EXHIBIT 1

*WhatsApp LLC, et al. v. NSO Group Technologies Limited et al.* - Case No. 4:19-cv-07123-PJH
**Plaintiffs' Trial Exhibit List**

| Trial Exhibit No. | Bates No. | Deposition Exhibit No. | Description | Purpose | Sponsoring Witness(es) |
|---|---|---|---|---|---|
| PTX-0001 | WA-NSO-00017162 | Woog Ex. 1002<br>Lee Ex. 1002<br>Glick Ex. 1002<br>Gautam Ex. 1002 | Country-by-country overview chart of key targets of the May 2019 exploit identified by Citizen Lab. | Compensatory Damages; Punitive Damages | Woog, Carl |
| PTX-0002 | WA-NSO-00017582 | Woog Ex. 1003<br>Glick Ex. 1003<br>Gautam Ex. 1003<br>Woog Ex. 1054<br>Gautam Ex. 1054 | Spreadsheet of target device data relating to the May 2019 exploit. | Compensatory Damages; Punitive Damages | Woog, Carl |
| PTX-0003 | WA-NSO-00124700 | Gautam Ex. 1048 | Email from C. Gheorghe to B. Damp, et al. regarding, "SEV Victim Review" dated May 9, 2019. | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0004 | WA-NSO-00064515 | Woog Ex. 1050<br>Gautam Ex. 1050 | Email from S. Heary to J. Railton, et al. regarding, "A/C - Priv - Classification of Users for Outreach for Citizen Lab" (w/attachment: COUNTRY BRIEFS - CITIZEN LAB - TLP AMBER - Links work(1).pdf) dated Aug 1, 2019. | Compensatory Damages; Punitive Damages | Woog, Carl |
| PTX-0005 | WA-NSO-00064772 | Woog Ex. 1051<br>Gautam Ex. 1051 | Email from S. Heary to J. Railton, et al. regarding, "A/C - Priv - Classification of Users for Outreach for Citizen Lab" dated Aug 8, 2019. | Compensatory Damages; Punitive Damages | Woog, Carl |
| PTX-0006 | | | INTENTIONALLY OMITTED | | |
| PTX-0007 | | | INTENTIONALLY OMITTED | | |
| PTX-0008 | | | INTENTIONALLY OMITTED | | |
| PTX-0009 | WA-NSO-00125122 | Woog Ex. 1083<br>Gheorghe Ex. 1083<br>Palau Ex. 1083<br>Wang Ex. 1083 | Presentation titled, "Technical analysis of the WhatsApp 0-click exploit" dated Oct, 2019. | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Woog, Carl |
| PTX-0010 | WA-NSO-00164559 | Woog Ex. 1092<br>Gheorghe Ex. 1167<br>Palau Ex. 1167<br>Robinson Ex. 1167<br>Wang Ex. 1167 | Document titled, "SEV 2 S178165: Stanzaming - WhatsApp VoIP stanza RCE affecting client" dated May 3, 2019. | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Woog, Carl |
| PTX-0011 | | | INTENTIONALLY OMITTED | | |
| PTX-0012 | WA-NSO-00164934 | Woog Ex. 1095<br>Wang Ex. 1303 | Workplace Chat messages between C. Woog and Y. Wang dated May 5, 2019. | Compensatory Damages; Punitive Damages | Woog, Carl |
| PTX-0013 | WA-NSO-00017583 | Gheorghe Ex. 1105<br>Palau Ex. 1105<br>Wang Ex. 1105 | Task No. T34775320, "[Follow-up] Server to validate call stanzas as defined in the protocol" dated Oct 4, 2018. | Punitive Damages | Gheorghe, Claudiu |
| PTX-0014 | WA-NSO-00121258 | Gheorghe Ex. 1148<br>Palau Ex. 1148<br>Wang Ex. 1148 | Document titled, "Technical Analysis of WhatsApp Zero-Click Exploit" dated Oct 2019. | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Woog, Carl |
| PTX-0015 | WA-NSO-00018457 | Wang Ex. 1160 | Document titled, "Task No. T43510580 Potential whatsapp remote exploit in the wild" dated Apr 2019. | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Woog, Carl |
| PTX-0016 | | | INTENTIONALLY OMITTED | | |
| PTX-0017 | WA-NSO-00166474 | Robinson Ex. 1204<br>Wang Ex. 1204 | Document titled, "Stanzaming - timeline." | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu; Robinson, Drew |
| PTX-0018 | WA-NSO-00166499 | Robinson Ex. 1205 | Document titled, "Appendix to S178165 - Understanding the Exploit." | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu; Robinson, Drew |
| PTX-0019 | WA-NSO-00192007 | Robinson Ex. 1207 | Document titled, "Infrastructure Related to Exploit Targeting WA VOIP Vulnerability." | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu; Robinson, Drew |
| PTX-0020 | WA-NSO-00192740 | Robinson Ex. 1208 | Document titled, "S178165 - Scope affected users." | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu; Robinson, Drew |

*WhatsApp LLC, et al. v. NSO Group Technologies Limited et al.* - Case No. 4:19-cv-07123-PJH

**Plaintiffs' Trial Exhibit List**

| Trial Exhibit No. | Bates No. | Deposition Exhibit No. | Description | Purpose | Sponsoring Witness(es) |
|---|---|---|---|---|---|
| PTX-0021 | WA-NSO-00191373 | Wang Ex. 1301 | Document titled, "S178165 - iPhone variant hunting." | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu; Robinson, Drew |
| PTX-0022 | WA-NSO-00166495 | Wang Ex. 1306 | Document titled, "WA S178165 status tracking." | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu; Robinson, Drew |
| PTX-0023 | | | INTENTIONALLY OMITTED | | |
| PTX-0024 | SHANER_WHATSAPP_00001416 | Shaner Ex. 1403 | Screenshot titled "Installation - New Installation" by +5511972862556 to a WhatsApp group chat including J. Shaner (see PXT-0461) dated Apr 15, 2019. | Punitive Damages | Shaner, Joshua |
| PTX-0025 | | | INTENTIONALLY OMITTED | | |
| PTX-0026 | | | INTENTIONALLY OMITTED | | |
| PTX-0027 | WA-NSO-00167777 | Robinson Ex. 1515 | Document titled, "S178165 - Data breach analysis and extended risk." | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu; Robinson, Drew |
| PTX-0028 | | Robinson Ex. 1517 | Testimonial aid from deposition of D. Robinson dated Sep 19, 2024. | Compensatory Damages | Robinson, Drew |
| PTX-0029 | | | INTENTIONALLY OMITTED | | |
| PTX-0030 | | | INTENTIONALLY OMITTED | | |
| PTX-0031 | | Eshkar Ex. 2004 Gil Ex. 2004 Pinsonneault Ex. 2004 | Signed agreement between Infraloks Development Limited and the National Communication Authority of the Republic of Ghana (Dkt. No. 1-1) dated Dec 17, 2015. | Punitive Damages | Eshkar, Ramon; Gil, Sarit Bizinsky |
| PTX-0032 | NSO_WHATSAPP_00000179 | Eshkar Ex. 2005 Gil Ex. 2005 Pinsonneault Ex. 2005 | Signed agreement between Q Cyber Technologies SARL and redacted party dated Nov 11, 2018. | Punitive Damages | Eshkar, Ramon; Gil, Sarit Bizinsky |
| PTX-0033 | FPM-00010836 | Eshkar Ex. 2006 Shohat Ex. 2006 Pinsonneault Ex. 2006 | Agreement of Appointment of Reseller between NSO Group Technologies Ltd. and Zucu Limited dated Jun 5, 2013. | Punitive Damages | Eshkar, Ramon; Shohat, Yaron |
| PTX-0034 | SHANER_WHATSAPP_00001098 | Eshkar Ex. 2007 Gazneli Ex. 2007 Shaner Ex. 2055 | WhatsApp messages between J. Shaner and E. Shachar, et al. (with certified translation from Hebrew to English) dated Dec 5, 2018. | Punitive Damages | Eshkar, Ramon; Gazneli, Tamir; Shaner, Joshua |
| PTX-0035 | DIVITTORIO_WHATSAPP_00000005 | Eshkar Ex. 2008 DiVittorio Ex. 2086 | WhatsApp messages between T. DiVittorio and T. Timor dated May 12, 2019. | Punitive Damages | DiVittorio, Terrence; Eshkar, Ramon |
| PTX-0036 | NSO_WHATSAPP_00000176 | Eshkar Ex. 2009 Shohat Ex. 2009 DiVittorio Ex. 2009 | NSO Group document titled, "Structure Chart as of December 31, 2019." | Background; Punitive Damages | Eshkar, Ramon; Shohat, Yaron; DiVittorio, Terrence |
| PTX-0037 | | Eshkar Ex. 2010 | Document titled, "Pegasus - Product Description" (Dkt. No. 1-1). | Punitive Damages | Eshkar, Ramon |
| PTX-0038 | WESTBRIDGE_WHATSAPP_00003027 | Eshkar Ex. 2011 | NSO Group document titled, "Pegasus User Manual 2.19" dated Apr 24, 2016. | Punitive Damages | Eshkar, Ramon; Shaner, Joshua |
| PTX-0039 | NSO_WHATSAPP_00000085 | Eshkar Ex. 2012 | NSO Group document titled, "Mobile EP Solution, Product Highlights" dated Oct 11, 2023. | Punitive Damages | Eshkar, Ramon |
| PTX-0040 | DIVITTORIO_WHATSAPP_00000006 | Eshkar Ex. 2013 | WhatsApp messages between T. DiVittorio and T. Timor dated Mar 5, 2019. | Punitive Damages | DiVittorio, Terrence |
| PTX-0041 | DIVITTORIO_WHATSAPP_00000008 | Eshkar Ex. 2014 | WhatsApp messages between T. DiVittorio and T. Timor dated Feb 18, 2019. | Punitive Damages | DiVittorio, Terrence; Eshkar, Ramon |
| PTX-0042 | | Shohat Ex. 2015 | LinkedIn profile of Yaron Shohat. | Background | Shohat, Yaron |
| PTX-0043 | NSO_WHATSAPP_00045591 | Shohat Ex. 2016 | Q Cyber Technologies branded document titled, "Pegasus Version 3.0, Product Description" dated Aug, 2018. | Punitive Damages | Shohat, Yaron |
| PTX-0044 | NSO_WHATSAPP_00000287 | Gazneli Ex. 2017 Shohat Ex. 2017 | NSO internal Confluence record titled, "Android Product Management on Pegasus 2.50" dated Apr 29, 2018. | Punitive Damages | Gazneli, Tamir; Shohat, Yaron |
| PTX-0045 | NSO_WHATSAPP_00000768 | Shohat Ex. 2018 | NSO internal Confluence record titled, "Android Product Management on Pegasus 2.70, Abuse Prevention & White list updates" dated Apr 9, 2018. | Punitive Damages | Shohat, Yaron |
| PTX-0046 | FPM-00025660 | Gil Ex. 2019 Shohat Ex. 2019 | Q Technologies presentation document titled, "Company Overview" dated May 8, 2018. | Punitive Damages | Eshkar, Ramon; Shohat, Yaron |
| PTX-0047 | FPM-00025651 | Shohat Ex. 2020 | Francisco Partners document titled, "Follow up DD request list - May 13, 2018" dated May 13, 2018. | Punitive Damages | Shohat, Yaron |

*WhatsApp LLC, et al. v. NSO Group Technologies Limited et al.* - Case No. 4:19-cv-07123-PJH

**Plaintiffs' Trial Exhibit List**

| Trial Exhibit No. | Bates No. | Deposition Exhibit No. | Description | Purpose | Sponsoring Witness(es) |
|---|---|---|---|---|---|
| PTX-0048 | | Shohat Ex. 2021 | Francisco Partners Press Release, "NSO Group Acquired by its Management" (Dkt. No. 1-1). | Background; Punitive Damages | Shohat, Yaron |
| PTX-0049 | WA-NSO-00069100 | Shohat Ex. 2022 | Jefferies presentation titled, "Project NorthPole: Company Presentation" dated around 2019. | Punitive Damages | Shohat, Yaron |
| PTX-0050 | WA-NSO-00100526 | Shohat Ex. 2023 | Westbridge document titled, "Phantom - Turn Your Target's Smartphone into an Intelligence Gold Mine." | Punitive Damages | Shohat, Yaron |
| PTX-0051 | | | INTENTIONALLY OMITTED | | |
| PTX-0052 | | | INTENTIONALLY OMITTED | | |
| PTX-0053 | | | INTENTIONALLY OMITTED | | |
| PTX-0054 | FPM-00024345 | Shohat Ex. 2027 | Q Technologies presentation titled, "Board Meeting Q2 2018" dated Aug 2, 2018. | Punitive Damages | Shohat, Yaron |
| PTX-0055 | | | INTENTIONALLY OMITTED | | |
| PTX-0056 | | | INTENTIONALLY OMITTED | | |
| PTX-0057 | | Shohat Ex. 2030 | Guardian media article by H. Davies and S. Kirchgaessner titled, "Israel tried to frustrate US lawsuit over Pegasus spyware, leak suggests" dated Jul 25, 2024. | Punitive Damages | Shohat, Yaron |
| PTX-0058 | | Gazneli Ex. 2031 | LinkedIn profile of Tamir Gazneli. | Background | Gazneli, Tamir |
| PTX-0059 | NSO_WHATSAPP_00045678 | Gazneli Ex. 2032 | Document titled, "Endpoint Solution, Product Description" dated May, 2018. | Punitive Damages | Gazneli, Tamir |
| PTX-0060 | NSO_WHATSAPP_00008957 | Gazneli Ex. 2033 | NSO internal document titled, "Heaven OpSec." | Punitive Damages | Gazneli, Tamir |
| PTX-0061 | NSO_WHATSAPP_00008916 | Gazneli Ex. 2034 | NSO internal Confluence record titled, "Android Product Management on Pegasus 2.70, Abuse Prevention" dated Jun 19, 2018. | Punitive Damages | Gazneli, Tamir |
| PTX-0062 | NSO_WHATSAPP_00000288 | Gazneli Ex. 2035 | NSO internal Confluence record titled, "Android Product Management on Pegasus 2.52, 2.52 (Android)" dated Apr 29, 2018. | Punitive Damages | Gazneli, Tamir |
| PTX-0063 | COMPASS_WHATSAPP_00000231 | Gazneli Ex. 2036 | WhatsApp messages between J. Rose and T. DiVittorio, et al. dated May 1, 2018. | Punitive Damages | DiVittorio, Terrence; Gazneli, Tamir |
| PTX-0064 | SHANER_WHATSAPP_00001121 | Gazneli Ex. 2037 | WhatsApp messages between J. Shaner and Y. Monsingo, et al. dated Jan 15, 2019. | Punitive Damages | Shaner, Joshua |
| PTX-0065 | SHANER_WHATSAPP_00001835 | Gazneli Ex. 2038 Shaner Ex. 2054 | WhatsApp messages between J. Shaner and J. Shuman, et al. dated Jul 9, 2018. | Punitive Damages | Gazneli, Tamir; Shaner, Joshua |
| PTX-0066 | SHANER_WHATSAPP_00001489 | Gazneli Ex. 2039 | WhatsApp messages between J. Shaner and O. Gantz, et al. dated May 12, 2019. | Punitive Damages | Gazneli, Tamir; Shaner, Joshua |
| PTX-0067 | NSO_WHATSAPP_00012913 | Gazneli Ex. 2040 | NSO internal Confluence record titled, "MEPA Android Exploit Validation, ERISED, Deviate installations on white environment - from 12/01/2020" dated Feb 24, 2020. | Punitive Damages | Gazneli, Tamir |
| PTX-0068 | | Gil Ex. 2041 | LinkedIn profile of Sarit Bizinsky Gil. | Background | Gil, Sarit Bizinsky |
| PTX-0069 | | | INTENTIONALLY OMITTED | | |
| PTX-0070 | FPM-00027140 | Gil Ex. 2043 | Email from K. Wilson to E. Gorev, S. Kodner, regarding, "LM" attaching a spreadsheet titled "LDM Active accounts.xlsx" dated May 22, 2018. | Punitive Damages | Eshkar, Ramon; Gazneli, Tamir; Gil, Sarit Bizinsky; Shohat, Yaron |
| PTX-0071 | FPM-00012119 | Gil Ex. 2044 | Document titled, "Pricing Policy 4.6.3" stamped "Confidential Tali Meroz EBN & CO" dated Feb 13, 2014. | Punitive Damages | Eshkar, Ramon; Gazneli, Tamir; Gil, Sarit Bizinsky; Shohat, Yaron |
| PTX-0072 | NSO_WHATSAPP_00045858 | Gil Ex. 2045 Pinsonneault Ex. 2045 | Spreadsheet created for the purposes of the 30(b)(6) deposition of S. Gil containing Android covert vector revenue data extracted from NewCo consolidated financial reports dated between 2018 and 2020. | Punitive Damages | Gil, Sarit Bizinsky |
| PTX-0073 | NSO_WHATSAPP_00000034 | Gil Ex. 2046 | Document titled, "NSO Group Technologies Ltd. Consolidated financial statements for December 31, 2019 in thousands of U.S. Dollars" (with certified Hebrew to English translation) dated Dec 31, 2019. | Punitive Damages | Eshkar, Ramon; Gazneli, Tamir; Gil, Sarit Bizinsky; Shohat, Yaron |
| PTX-0074 | | | INTENTIONALLY OMITTED | | |

*WhatsApp LLC, et al. v. NSO Group Technologies Limited et al.* - Case No. 4:19-cv-07123-PJH

**Plaintiffs' Trial Exhibit List**

| Trial Exhibit No. | Bates No. | Deposition Exhibit No. | Description | Purpose | Sponsoring Witness(es) |
|---|---|---|---|---|---|
| PTX-0075 | DIVITTORIO_WHATSAPP_00000012 | Gil Ex. 2048 | WhatsApp messages between T. DiVittorio and T. Timor dated Jul 10, 2018. | Punitive Damages | DiVittorio, Terrence |
| PTX-0076 | NSO_WHATSAPP_00046351 | Shaner Ex. 2049 | Intercompany Distribution Agreement between OSY Technologies S.ar.l, Q Cyber Technologies S.ar.l, Westbridge Technologies Inc., CS Circles Solutions Ltd., and MS Magnet Solutions Ltd. dated Oct 25, 2017. | Punitive Damages | Shaner, Joshua; Shohat, Yaron |
| PTX-0077 | | | INTENTIONALLY OMITTED | | |
| PTX-0078 | WESTBRIDGE_WHATSAPP_00003697 | Shaner Ex. 2051 | Westbridge document titled "Pitch: Happy Flow" and including "Shaner_Josh-00050094" in the footer dated Aug 11, 2015. | Punitive Damages | Shaner, Joshua |
| PTX-0079 | SHANER_WHATSAPP_00001747 | Shaner Ex. 2052 | WhatsApp messages between J. Shaner and C. Nehustan, et al. dated Apr 29, 2018. | Punitive Damages | Shaner, Joshua |
| PTX-0080 | SHANER_WHATSAPP_00001751 | Shaner Ex. 2053 | WhatsApp messages between J. Shaner and J. Shuman, et al. dated May 3, 2018. | Punitive Damages | Shaner, Joshua |
| PTX-0081 | SHANER_WHATSAPP_00001487 | Shaner Ex. 2056 | WhatsApp messages between J. Shaner and Y. Monsingo, et al. (w/Certified Translation) dated May 12, 2019. | Punitive Damages | Shaner, Joshua |
| PTX-0082 | SHANER_WHATSAPP_00001176 | Shaner Ex. 2057 | WhatsApp messages between J. Shaner and Amit, et al. dated Jan 29, 2019. | Punitive Damages | Shaner, Joshua |
| PTX-0083 | SHANER_WHATSAPP_00001513 | Shaner Ex. 2058 | WhatsApp messages between J. Shaner and A. On, et al. dated Jun 12, 2019. | Punitive Damages | Shaner, Joshua |
| PTX-0084 | SHANER_WHATSAPP_00001492 | Shaner Ex. 2059 | WhatsApp messages between J. Shaner and A. On, et al. dated May 13, 2019. | Punitive Damages | Shaner, Joshua |
| PTX-0085 | SHANER_WHATSAPP_00001453 | Shaner Ex. 2060 | WhatsApp messages between J. Shaner and NOC 2 dated Apr 24, 2019. | Punitive Damages | Shaner, Joshua |
| PTX-0086 | SHANER_WHATSAPP_00001483 | Shaner Ex. 2061 | WhatsApp messages between J. Shaner and '12027655322@s.whatsapp.net' dated May 9, 2019. | Punitive Damages | Shaner, Joshua |
| PTX-0087 | SHANER_WHATSAPP_00001484 | Shaner Ex. 2062 | WhatsApp messages between J. Shaner and 'NOC 2' dated May 9, 2019. | Punitive Damages | Shaner, Joshua |
| PTX-0088 | SHANER_WHATSAPP_00001486 | Shaner Ex. 2063 | Screenshot titled "Installation Status" for "Steve Grover +12027655322" sent by J. Shaner to 'NOC 2' (see PXT-0087) dated May 9, 2019. | Punitive Damages | Shaner, Joshua |
| PTX-0089 | WA-NSO-00000127 | Shaner Ex. 2064 | AT&T document titled, "Wireless Subscriber Information - 41088629330" dated May 22, 2020. | Punitive Damages | Shaner, Joshua |
| PTX-0090 | | | INTENTIONALLY OMITTED | | |
| PTX-0091 | | | INTENTIONALLY OMITTED | | |
| PTX-0092 | SHANER_WHATSAPP_00001584 | Shaner Ex. 2068 | WhatsApp messages between J. Shaner and C. Nehustan dated Feb 5, 2018. | Punitive Damages | Shaner, Joshua |
| PTX-0093 | SHANER_WHATSAPP_00001589 | Shaner Ex. 2069 | WhatsApp messages between J. Shaner and Gilad dated Feb 6, 2018. | Punitive Damages | Shaner, Joshua |
| PTX-0094 | SHANER_WHATSAPP_00001702 | Shaner Ex. 2070 | WhatsApp messages between J. Shaner and NOC 2 dated Apr 5, 2018. | Punitive Damages | Shaner, Joshua |
| PTX-0095 | SHANER_WHATSAPP_00001719 | Shaner Ex. 2071 | WhatsApp messages between J. Shaner and 'NOC 2' dated Apr 19, 2018. | Punitive Damages | Shaner, Joshua |
| PTX-0096 | SHANER_WHATSAPP_00001723 | Shaner Ex. 2072 | Screenshot titled "Installations" listing phone number +12028990228 sent by J. Shaner to 'NOC 2' (see PXT-0095) dated Apr 19, 2018. | Punitive Damages | Shaner, Joshua |
| PTX-0097 | SHANER_WHATSAPP_00001843 | Shaner Ex. 2073 | WhatsApp messages between J. Shaner and J. Shuman dated Jul 11, 2018. | Punitive Damages | Shaner, Joshua |
| PTX-0098 | SHANER_WHATSAPP_00000722 | Shaner Ex. 2074 | WhatsApp messages between J. Shaner and 'Gilad' dated Jan 29, 2018. | Punitive Damages | Shaner, Joshua |
| PTX-0099 | | | INTENTIONALLY OMITTED | | |
| PTX-0100 | DIVITTORIO_WHATSAPP_00000013 | DiVittorio Ex. 2077 | WhatsApp messages between T. DiVittorio and T. Timor dated Aug 31, 2018. | Punitive Damages | DiVittorio, Terrence |
| PTX-0101 | | | INTENTIONALLY OMITTED | | |
| PTX-0102 | | | INTENTIONALLY OMITTED | | |
| PTX-0103 | NSO_WHATSAPP_00046360 | DiVittorio Ex. 2080 Shaner Ex. 1402 | Intercompany Distribution Agreement between OSY Technologies S.ar.l, Q Cyber Technologies S.ar.l, Q Cyber Technologies Ltd., NSO Group Technologies Ltd., Westbridge Technologies Inc., and PFOS Solutions Ltd. dated Oct 26, 2017. | Punitive Damages | DiVittorio, Terrence; Shaner, Joshua |
| PTX-0104 | E-Tel0005233 | DiVittorio Ex. 2081 | Email from M. Deyle to T. DiVittorio regarding, "Pricing for C" dated Feb 12, 2018. | Punitive Damages | DiVittorio, Terrence |
| PTX-0105 | | | INTENTIONALLY OMITTED | | |
| PTX-0106 | | | INTENTIONALLY OMITTED | | |

*WhatsApp LLC, et al. v. NSO Group Technologies Limited et al.* - Case No. 4:19-cv-07123-PJH

**Plaintiffs' Trial Exhibit List**

| Trial Exhibit No. | Bates No. | Deposition Exhibit No. | Description | Purpose | Sponsoring Witness(es) |
|---|---|---|---|---|---|
| PTX-0107 | DIVITTORIO_WHATSAPP_00000020 | DiVittorio Ex. 2084 | WhatsApp messages between T. DiVittorio and T. Timor dated Sep 3, 2018. | Punitive Damages | DiVittorio, Terrence |
| PTX-0108 | | | INTENTIONALLY OMITTED | | |
| PTX-0109 | | | INTENTIONALLY OMITTED | | |
| PTX-0110 | | | INTENTIONALLY OMITTED | | |
| PTX-0111 | | | Defendant NSO Group Technologies Limited's Supplemental Objections and Responses to Plaintiffs' First Set of Interrogatories Nos. 1-3, 6-9 dated Sep 13, 2024. | Background; Punitive Damages | Eshkar, Ramon; Gazneli, Tamir; Gil, Sarit Bizinsky; Shohat, Yaron |
| PTX-0112 | WA-NSO-00014825 | | WhatsApp Terms of Service dated Aug 25, 2016. | Compensatory Damages; Punitive Damages | Woog, Carl |
| PTX-0113 | SHANER_WHATSAPP_00001480 | | WhatsApp messages between J. Shaner and Y. Monsingo, et al. dated May 8, 2019. | Punitive Damages | Shaner, Joshua |
| PTX-0114 | NSO_WHATSAPP_00044814 | | NSO internal Confluence record titled, "MEPA Android Exploit Validation, ERISED, Deviate installations on white environment - from 12/01/2020" dated Jun 7, 2020. | Punitive Damages | Eshkar, Ramon; Gazneli, Tamir; Gil, Sarit Bizinsky; Shohat, Yaron |
| PTX-0115 | WA-NSO-00192176 | | Excerpt of PTX-0117 (spreadsheet of attacker device data relating to the May 2019 exploit), filtered to show only entries for which (1) the "account_type" column has the value "attacker" or "NSO Group" and (2) the "deletion_reason" column has the value "purge". | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu; Robinson, Drew |
| PTX-0116 | WA-NSO-00192176 | | Excerpt of PTX-0117 (spreadsheet of attacker device data relating to the May 2019 exploit), filtered to show only entries for which the "account_type" column has the value "attacker". | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu; Robinson, Drew |
| PTX-0117 | WA-NSO-00192176 | | Spreadsheet of attacker device data relating to the May 2019 exploit. | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu; Robinson, Drew |
| PTX-0118 | WA-NSO-00195067 | | WhatsApp Terms of Service dated Jan 28, 2020. | Compensatory Damages; Punitive Damages | Woog, Carl |
| PTX-0119 | WA-NSO-00166473 | | Spreadsheet of relay server locations titled "edgeray daiquery-51113583611269 6-938048393236436-2019-09-10 11_47am.csv." | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew |
| PTX-0120 | WA-NSO-00004162 | | Westbridge document titled, "Phantom, Turn Your Target's Smartphone into an Intelligence Gold Mine." | Punitive Damages | DiVittorio, Terrence; Eshkar, Ramon; Gazneli, Tamir; Gil, Sarit Bizinsky; Shaner, Joshua; Shohat, Yaron; |
| PTX-0121 | | | INTENTIONALLY OMITTED | | |
| PTX-0122 | | | Chart listing certain phone numbers found in WhatsApp messages. | Background; Punitive Damages | DiVittorio, Terrence; Shaner, Joshua |
| PTX-0123 | SHANER_WHATSAPP_00000950 | | WhatsApp messages between J. Shaner and E. Shachar, et al. dated Sep 16, 2018. | Punitive Damages | Shaner, Joshua |
| PTX-0124 | SHANER_WHATSAPP_00000951 | | WhatsApp messages between J. Shaner and O. Kaplan, et al. dated Sep 17, 2018. | Punitive Damages | Shaner, Joshua |
| PTX-0125 | | | Declaration of Meghan Andre in Support of Plaintiffs' Motion for Partial Summary Judgment dated Sep 27, 2024. | Punitive Damages | Business Records Certification |
| PTX-0126 | WA-NSO-00195076 | | Spreadsheet of WhatsApp account information associated with NSO devices dated Sep 12, 2024. | Punitive Damages | Business Records Certification |
| PTX-0127 | WA-NSO-00014771 | | Letter from QuadraNet Compliance to M. Hansen (O'Melveny & Myers LLP) regarding "Subpoena for Civil Action No. 4:19-cv-07123-PJH" dated Jun 4, 2020. | Punitive Damages | DiVittorio, Terrence; Eshkar, Ramon; Gazneli, Tamir; Gil, Sarit Bizinsky; Shaner, Joshua; Shohat, Yaron |

*WhatsApp LLC, et al. v. NSO Group Technologies Limited et al.* - Case No. 4:19-cv-07123-PJH
**Plaintiffs' Trial Exhibit List**

| Trial Exhibit No. | Bates No. | Deposition Exhibit No. | Description | Purpose | Sponsoring Witness(es) |
|---|---|---|---|---|---|
| PTX-0128 | WA-NSO-00000019 | | Document titled, "Requested information" produced by 365 LLC Group in response to Plaintiffs' subpoena on Sep 21, 2020. | Punitive Damages | DiVittorio, Terrence; Eshkar, Ramon; Gazneli, Tamir; Gil, Sarit Bizinsky; Shaner, Joshua; Shohat, Yaron |
| PTX-0129 | WA-NSO-00000023 | | Document titled, "15299 - Antonio Almeda - Clients Information" produced by 365 LLC Group in response to Plaintiffs' subpoena on Sep 9, 2020. | Punitive Damages | DiVittorio, Terrence; Eshkar, Ramon; Gazneli, Tamir; Gil, Sarit Bizinsky; Shaner, Joshua; Shohat, Yaron |
| PTX-0130 | NSO_WHATSAPP_00007959 | | NSO internal Confluence record titled, "MEPA Android Exploit Validation, ERISED, Erised White Devices" dated Mar 19, 2020. | Punitive Damages | Eshkar, Ramon; Gazneli, Tamir; Gil, Sarit Bizinsky; Shohat, Yaron |
| PTX-0131 | WA-NSO-00067661 | | Confidential information memorandum titled, "Q Technologies $315,000,000 Senior Secured Credit Facilities" prepared by Credit Suisse dated Mar, 2017. | Punitive Damages | Eshkar, Ramon; Gazneli, Tamir; Gil, Sarit Bizinsky; Shohat, Yaron |
| PTX-0132 | WA-NSO-00069802 | | NSO Group, Novalpina Capital, and Jeffries branded presentation titled, "NSO (Project Northpole)" dated Jan, 2019. | Punitive Damages | Eshkar, Ramon; Gazneli, Tamir; Gil, Sarit Bizinsky; Shohat, Yaron |
| PTX-0133 | WA-NSO-00067809 | | Q Technologies presentation titled, "Lender Presentation" dated Mar, 2017. | Punitive Damages | Eshkar, Ramon; Gazneli, Tamir; Gil, Sarit Bizinsky; Shohat, Yaron |
| PTX-0134 | FPM-00015812 | | Q Cyber Technologies presentation titled, "Board Meeting Q2 2018" dated Aug 2, 2018. | Punitive Damages | Eshkar, Ramon; Gazneli, Tamir; Gil, Sarit Bizinsky; Shohat, Yaron |
| PTX-0135 | | | INTENTIONALLY OMITTED | | |
| PTX-0136 | | | INTENTIONALLY OMITTED | | |
| PTX-0137 | | | INTENTIONALLY OMITTED | | |
| PTX-0138 | | | INTENTIONALLY OMITTED | | |
| PTX-0139 | | | INTENTIONALLY OMITTED | | |
| PTX-0140 | | | INTENTIONALLY OMITTED | | |
| PTX-0141 | | | INTENTIONALLY OMITTED | | |
| PTX-0142 | | | INTENTIONALLY OMITTED | | |
| PTX-0143 | | | INTENTIONALLY OMITTED | | |
| PTX-0144 | | | INTENTIONALLY OMITTED | | |
| PTX-0145 | NSO_WHATSAPP_00000200 | Pinsonneault Ex. 2091 | Signed agreement between Q Cyber Technologies SARL and redacted party dated Jun 20, 2019. | Punitive Damages | Shohat, Yaron |
| PTX-0146 | NSO_WHATSAPP_00000823 | | NSO internal Confluence record titled, "Heaven System Architecture Specification - DRAFT" dated Nov 20, 2017. | Punitive Damages | Eshkar, Ramon; Gazneli, Tamir; Gil, Sarit Bizinsky; Shohat, Yaron |

*WhatsApp LLC, et al. v. NSO Group Technologies Limited et al.* - Case No. 4:19-cv-07123-PJH
**Plaintiffs' Trial Exhibit List**

| Trial Exhibit No. | Bates No. | Deposition Exhibit No. | Description | Purpose | Sponsoring Witness(es) |
|---|---|---|---|---|---|
| PTX-0147 | WA-NSO-00000121 | | List of IP addresses produced by Amazon Web Services in response to Plaintiffs' subpoena on Oct 15, 2020. | Punitive Damages | DiVittorio, Terrence; Eshkar, Ramon; Gazneli, Tamir; Gil, Sarit Bizinsky; Shaner, Joshua; Shohat, Yaron |
| PTX-0148 | WA-NSO-00016432 | | Screenshot of WhatsApp messages (in Hebrew) with Nir Livshitz dated May 14, 2019. | Punitive Damages | Eshkar, Ramon; Gazneli, Tamir; Gil, Sarit Bizinsky; Shohat, Yaron |
| PTX-0149 | WA-NSO-00016565 | | Pegasus computer code file (full_fingerprint.py). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0150 | WA-NSO-00016952 | | Pegasus computer code file (__init__.py). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0151 | WA-NSO-00022111 | | Email from C. Gheorghe to A. Godbole regarding, "[tasks] T34775320: [Follow-up] Server to validate call stanzas as defined in the protocol" dated May 9, 2019. | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0152 | SHANER_WHATSAPP_00000957 | | WhatsApp messages between J. Shaner and Gilad, et al. dated Sep 24, 2018. | Punitive Damages | Shaner, Joshua |
| PTX-0153 | SHANER_WHATSAPP_00000128 | | Messsages between J. Shaner and J. Shuman dated Jan 14, 2019. | Punitive Damages | Shaner, Joshua |
| PTX-0154 | WA-NSO-00192765 | | Task No. T47025751, "[S182393] add logging / block for suspicious iq stanzas" dated Oct 22, 2020. | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0155 | WA-NSO-00192781 | | Document titled, "SEV 3 S182393: [WhatsApp] Suspicious iq stanzas" dated Jul 10, 2019. | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0156 | WA-NSO-00017577 | | WhatsApp log file (edgeray_phones_to_ips.csv). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0157 | WA-NSO-00017581 | | WhatsApp log file (wa_voip_invalid_stanzas_backfill_final.csv). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0158 | WA-NSO-00060733 | | Email from I. Mohamed to Y. Wang regarding, "[tasks] T34775320: [Follow-up] Server to validate call stanzas as defined in the protocol" dated May 2, 2019. | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0159 | WA-NSO-00166025 | | Email from A. Labunets to C. Padua regarding, "[tasks] T44794935: Identify accurately affected victims from all attempts" dated Jun 6, 2019. | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0160 | WESTBRIDGE_WHATSAPP_00000660 | | Q Cyber Technologies brochure titled, "Pegasus - A Cloak of darkness" dated 2016. | Punitive Damages | DiVittorio, Terrence; Shaner, Joshua |
| PTX-0161 | WESTBRIDGE_WHATSAPP_00002330 | | Westbridge presentation titled, "From data to intelligence, Evolve into Pegasus 3" dated 2017. | Punitive Damages | DiVittorio, Terrence; Shaner, Joshua |
| PTX-0162 | WESTBRIDGE_WHATSAPP_00001351 | | Document titled, "Android basics - How to get device info" with "Shaner_Josh 00035950" in the footer dated Aug 28, 2018. | Punitive Damages | DiVittorio, Terrence; Shaner, Joshua |
| PTX-0163 | WESTBRIDGE_WHATSAPP_00002912 | | Westbridge presentation titled, "Existing Solutions" dated 2016. | Punitive Damages | DiVittorio, Terrence; Shaner, Joshua |
| PTX-0164 | | | INTENTIONALLY OMITTED | | |
| PTX-0165 | | | INTENTIONALLY OMITTED | | |
| PTX-0166 | WA-NSO-00016429 | | Hebrew to English translation of PXT-0148 (screenshot of WhatsApp messages with Nir Livshitz). | Punitive Damages | Eshkar, Ramon; Gazneli, Tamir; Gil, Sarit Bizinsky; Shohat, Yaron |
| PTX-0167 | | | INTENTIONALLY OMITTED | | |

*WhatsApp LLC, et al. v. NSO Group Technologies Limited et al.* - Case No. 4:19-cv-07123-PJH
**Plaintiffs' Trial Exhibit List**

| Trial Exhibit No. | Bates No. | Deposition Exhibit No. | Description | Purpose | Sponsoring Witness(es) |
|---|---|---|---|---|---|
| PTX-0168 | FPM-00015627 | | Document titled, "OSY Board notes 23/11 - New York" dated Nov 26, 2015. | Punitive Damages | Eshkar, Ramon; Gazneli, Tamir; Gil, Sarit Bizinsky; Shohat, Yaron |
| PTX-0169 | WESTBRIDGE_WHATSAPP_00000653 | | Email from A. Todria to S. Cohen regarding, "Weekly IM report 9.6.16" dated Jun 9, 2016. | Punitive Damages | DiVittorio, Terrence; Shaner, Joshua |
| PTX-0170 | WESTBRIDGE_WHATSAPP_00001247 | | Email from A. Todria to S. Cohen regarding, "IM report 31.5.16" dated May 31, 2016. | Punitive Damages | DiVittorio, Terrence; Shaner, Joshua |
| PTX-0171 | WESTBRIDGE_WHATSAPP_00001698 | | Westbridge spreadsheet titled "Nigeria 1701014" dated Jan 17, 2014. | Punitive Damages | DiVittorio, Terrence; Shaner, Joshua |
| PTX-0172 | WESTBRIDGE_WHATSAPP_00002716 | | Westbridge spreadsheet titled "Test Numbers - V1" dated around 2014. | Punitive Damages | DiVittorio, Terrence; Shaner, Joshua |
| PTX-0173 | WESTBRIDGE_WHATSAPP_00003572 | | Q Cyber Technologies document titled, "Price Proposal" dated around 2015. | Punitive Damages | DiVittorio, Terrence; Shaner, Joshua |
| PTX-0174 | | | INTENTIONALLY OMITTED | | |
| PTX-0175 | WA-NSO-00055668 | | WhatsApp log file (attacker_to_victim__logs.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu; Robinson, Drew |
| PTX-0176 | WA-NSO-00111560 | | Email from C. Gheorghe to A. Labunets regarding, "[tasks] T44847508: Improve security for VoIP Infrastructure" dated Jul 23, 2019. | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0177 | WA-NSO-00016916 | | Pegasus computer code file (api.py). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0178 | WA-NSO-00016500 | | Pegasus computer code file (dal.py). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0179 | WA-NSO-00016474 | | Pegasus computer code file (exploit.py). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0180 | WA-NSO-00016503 | | Pegasus computer code file (consts.py). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0181 | WA-NSO-00195167 | | Pegasus computer code file (leak_tests.py). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0182 | WA-NSO-00195164 | | Pegasus computer code file (tester_config.py). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0183 | WA-NSO-00195172 | | Pegasus computer code file (relay.py). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0184 | WA-NSO-00195146 | | Pegasus computer code file (server.py). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |

*WhatsApp LLC, et al. v. NSO Group Technologies Limited et al.* - Case No. 4:19-cv-07123-PJH

**Plaintiffs' Trial Exhibit List**

| Trial Exhibit No. | Bates No. | Deposition Exhibit No. | Description | Purpose | Sponsoring Witness(es) |
|---|---|---|---|---|---|
| PTX-0185 | WA-NSO-00195165 | | Pegasus computer code file (server.py). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0186 | WA-NSO-00195206 | | Pegasus computer code file (server.py). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0187 | WA-NSO-00195169 | | Pegasus computer code file (timer_heap_tests.py). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0188 | WA-NSO-00195170 | | Pegasus computer code file (txcache_tests.py). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0189 | WA-NSO-00195161 | | Pegasus computer code file (sparrow_test.py). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0190 | WA-NSO-00195140 | | Pegasus computer code file (stun.py). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0191 | WA-NSO-00195271 | | Pegasus computer code file (stun.py). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0192 | WA-NSO-00195162 | | Pegasus computer code file (test.py). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0193 | WA-NSO-00195163 | | Pegasus computer code file (tester.py). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0194 | WA-NSO-00016434 | | Pegasus computer code file (wis_key.pem). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0195 | WA-NSO-00016475 | | Pegasus computer code file (stun.py). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0196 | WA-NSO-00016502 | | Pegasus computer code file (config.json). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0197 | WA-NSO-00137014 | | Pegasus computer code file (log_parse.py). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |

*WhatsApp LLC, et al. v. NSO Group Technologies Limited et al.* - Case No. 4:19-cv-07123-PJH
**Plaintiffs' Trial Exhibit List**

| Trial Exhibit No. | Bates No. | Deposition Exhibit No. | Description | Purpose | Sponsoring Witness(es) |
|---|---|---|---|---|---|
| PTX-0198 | | | Record from American Registry for Internet Numbers (ARIN), ARIN Whois/RDAP, https://search.arin.net/rdap/?query=157.240.0.0%2F16. | Punitive Damages | Youssef, David |
| PTX-0199 | | | Record from American Registry for Internet Numbers (ARIN), ARIN Whois/RDAP, https://search.arin.net/rdap/?query=179.60.192.48. | Punitive Damages | Youssef, David |
| PTX-0200 | | | Record from American Registry for Internet Numbers (ARIN), WHOIS-RWS, https://whois.arin.net/rest/net/NET-104-223-0-0-1/pft?s=104.223.76.220. | Punitive Damages | Youssef, David |
| PTX-0201 | | | Record from American Registry for Internet Numbers (ARIN), WHOIS-RWS, https://whois.arin.net/rest/net/NET-54-93-0-0-1/pft?s=54.93.81.200. | Punitive Damages | Youssef, David |
| PTX-0202 | | | INTENTIONALLY OMITTED | | |
| PTX-0203 | | | Publication by the National Institute of Standards and Technology (NIST), U.S. Department of Commerce, titled "CVE-2019-3568 Detail, National Vulnerability Database" https://nvd.nist.gov/vuln/detail/CVE-2019-3568# last updated Jul 2, 2024. | Background; Punitive Damages | Youssef, David |
| PTX-0204 | | | INTENTIONALLY OMITTED | | |
| PTX-0205 | | | Facebook website page titled "Whitehat Information" https://www.facebook.com/whitehat, Internet Archive (Apr. 28, 2019), https://web.archive.org/web/20190428185742/https://www.facebook.com/whitehat dated Sep 12, 2018. | Compensatory Damages | Gheorghe, Claudiu; Robinson, Drew; Woog, Carl |
| PTX-0206 | | | INTENTIONALLY OMITTED | | |
| PTX-0207 | | | WhatsApp blog post titled "400 Million Stories" https://blog.whatsapp.com/400-million-stories dated Dec 19, 2013. | Compensatory Damages | Woog, Carl |
| PTX-0208 | | | WhatsApp blog post titled "500,000,000" https://blog.whatsapp.com/500-000-000 dated Apr 22, 2014. | Compensatory Damages | Woog, Carl |
| PTX-0209 | | | WhatsApp blog post titled "One Billion" https://blog.whatsapp.com/one-billion dated Feb 1, 2016. | Compensatory Damages | Woog, Carl |
| PTX-0210 | | | WhatsApp blog post titled "Two Billion Users -- Connecting the World Privately" https://blog.whatsapp.com/two-billion-users-connecting-the-world-privately dated Feb 12, 2020. | Compensatory Damages | Woog, Carl |
| PTX-0211 | | | WhatsApp Help Center website page titled "About end-to-end encryption" https://faq.whatsapp.com/820124435853543. | Background; Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Woog, Carl |
| PTX-0212 | WA-NSO-00195025 | | Presentation titled "NSO Script Review". | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew |
| PTX-0213 | WA-NSO-00195085 | | Presentation titled "WhatsApp Native Surface Overview." | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew |
| PTX-0214 | WA-NSO-00195082 | | WhatsApp internal Wiki page titled "WhatsApp VoIP > Architecture > Relay Signaling." | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew |
| PTX-0215 | WA-NSO-00195077 | | WhatsApp internal Wiki page titled "WhatsApp VoIP > Architecture > Signaling." | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew |
| PTX-0216 | WA-NSO-00017574 | | WhatsApp log file (2018.12.04_Logs.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0217 | WA-NSO-00059196 | | Email from C. DeLeon to M. Scott regarding, "[tasks] T43922633: WA Exploit Payload analysis" dated Jul 11, 2019. | Punitive Damages | Robinson, Drew |
| PTX-0218 | WA-NSO-00166464 | | Email from O. Ebeling to J. Palau regarding, "[tasks] T33535414: Malformed Whatsapp voip_settings can be used to (at least) DoS a victim with no user interaction" dated Dec 5, 2018. | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0219 | WA-NSO-00192812 | | Source code document titled "Diff D13309896 [chatd/mod_call] Reject stanzas with group_update." | Punitive Damages | Gheorghe, Claudiu |
| PTX-0220 | WA-NSO-00017211 | | WhatsApp log file (logs_2019-05-03_17_54_19.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0221 | WA-NSO-00017573 | | WhatsApp log file (bash_commands_easy_read.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |

*WhatsApp LLC, et al. v. NSO Group Technologies Limited et al.* - Case No. 4:19-cv-07123-PJH
**Plaintiffs' Trial Exhibit List**

| Trial Exhibit No. | Bates No. | Deposition Exhibit No. | Description | Purpose | Sponsoring Witness(es) |
|---|---|---|---|---|---|
| PTX-0222 | WA-NSO-00017575 | | WhatsApp log file (edgeray_packets_attack_0_64_f_filter.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0223 | WA-NSO-00017576 | | WhatsApp log file (edgeray_packets_attack_0_32_f_filter.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0224 | WA-NSO-00017578 | | WhatsApp log file (edgeray_phones_to_ips.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0225 | WA-NSO-00017579 | | WhatsApp log file (stanzaming_crashdumps.csv). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0226 | WA-NSO-00017580 | | WhatsApp log file (wa_voip_invalid_stanzas.csv). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0227 | COMPASS_WHATSAPP_00000018 | | Document titled, "Westbridge Technologies, A World Leader in Cyber Intelligence Systems" dated Dec 31, 2018. | Punitive Damages | Eshkar, Ramon; Gazneli, Tamir; Gil, Sarit Bizinsky; Shohat, Yaron |
| PTX-0228 | | | INTENTIONALLY OMITTED | | |
| PTX-0229 | | | INTENTIONALLY OMITTED | | |
| PTX-0230 | | | INTENTIONALLY OMITTED | | |
| PTX-0231 | | | INTENTIONALLY OMITTED | | |
| PTX-0232 | | | INTENTIONALLY OMITTED | | |
| PTX-0233 | | | INTENTIONALLY OMITTED | | |
| PTX-0234 | FPM-00004888 | | Terms and Conditions of Sale between CT-Circles Technologies Ltd. and Al Thuraya Consultancy & Researches L.L.C. dated Mar 3, 2014. | Punitive Damages | Eshkar, Ramon; Shohat, Yaron; Gazneli, Tamir; Gil, Sarit Bizinsky |
| PTX-0235 | | | INTENTIONALLY OMITTED | | |
| PTX-0236 | | | INTENTIONALLY OMITTED | | |
| PTX-0237 | | | INTENTIONALLY OMITTED | | |
| PTX-0238 | FPM-00015681 | | Q Cyber Technologies presentation titled, "Q1 BOD Meeting" dated May 1, 2018. | Punitive Damages | Eshkar, Ramon; Gazneli, Tamir; Gil, Sarit Bizinsky; Shohat, Yaron |
| PTX-0239 | FPM-00015924 | | Q Cyber Technologies presentation titled, "FP Call" (color version) dated Sep 6, 2018. | Punitive Damages | Eshkar, Ramon; Gazneli, Tamir; Gil, Sarit Bizinsky; Shohat, Yaron |
| PTX-0240 | FPM-00015950 | | Q Cyber Technologies presentation titled, "FP Call" (black and white version) dated Sep 6, 2018. | Punitive Damages | Eshkar, Ramon; Gazneli, Tamir; Gil, Sarit Bizinsky; Shohat, Yaron |
| PTX-0241 | FPM-00016034 | | Q Cyber Technologies presentation titled, "Q3 Board Meeting" dated Oct 29, 2018. | Punitive Damages | Eshkar, Ramon; Gazneli, Tamir; Gil, Sarit Bizinsky; Shohat, Yaron |
| PTX-0242 | FPM-00016163 | | Francisco Partners document titled, "Finance" with intitials [APG] in footer dated Oct 29, 2018. | Punitive Damages | Eshkar, Ramon; Gazneli, Tamir; Gil, Sarit Bizinsky; Shohat, Yaron |
| PTX-0243 | FPM-00016237 | | Q Cyber Technologies presentation titled, "Business Forum Q4" dated Dec 15, 2018. | Punitive Damages | Eshkar, Ramon; Gazneli, Tamir; Gil, Sarit Bizinsky; Shohat, Yaron |

*WhatsApp LLC, et al. v. NSO Group Technologies Limited et al.* - Case No. 4:19-cv-07123-PJH

**Plaintiffs' Trial Exhibit List**

| Trial Exhibit No. | Bates No. | Deposition Exhibit No. | Description | Purpose | Sponsoring Witness(es) |
|---|---|---|---|---|---|
| PTX-0244 | FPM-00016253 | | Q Cyber Technologies presentation titled, "Q4 Board Meeting" dated Feb 4, 2019. | Punitive Damages | Eshkar, Ramon; Gazneli, Tamir; Gil, Sarit Bizinsky; Shohat, Yaron |
| PTX-0245 | FPM-00024019 | | Francisco Partners presentation titled, "OSY PC Update" dated Jan 16, 2018. | Punitive Damages | Eshkar, Ramon; Gazneli, Tamir; Gil, Sarit Bizinsky; Shohat, Yaron |
| PTX-0246 | FPM-00024223 | | Spreadsheet titled, "budget 2018-PP March 28" with financial information regarding Pegasus, Landmark, and Pixcell dated Mar 29, 2018. | Punitive Damages | Eshkar, Ramon; Gazneli, Tamir; Gil, Sarit Bizinsky; Shohat, Yaron |
| PTX-0247 | FPM-00024323 | | Email from J. Murphy to M. Spetzler, et al. regarding, "Q Technologies - year-to-date accounts" dated Dec 13, 2017. | Punitive Damages | Eshkar, Ramon; Gazneli, Tamir; Gil, Sarit Bizinsky; Shohat, Yaron |
| PTX-0248 | FPM-00024517 | | Spreadsheet titled, "Project Moon model (November 2017)_v06 Sent Moon122017" dated Aug 16, 2018. | Punitive Damages | Eshkar, Ramon; Gazneli, Tamir; Gil, Sarit Bizinsky; Shohat, Yaron |
| PTX-0249 | FPM-00024530 | | Presentation titled, "FP Call" dated Sep 6, 2018. | Punitive Damages | Eshkar, Ramon; Gazneli, Tamir; Gil, Sarit Bizinsky; Shohat, Yaron |
| PTX-0250 | FPM-00024619 | | Spreadsheet titled, "Q - Cap Table v4" dated Feb 6, 2019. | Punitive Damages | Eshkar, Ramon; Gazneli, Tamir; Gil, Sarit Bizinsky; Shohat, Yaron |
| PTX-0251 | FPM-00024623 | | Q Cyber Technologies presentation titled, "Q's Strategy Board Presentation" dated 2018. | Punitive Damages | Eshkar, Ramon; Gazneli, Tamir; Gil, Sarit Bizinsky; Shohat, Yaron |
| PTX-0252 | FPM-00025031 | | Spreadsheet titled, "Board pack Q4 V5 ZR" dated Feb 27, 2018. | Punitive Damages | Eshkar, Ramon; Gazneli, Tamir; Gil, Sarit Bizinsky; Shohat, Yaron |
| PTX-0253 | FPM-00025111 | | Q Cyber Technologies presentation titled, "Q Technologies Company Overview" dated May 8, 2018. | Punitive Damages | Eshkar, Ramon; Gazneli, Tamir; Gil, Sarit Bizinsky; Shohat, Yaron |
| PTX-0254 | FPM-00025163 | | Email from J. Murphy to M. Kohlsdorf, et al. regarding, "OSY board follow ups (DON'T FORWARD)" dated Nov 4, 2018. | Punitive Damages | Eshkar, Ramon; Gazneli, Tamir; Gil, Sarit Bizinsky; Shohat, Yaron |
| PTX-0255 | FPM-00025481 | | Spreadsheet titled "budget 2018-PP March 28" dated Mar 29, 2018. | Punitive Damages | Eshkar, Ramon; Gazneli, Tamir; Gil, Sarit Bizinsky; Shohat, Yaron |
| PTX-0256 | FPM-00025817 | | Presentation titled, "Board Meeting Q2 2018" dated Aug 2, 2018. | Punitive Damages | Eshkar, Ramon; Gazneli, Tamir; Gil, Sarit Bizinsky; Shohat, Yaron |

*WhatsApp LLC, et al. v. NSO Group Technologies Limited et al.* - Case No. 4:19-cv-07123-PJH

**Plaintiffs' Trial Exhibit List**

| Trial Exhibit No. | Bates No. | Deposition Exhibit No. | Description | Purpose | Sponsoring Witness(es) |
|---|---|---|---|---|---|
| PTX-0257 | FPM-00025941 | | Presentation titled, "Q Technologies - Product and Sales" dated May 9, 2018. | Punitive Damages | Eshkar, Ramon; Gazneli, Tamir; Gil, Sarit Bizinsky; Shohat, Yaron |
| PTX-0258 | FPM-00026827 | | Presentation titled, "NSO Lender Presentation" dated Mar 8, 2019. | Punitive Damages | Eshkar, Ramon; Gazneli, Tamir; Gil, Sarit Bizinsky; Shohat, Yaron |
| PTX-0259 | JEFF00007831 | | Presentation titled, "NSO (Project Northpole)" dated Jan, 2019. | Punitive Damages | Eshkar, Ramon; Gazneli, Tamir; Gil, Sarit Bizinsky; Shohat, Yaron |
| PTX-0260 | JEFF00008212 | | Document titled, "NSO Confidential Information Memorandum" dated Mar, 2019. | Punitive Damages | Eshkar, Ramon; Gazneli, Tamir; Gil, Sarit Bizinsky; Shohat, Yaron |
| PTX-0261 | JEFF00008308 | | Spreadsheet titled, "2019 04 03 - NSO - Q&A Tracker_v24" dated Apr 3, 2019. | Punitive Damages | Eshkar, Ramon; Gazneli, Tamir; Gil, Sarit Bizinsky; Shohat, Yaron |
| PTX-0262 | NSO_WHATSAPP_00000001 | | Document titled, "NSO Group Technologies Ltd. Consolidated financial statements for December 31, 2018 in thousands of U.S. Dollars" (including certified translation from Hebrew to English) dated Dec 31, 2018. | Punitive Damages | Eshkar, Ramon; Gazneli, Tamir; Gil, Sarit Bizinsky; Shohat, Yaron |
| PTX-0263 | NSO_WHATSAPP_00000018 | | Document titled, "Q Cyber Technologies Ltd. Consolidated financial statements for December 31, 2018 in thousands of U.S. Dollars" (with certified translation from Hebrew to English) dated Dec 31, 2018. | Punitive Damages | Eshkar, Ramon; Gazneli, Tamir; Gil, Sarit Bizinsky; Shohat, Yaron |
| PTX-0264 | NSO_WHATSAPP_00000034 | | Document titled, "NSO Group Technologies Ltd. Consolidated financial statements for December 31, 2019 in thousands of U.S. Dollars" (with certified translation from Hebrew to English) dated Dec 31, 2019. | Punitive Damages | Eshkar, Ramon; Gazneli, Tamir; Gil, Sarit Bizinsky; Shohat, Yaron |
| PTX-0265 | NSO_WHATSAPP_00000053 | | Document titled, "Q Cyber Technologies Ltd. Consolidated financial statements for December 31, 2019 in thousands of U.S. Dollars" (with certified translation from Hebrew to English) dated Dec 31, 2019. | Punitive Damages | Eshkar, Ramon; Gazneli, Tamir; Gil, Sarit Bizinsky; Shohat, Yaron |
| PTX-0266 | NSO_WHATSAPP_00000224 | | Document titled, "NSO Group Technologies Ltd. Consolidated financial statements for December 31, 2020 in thousands of U.S. Dollars" (with certified translation from Hebrew to English) dated Dec 31, 2020. | Punitive Damages | Eshkar, Ramon; Gazneli, Tamir; Gil, Sarit Bizinsky; Shohat, Yaron |
| PTX-0267 | NSO_WHATSAPP_00000243 | | Document titled, "Q Cyber Technologies Ltd. Consolidated financial statements for December 31, 2020 in thousands of U.S. Dollars" (with certified translation from Hebrew to English) dated Dec 31, 2020. | Punitive Damages | Eshkar, Ramon; Gazneli, Tamir; Gil, Sarit Bizinsky; Shohat, Yaron |
| PTX-0268 | NSO_WHATSAPP_00045764 | | Document titled, "Triangle Holdings S.A. Consolidated Financial Statements" dated Dec 31, 2018. | Punitive Damages | Eshkar, Ramon; Gazneli, Tamir; Gil, Sarit Bizinsky; Shohat, Yaron |
| PTX-0269 | NSO_WHATSAPP_00045797 | | Document titled, "Triangle Holdings S.A. Consolidated Financial Statements" dated Dec 31, 2019. | Punitive Damages | Eshkar, Ramon; Gazneli, Tamir; Gil, Sarit Bizinsky; Shohat, Yaron |

*WhatsApp LLC, et al. v. NSO Group Technologies Limited et al.* - Case No. 4:19-cv-07123-PJH

**Plaintiffs' Trial Exhibit List**

| Trial Exhibit No. | Bates No. | Deposition Exhibit No. | Description | Purpose | Sponsoring Witness(es) |
|---|---|---|---|---|---|
| PTX-0270 | NSO_WHATSAPP_00045828 | | Document titled, "Triangle Holdings S.A. Consolidated Financial Statements" dated Dec 31, 2020. | Punitive Damages | Eshkar, Ramon; Gazneli, Tamir; Gil, Sarit Bizinsky; Shohat, Yaron |
| PTX-0271 | TREOAM00000219 | | Ernst & Young presentation titled, "Project Umbra Sell-Side Diligence - Reliance Restricted" regarding Triangle Holdings S.A. dated Jun 22, 2021. | Punitive Damages | Eshkar, Ramon; Gazneli, Tamir; Gil, Sarit Bizinsky; Shohat, Yaron |
| PTX-0272 | TREOAM00000314 | | Spreadsheet containing financial information and projections regarding the "Mobile Intelligence business line" for the period 2018 through 2026. | Punitive Damages | Eshkar, Ramon; Gazneli, Tamir; Gil, Sarit Bizinsky; Shohat, Yaron |
| PTX-0273 | TREOAM00005208 | | Presentation titled, "NSO Company Overview" dated Aug 9, 2023. | Punitive Damages | Eshkar, Ramon; Gazneli, Tamir; Gil, Sarit Bizinsky; Shohat, Yaron |
| PTX-0274 | | | INTENTIONALLY OMITTED | | |
| PTX-0275 | WA-NSO-00017152 | | Spreadsheet of victim information data relating to the May 2019 exploit dated Sep 21, 2023. | Compensatory Damages | Gheorghe, Claudiu; Robinson, Drew; Woog, Carl |
| PTX-0276 | WA-NSO-00018445 | | Document titled "T44191245 Master task for SEV S178165" dated May 9, 2019. | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0277 | | | INTENTIONALLY OMITTED | | |
| PTX-0278 | WA-NSO-00020306 | | Document titled "T44019656 Log all the large RTCP packets in edgeray" dated May 6, 2019. | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0279 | WA-NSO-00060597 | | Document titled "T44020395 Crashlog: find similar crashes from S178165 in the past" dated May 6, 2019. | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0280 | WA-NSO-00068791 | | Jefferies presentation titled, "Project NorthPole Introductory Materials" dated Jan, 2019. | Punitive Damages | Eshkar, Ramon; Gazneli, Tamir; Gil, Sarit Bizinsky; Shohat, Yaron |
| PTX-0281 | WA-NSO-00074412 | | Document titled, "NSO CBAM - Q&A" dated Mar, 2019. | Punitive Damages | Eshkar, Ramon; Gazneli, Tamir; Gil, Sarit Bizinsky; Shohat, Yaron |
| PTX-0282 | WA-NSO-00074999 | | Document titled, "NSO Confidential Information Memorandum" dated Mar, 2019. | Punitive Damages | Eshkar, Ramon; Gazneli, Tamir; Gil, Sarit Bizinsky; Shohat, Yaron |
| PTX-0283 | WA-NSO-00075486 | | Spreadsheet titled "2019 04 03 - NSO - Q&A Tracker_v24.xlsx" dated Apr 3, 2019. | Punitive Damages | Eshkar, Ramon; Gazneli, Tamir; Gil, Sarit Bizinsky; Shohat, Yaron |
| PTX-0284 | WA-NSO-00105645 | | NSO Group presentation titled, "2021 Budget Plan" dated Aug 9, 2023. | Punitive Damages | Eshkar, Ramon; Gazneli, Tamir; Gil, Sarit Bizinsky; Shohat, Yaron |
| PTX-0285 | | | INTENTIONALLY OMITTED | | |
| PTX-0286 | | | INTENTIONALLY OMITTED | | |
| PTX-0287 | WA-NSO-00192818 | | Meta employee financial data spreadsheet titled "120352.xlsx." | Compensatory Damages | Business Records Certification |
| PTX-0288 | WA-NSO-00192819 | | Meta employee financial data spreadsheet titled "162228.xlsx." | Compensatory Damages | Business Records Certification |
| PTX-0289 | WA-NSO-00192820 | | Meta employee financial data spreadsheet titled "166311.xlsx." | Compensatory Damages | Business Records Certification |
| PTX-0290 | WA-NSO-00192821 | | Meta employee financial data spreadsheet titled "185550.xlsx." | Compensatory Damages | Business Records Certification |

*WhatsApp LLC, et al. v. NSO Group Technologies Limited et al.* - Case No. 4:19-cv-07123-PJH
**Plaintiffs' Trial Exhibit List**

| Trial Exhibit No. | Bates No. | Deposition Exhibit No. | Description | Purpose | Sponsoring Witness(es) |
|---|---|---|---|---|---|
| PTX-0291 | WA-NSO-00192822 | | Meta employee financial data spreadsheet titled "206732.xlsx." | Compensatory Damages | Business Records Certification |
| PTX-0292 | WA-NSO-00192823 | | Meta employee financial data spreadsheet titled "230624.xlsx." | Compensatory Damages | Business Records Certification |
| PTX-0293 | WA-NSO-00192824 | | Meta employee financial data spreadsheet titled "233942.xlsx." | Compensatory Damages | Business Records Certification |
| PTX-0294 | WA-NSO-00192825 | | Meta employee financial data spreadsheet titled "306149.xlsx." | Compensatory Damages | Business Records Certification |
| PTX-0295 | WA-NSO-00192826 | | Meta employee financial data spreadsheet titled "122015.xlsx." | Compensatory Damages | Business Records Certification |
| PTX-0296 | WA-NSO-00192827 | | Meta employee financial data spreadsheet titled "122316.xlsx." | Compensatory Damages | Business Records Certification |
| PTX-0297 | WA-NSO-00192828 | | Meta employee financial data spreadsheet titled "137286.xlsx." | Compensatory Damages | Business Records Certification |
| PTX-0298 | WA-NSO-00192829 | | Meta employee financial data spreadsheet titled "140309.xlsx." | Compensatory Damages | Business Records Certification |
| PTX-0299 | WA-NSO-00192830 | | Meta employee financial data spreadsheet titled "144545.xlsx." | Compensatory Damages | Business Records Certification |
| PTX-0300 | WA-NSO-00192831 | | Meta employee financial data spreadsheet titled "145684.xlsx." | Compensatory Damages | Business Records Certification |
| PTX-0301 | WA-NSO-00192832 | | Meta employee financial data spreadsheet titled "157935.xlsx." | Compensatory Damages | Business Records Certification |
| PTX-0302 | WA-NSO-00192833 | | Meta employee financial data spreadsheet titled "158416.xlsx." | Compensatory Damages | Business Records Certification |
| PTX-0303 | WA-NSO-00192834 | | Meta employee financial data spreadsheet titled "164204.xlsx." | Compensatory Damages | Business Records Certification |
| PTX-0304 | WA-NSO-00192835 | | Meta employee financial data spreadsheet titled "170847.xlsx." | Compensatory Damages | Business Records Certification |
| PTX-0305 | WA-NSO-00192836 | | Meta employee financial data spreadsheet titled "184310.xlsx." | Compensatory Damages | Business Records Certification |
| PTX-0306 | WA-NSO-00192837 | | Meta employee financial data spreadsheet titled "185714.xlsx." | Compensatory Damages | Business Records Certification |
| PTX-0307 | WA-NSO-00192838 | | Meta employee financial data spreadsheet titled "213690.xlsx." | Compensatory Damages | Business Records Certification |
| PTX-0308 | WA-NSO-00192839 | | Meta employee financial data spreadsheet titled "221008.xlsx." | Compensatory Damages | Business Records Certification |
| PTX-0309 | WA-NSO-00192840 | | Meta employee financial data spreadsheet titled "440200.xlsx." | Compensatory Damages | Business Records Certification |
| PTX-0310 | WA-NSO-00192841 | | Meta employee financial data spreadsheet titled "103039.xlsx." | Compensatory Damages | Business Records Certification |
| PTX-0311 | WA-NSO-00192842 | | Meta employee financial data spreadsheet titled "183618.xlsx." | Compensatory Damages | Business Records Certification |
| PTX-0312 | WA-NSO-00192843 | | Meta employee financial data spreadsheet titled "203160.xlsx." | Compensatory Damages | Business Records Certification |
| PTX-0313 | WA-NSO-00192844 | | Meta employee financial data spreadsheet titled "234066.xlsx." | Compensatory Damages | Business Records Certification |
| PTX-0314 | WA-NSO-00192845 | | Meta employee financial data spreadsheet titled "120848.xlsx." | Compensatory Damages | Business Records Certification |
| PTX-0315 | WA-NSO-00192846 | | Meta employee financial data spreadsheet titled "225064.xlsx." | Compensatory Damages | Business Records Certification |
| PTX-0316 | WA-NSO-00192847 | | Meta employee financial data spreadsheet titled "287446.xlsx." | Compensatory Damages | Business Records Certification |
| PTX-0317 | WA-NSO-00192848 | | Meta employee financial data spreadsheet titled "Meta Personnel_2019 Box12DD and Bonus.xlsx." | Compensatory Damages | Robinson, Drew; Woog, Carl |
| PTX-0318 | WA-NSO-00192849 | | Meta employee financial data spreadsheet titled "Bonus - 2019 (PW = Faceb0ok).xlsx." | Compensatory Damages | Robinson, Drew; Woog, Carl |
| PTX-0319 | WA-NSO-00192850 | | Meta employee financial data spreadsheet titled "META_Grant_Award_2019 Activity_Report_ EE Target List (PW = equity).xlsx." | Compensatory Damages | Business Records Certification |
| PTX-0320 | WA-NSO-00192851 | | Meta employee financial data spreadsheet titled "META_Vest Report_2019 Activity_Report_ EE Target List (PW = equity).xlsx." | Compensatory Damages | Business Records Certification |
| PTX-0321 | WA-NSO-00192852 | | Meta employee financial data spreadsheet titled "META_Vest Report_2019 Activity_Report_ EE Target List_Three UK Individuals (PW = equity).xlsx." | Compensatory Damages | Business Records Certification |
| PTX-0322 | WA-NSO-00192853 | | Meta employee financial data spreadsheet titled "Meta Personnel_2019 Box12DD and Bonus.xlsx." | Compensatory Damages | Business Records Certification |
| PTX-0323 | WA-NSO-00192854 | Pinsonneault Ex. 2092 | Meta employee financial data spreadsheet titled "Copy of Meta Personnel Responding to Attacks.xlsx." | Compensatory Damages | Robinson, Drew; Woog, Carl |
| PTX-0324 | WA-NSO-00192855 | | Meta employee financial data spreadsheet titled "Payroll Question - Report.xlsx." | Compensatory Damages | Business Records Certification |
| PTX-0325 | | | INTENTIONALLY OMITTED | | |
| PTX-0326 | | | INTENTIONALLY OMITTED | | |
| PTX-0327 | | | INTENTIONALLY OMITTED | | |
| PTX-0328 | | | WhatsApp Help Center website page titled "How to register your phone number" https://faq.whatsapp.com/684051319521343/. | Compensatory Damages | Robinson, Drew; Woog, Carl |
| PTX-0329 | | | INTENTIONALLY OMITTED | | |
| PTX-0330 | | | INTENTIONALLY OMITTED | | |
| PTX-0331 | | | INTENTIONALLY OMITTED | | |
| PTX-0332 | | | INTENTIONALLY OMITTED | | |

*WhatsApp LLC, et al. v. NSO Group Technologies Limited et al.* - Case No. 4:19-cv-07123-PJH
**Plaintiffs' Trial Exhibit List**

| Trial Exhibit No. | Bates No. | Deposition Exhibit No. | Description | Purpose | Sponsoring Witness(es) |
|---|---|---|---|---|---|
| PTX-0333 | | | INTENTIONALLY OMITTED | | |
| PTX-0334 | | | INTENTIONALLY OMITTED | | |
| PTX-0335 | | | Company Incorporation Certificate issued by the State of Israel Ministry of Justice Registrar of Companies regarding NSO Group Technologies Ltd. (Company No. 514395409) dated Jan 24, 2010. | Background | Eshkar, Ramon; Gazneli, Tamir; Gil, Sarit Bizinsky; Shohat, Yaron; Trexler, Dana. |
| PTX-0336 | | | Private Company Profile from S&P Capital IQ titled "NSO Group Technologies Ltd." and associated company documents https://www.capitaliq.com/CIQDotNeUcompany.aspx?companyId=257152480&fromSearchProfiles=true. | Background | Eshkar, Ramon; Gazneli, Tamir; Gil, Sarit Bizinsky; Shohat, Yaron; Trexler, Dana. |
| PTX-0337 | | | INTENTIONALLY OMITTED | | |
| PTX-0338 | NSO_WHATSAPP_00000312 | | NSO internal Confluence record titled, "Android Product Management, Official Releases, 2.66.1 (Android)" dated Apr 30, 2018. | Punitive Damages | Eshkar, Ramon; Gazneli, Tamir; Gil, Sarit Bizinsky; Shohat, Yaron |
| PTX-0339 | NSO_WHATSAPP_00008643 | | NSO internal Confluence record titled, "Covert Android Installation Specifications, Erised (Covert Android) System Architecture - DRAFT" dated Aug 7, 2019. | Punitive Damages | Eshkar, Ramon; Gazneli, Tamir; Gil, Sarit Bizinsky; Shohat, Yaron |
| PTX-0340 | NSO_WHATSAPP_00008971 | | NSO internal Confluence record titled, "Installations (aka Acquire), New Installation Wizard - UX doc" dated Jun 24, 2018. | Punitive Damages | Eshkar, Ramon; Gazneli, Tamir; Gil, Sarit Bizinsky; Shohat, Yaron |
| PTX-0341 | NSO_WHATSAPP_00009363 | | NSO internal Confluence record titled, "Integrated Products, Covert Config - PGs, ABS" dated Jun 4, 2020. | Punitive Damages | Eshkar, Ramon; Gazneli, Tamir; Gil, Sarit Bizinsky; Shohat, Yaron |
| PTX-0342 | | | INTENTIONALLY OMITTED | | |
| PTX-0343 | | | INTENTIONALLY OMITTED | | |
| PTX-0344 | | | INTENTIONALLY OMITTED | | |
| PTX-0345 | | | INTENTIONALLY OMITTED | | |
| PTX-0346 | | | Meta Transparency Center website page titled "How Meta enforces its policies" https://transparency.meta.com/enforcement/. | Compensatory Damages; Punitive Damages | Woog, Carl |
| PTX-0347 | | | WhatsApp Help Center website page titled "About community admin controls" https://faq.whatsapp.com/1905967136259857. | Compensatory Damages; Punitive Damages | Woog, Carl |
| PTX-0348 | | | Meta Transparency Center website page titled "Government Requests for User Data" https://transparency.meta.com/reports/government-data-requests. | Punitive Damages | Woog, Carl |
| PTX-0349 | | | Apple website page titled, "WhatsApp Messenger on the App Store" https://apps.apple.com/us/app/whatsapp-messenger/id310633997. | Punitive Damages | Woog, Carl |
| PTX-0350 | | | INTENTIONALLY OMITTED | | |
| PTX-0351 | | | INTENTIONALLY OMITTED | | |
| PTX-0352 | | | INTENTIONALLY OMITTED | | |
| PTX-0353 | | | INTENTIONALLY OMITTED | | |
| PTX-0354 | | | INTENTIONALLY OMITTED | | |
| PTX-0355 | | | INTENTIONALLY OMITTED | | |
| PTX-0356 | | | INTENTIONALLY OMITTED | | |
| PTX-0357 | | | INTENTIONALLY OMITTED | | |
| PTX-0358 | | | INTENTIONALLY OMITTED | | |
| PTX-0359 | | | INTENTIONALLY OMITTED | | |
| PTX-0360 | | | INTENTIONALLY OMITTED | | |

*WhatsApp LLC, et al. v. NSO Group Technologies Limited et al.* - Case No. 4:19-cv-07123-PJH

**Plaintiffs' Trial Exhibit List**

| Trial Exhibit No. | Bates No. | Deposition Exhibit No. | Description | Purpose | Sponsoring Witness(es) |
|---|---|---|---|---|---|
| PTX-0361 | | | INTENTIONALLY OMITTED | | |
| PTX-0362 | | | INTENTIONALLY OMITTED | | |
| PTX-0363 | | | INTENTIONALLY OMITTED | | |
| PTX-0364 | | | White House Media Statement titled, "FACT SHEET: President Biden Signs Executive Order to Prohibit U.S. Government Use of Commercial Spyware that Poses Risks to National Security," https://www.whitehouse.gov/briefing-room/statements-releases/2023/03/27/fact-sheet-president-biden-signs-executive-order-to-prohibit-u-s-government-use-of-commercial-spyware-that-poses-risks-to-national-security/ dated Mar 27, 2023. | Punitive Damages | Vance, Anthony |
| PTX-0365 | | | U.S. Department of Commerce press release titled, "Commerce Adds NSO Group and Other Foreign Companies to Entity List for Malicious Cyber Activities" https://www.commerce.gov/news/press-releases/2021/11/commerce-adds-nso-group-and-other-foreign-companies-entity-list dated Nov 3, 2021. | Punitive Damages | Vance, Anthony |
| PTX-0366 | | | Federal Register document titled, "Addition of Certain Entities to the Entity List" https://www.federalregister.gov/documents/2021/11/04/2021-24123/addition-of-certainentities-to-the-entity-list dated Nov 4, 2021. | Punitive Damages | Vance, Anthony |
| PTX-0367 | | | INTENTIONALLY OMITTED | | |
| PTX-0368 | | | INTENTIONALLY OMITTED | | |
| PTX-0369 | | | INTENTIONALLY OMITTED | | |
| PTX-0370 | NSO_WHATSAPP_00000870 | | NSO internal Confluence record titled, "Covert Android Installation Specifications, Erised (Covert Android) System Architecture - DRAFT" dated Aug 7, 2019. | Punitive Damages | Eshkar, Ramon; Gazneli, Tamir; Gil, Sarit Bizinsky; Shohat, Yaron |
| PTX-0371 | NSO_WHATSAPP_00008832 | | NSO internal document titled, "System Shutdown protocol" dated Undated. | Punitive Damages | Eshkar, Ramon; Gazneli, Tamir; Gil, Sarit Bizinsky; Shohat, Yaron |
| PTX-0372 | NSO_WHATSAPP_00008922 | | NSO internal document titled, "Eden - Archive only" dated Apr 10, 2019. | Punitive Damages | Eshkar, Ramon; Gazneli, Tamir; Gil, Sarit Bizinsky; Shohat, Yaron |
| PTX-0373 | NSO_WHATSAPP_00008923 | | NSO internal Confluence record titled, "Eden, Eden debug" dated Apr 30, 2019. | Punitive Damages | Eshkar, Ramon; Gazneli, Tamir; Gil, Sarit Bizinsky; Shohat, Yaron |
| PTX-0374 | WA-NSO-00195078 | | Pegasus computer code file (api.py). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0375 | WA-NSO-00195079 | | Pegasus computer code file (client.py). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0376 | WA-NSO-00195285 | | Pegasus computer code file (exploit.py). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0377 | WA-NSO-00195283 | | Pegasus computer code file (consts.py). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |

*WhatsApp LLC, et al. v. NSO Group Technologies Limited et al.* - Case No. 4:19-cv-07123-PJH
**Plaintiffs' Trial Exhibit List**

| Trial Exhibit No. | Bates No. | Deposition Exhibit No. | Description | Purpose | Sponsoring Witness(es) |
|---|---|---|---|---|---|
| PTX-0378 | WA-NSO-00195083 | | Pegasus computer code file (fingerprint.py). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0379 | WA-NSO-00195084 | | Pegasus computer code file (full_fingerprint.py). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0380 | WA-NSO-00195085 | | Pegasus computer code file (funxmpp.py). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0381 | WA-NSO-00195086 | | Pegasus computer code file (helloworld.py). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0382 | WA-NSO-00195087 | | Pegasus computer code file (leak_tests.py). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0383 | WA-NSO-00195088 | | Pegasus computer code file (noise_pb2.py). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0384 | WA-NSO-00195089 | | Pegasus computer code file (plane.py). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0385 | WA-NSO-00195090 | | Pegasus computer code file (protocol.py). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0386 | WA-NSO-00195091 | | Pegasus computer code file (reason.py). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0387 | WA-NSO-00195092 | | Pegasus computer code file (relay.py). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0388 | WA-NSO-00195093 | | Pegasus computer code file (send_text_message.py). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0389 | WA-NSO-00195094 | | Pegasus computer code file (server.py). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0390 | WA-NSO-00195154 | | Pegasus computer code file (server.py). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |

| Trial Exhibit No. | Bates No. | Deposition Exhibit No. | Description | Purpose | Sponsoring Witness(es) |
|---|---|---|---|---|---|
| PTX-0391 | WA-NSO-00195174 | | Pegasus computer code file (server.py). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0392 | WA-NSO-00195095 | | Pegasus computer code file (server_1.py). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0393 | WA-NSO-00195096 | | Pegasus computer code file (server_2.py). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0394 | WA-NSO-00195097 | | Pegasus computer code file (server_3.py). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0395 | WA-NSO-00195098 | | Pegasus computer code file (signaling.py). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0396 | WA-NSO-00195186 | | Pegasus computer code file (signaling.py). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0397 | WA-NSO-00195213 | | Pegasus computer code file (signaling.py). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0398 | WA-NSO-00195290 | | Pegasus computer code file (signaling.py). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0399 | WA-NSO-00195099 | | Pegasus computer code file (signaling_tests.py). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0400 | WA-NSO-00195100 | | Pegasus computer code file (silent_fingerprint.py). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0401 | WA-NSO-00195151 | | Pegasus computer code file (silent_fingerprint.py). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0402 | WA-NSO-00195296 | | Pegasus computer code file (silent_fingerprint.py). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0403 | WA-NSO-00195101 | | Pegasus computer code file (sparrow_test.py). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |

*WhatsApp LLC, et al. v. NSO Group Technologies Limited et al.* - Case No. 4:19-cv-07123-PJH
**Plaintiffs' Trial Exhibit List**

| Trial Exhibit No. | Bates No. | Deposition Exhibit No. | Description | Purpose | Sponsoring Witness(es) |
|---|---|---|---|---|---|
| PTX-0404 | WA-NSO-00195102 | | Pegasus computer code file (stun.py). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0405 | WA-NSO-00195214 | | Pegasus computer code file (stun.py). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0406 | WA-NSO-00195103 | | Pegasus computer code file (test.py). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0407 | WA-NSO-00195104 | | Pegasus computer code file (tester.py). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0408 | WA-NSO-00195105 | | Pegasus computer code file (tester_config.py). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0409 | WA-NSO-00195106 | | Pegasus computer code file (timer_heap_tests.py). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0410 | WA-NSO-00195107 | | Pegasus computer code file (txcache_tests.py). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0411 | WA-NSO-00195276 | | Pegasus computer code file (Security Certificate). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0412 | WA-NSO-00195236 | | Pegasus computer code file (abs.log). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0413 | WA-NSO-00195261 | | Pegasus computer code file (config.json). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0414 | WA-NSO-00017131 | | Pegasus computer code file (wis.log.2019-01-17). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0415 | WA-NSO-00017140 | | Pegasus computer code file (wis.log.2018-12-11). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0416 | SHANER_WHATSAPP_00001476 | | WhatsApp messages between J. Shaner and Anton, et al.  dated May 7, 2019. | Punitive Damages | Shaner, Joshua |
| PTX-0417 | | | INTENTIONALLY OMITTED | | |

*WhatsApp LLC, et al. v. NSO Group Technologies Limited et al.* - Case No. 4:19-cv-07123-PJH
**Plaintiffs' Trial Exhibit List**

| Trial Exhibit No. | Bates No. | Deposition Exhibit No. | Description | Purpose | Sponsoring Witness(es) |
|---|---|---|---|---|---|
| PTX-0418 | | | WhatsApp website page titled, "WhatsApp: How to Get Started on WhatsApp Messenger" https://www.whatsapp.com/coronavirus/get-started. | Compensatory Damages | Robinson, Drew; Woog, Carl |
| PTX-0419 | | | WhatsApp Terms of Service dated Aug 25, 2016. | Compensatory Damages; Punitive Damages | Robinson, Drew; Woog, Carl |
| PTX-0420 | | | WhatsApp website page titled, "Archive: WhatsApp Terms of Service - Revisions" https://www.whatsapp.com/legal/terms-of-service/revisions. | Compensatory Damages; Punitive Damages | Robinson, Drew; Woog, Carl |
| PTX-0421 | | | WhatsApp Terms of Service dated Jan 4, 2021. | Compensatory Damages; Punitive Damages | Robinson, Drew; Woog, Carl |
| PTX-0422 | WA-NSO-00017184 | | WhatsApp Terms of Service dated Apr 24, 2018. | Compensatory Damages; Punitive Damages | Robinson, Drew; Woog, Carl |
| PTX-0423 | | | INTENTIONALLY OMITTED | | |
| PTX-0424 | NSO_WHATSAPP_00008648 | | Presentation titled, "System Roles." | Punitive Damages | Eshkar, Ramon; Gazneli, Tamir; Gil, Sarit Bizinsky; Shohat, Yaron |
| PTX-0425 | SHANER_WHATSAPP_00001194 | | WhatsApp messages between J. Shaner and C. Nehustan dated Feb 4, 2019. | Punitive Damages | Shaner, Joshua |
| PTX-0426 | WA-NSO-00017132 | | Pegasus computer code file (wis.log.2019-01-24). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0427 | WA-NSO-00017134 | | Pegasus computer code file (wis.log). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0428 | WA-NSO-00194923 | | WhatsApp document titled, "Analyzing Scripts." | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew |
| PTX-0429 | WA-NSO-00195178 | | Pegasus computer code file (api.py). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0430 | WA-NSO-00195281 | | Pegasus computer code file (api.py). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0431 | WA-NSO-00195134 | | Pegasus computer code file (client.py). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0432 | WA-NSO-00195147 | | Pegasus computer code file (fingerprint.py). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0433 | WA-NSO-00195222 | | Pegasus computer code file (fingerprint.py). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0434 | WA-NSO-00195292 | | Pegasus computer code file (fingerprint.py). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |

*WhatsApp LLC, et al. v. NSO Group Technologies Limited et al.* - Case No. 4:19-cv-07123-PJH
**Plaintiffs' Trial Exhibit List**

| Trial Exhibit No. | Bates No. | Deposition Exhibit No. | Description | Purpose | Sponsoring Witness(es) |
|---|---|---|---|---|---|
| PTX-0435 | WA-NSO-00195148 | | Pegasus computer code file (full_fingerprint.py). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0436 | WA-NSO-00195293 | | Pegasus computer code file (full_fingerprint.py). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0437 | WA-NSO-00195136 | | Pegasus computer code file (funxmpp.py). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0438 | WA-NSO-00195208 | | Pegasus computer code file (funxmpp.py). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0439 | WA-NSO-00195267 | | Pegasus computer code file (funxmpp.py). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0440 | WA-NSO-00195149 | | Pegasus computer code file (helloworld.py). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0441 | WA-NSO-00195294 | | Pegasus computer code file (helloworld.py). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0442 | WA-NSO-00195138 | | Pegasus computer code file (noise_pb2.py). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0443 | WA-NSO-00195210 | | Pegasus computer code file (noise_pb2.py). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0444 | WA-NSO-00195269 | | Pegasus computer code file (noise_pb2.py). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0445 | WA-NSO-00195183 | | Pegasus computer code file (plane.py). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0446 | WA-NSO-00195211 | | Pegasus computer code file (plane.py). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0447 | WA-NSO-00195286 | | Pegasus computer code file (plane.py). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |

*WhatsApp LLC, et al. v. NSO Group Technologies Limited et al.* - Case No. 4:19-cv-07123-PJH
**Plaintiffs' Trial Exhibit List**

| Trial Exhibit No. | Bates No. | Deposition Exhibit No. | Description | Purpose | Sponsoring Witness(es) |
|---|---|---|---|---|---|
| PTX-0448 | WA-NSO-00195139 | | Pegasus computer code file (protocol.py). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0449 | WA-NSO-00195212 | | Pegasus computer code file (protocol.py). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0450 | WA-NSO-00195270 | | Pegasus computer code file (protocol.py). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0451 | WA-NSO-00195184 | | Pegasus computer code file (reason.py). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0452 | WA-NSO-00195287 | | Pegasus computer code file (reason.py). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0453 | WA-NSO-00195128 | | Pegasus computer code file (send_text_message.py). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0454 | WA-NSO-00195150 | | Pegasus computer code file (send_text_message.py). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0455 | WA-NSO-00195223 | | Pegasus computer code file (send_text_message.py). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0456 | WA-NSO-00195295 | | Pegasus computer code file (send_text_message.py). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0457 | SHANER_WHATSAPP_00001100 | | WhatsApp messages between J. Shaner and T. Timor, et al. dated Dec 5, 2018. | Punitive Damages | Shaner, Joshua |
| PTX-0458 | | | Publication by the National Institute of Standards and Technology (NIST), U.S. Department of Commerce, titled "Special Publication 800-154: Guide to Data-Centric System Threat Modeling" https://csrc.nist.gov/pubs/sp/800/154/ipd dated Mar, 2016. | Punitive Damages | Vance, Anthony |
| PTX-0459 | SHANER_WHATSAPP_00001102 | | WhatsApp messages between J. Shaner and J. Shuman dated Dec 7, 2018. | Punitive Damages | Shaner, Joshua |
| PTX-0460 | SHANER_WHATSAPP_00001478 | | Screenshot titled "Installation Status" for "Joao Pedro +51937742505" sent by 'Martin' to a WhatsApp group chat including J. Shaner (see PXT-0416) dated May 7, 2019. | Punitive Damages | Shaner, Joshua |
| PTX-0461 | SHANER_WHATSAPP_00001411 | | WhatsApp messages between J. Shaner and E. Shachar, et al. dated Apr 15, 2019. | Punitive Damages | Shaner, Joshua |
| PTX-0462 | WA-NSO-00016957 | | Pegasus computer code file (full_fingerprint.py). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |

| Trial Exhibit No. | Bates No. | Deposition Exhibit No. | Description | Purpose | Sponsoring Witness(es) |
|---|---|---|---|---|---|
| PTX-0463 | WA-NSO-00017089 | | Pegasus computer code file (full_fingerprint.py). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0464 | WA-NSO-00017133 | | Pegasus computer code file (heaven.log). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0465 | WA-NSO-00016436 | | Pegasus computer code file (wis.log). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0466 | WA-NSO-00016505 | | Pegasus computer code file (protocol.py). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0467 | WA-NSO-00017151 | | Pegasus computer code file (abs.log). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0468 | | | INTENTIONALLY OMITTED | | |
| PTX-0469 | | | INTENTIONALLY OMITTED | | |
| PTX-0470 | | | INTENTIONALLY OMITTED | | |
| PTX-0471 | | | INTENTIONALLY OMITTED | | |
| PTX-0472 | | | INTENTIONALLY OMITTED | | |
| PTX-0473 | | | INTENTIONALLY OMITTED | | |
| PTX-0474 | | | INTENTIONALLY OMITTED | | |
| PTX-0475 | | | INTENTIONALLY OMITTED | | |
| PTX-0476 | | | INTENTIONALLY OMITTED | | |
| PTX-0477 | | | INTENTIONALLY OMITTED | | |
| PTX-0478 | | | INTENTIONALLY OMITTED | | |
| PTX-0479 | | | INTENTIONALLY OMITTED | | |
| PTX-0480 | | | INTENTIONALLY OMITTED | | |
| PTX-0481 | | | INTENTIONALLY OMITTED | | |
| PTX-0482 | | | INTENTIONALLY OMITTED | | |
| PTX-0483 | | | INTENTIONALLY OMITTED | | |
| PTX-0484 | | | INTENTIONALLY OMITTED | | |
| PTX-0485 | | | INTENTIONALLY OMITTED | | |
| PTX-0486 | | | INTENTIONALLY OMITTED | | |
| PTX-0487 | | | INTENTIONALLY OMITTED | | |
| PTX-0488 | | | INTENTIONALLY OMITTED | | |
| PTX-0489 | | | INTENTIONALLY OMITTED | | |
| PTX-0490 | | | INTENTIONALLY OMITTED | | |
| PTX-0491 | | | INTENTIONALLY OMITTED | | |
| PTX-0492 | | | INTENTIONALLY OMITTED | | |
| PTX-0493 | | | INTENTIONALLY OMITTED | | |
| PTX-0494 | | | INTENTIONALLY OMITTED | | |
| PTX-0495 | | | INTENTIONALLY OMITTED | | |
| PTX-0496 | | | INTENTIONALLY OMITTED | | |
| PTX-0497 | | | INTENTIONALLY OMITTED | | |
| PTX-0498 | | | INTENTIONALLY OMITTED | | |
| PTX-0499 | | | INTENTIONALLY OMITTED | | |
| PTX-0500 | | | INTENTIONALLY OMITTED | | |

*WhatsApp LLC, et al. v. NSO Group Technologies Limited et al.* - Case No. 4:19-cv-07123-PJH

**Plaintiffs' Trial Exhibit List**

| Trial Exhibit No. | Bates No. | Deposition Exhibit No. | Description | Purpose | Sponsoring Witness(es) |
|---|---|---|---|---|---|
| PTX-0501 | | | INTENTIONALLY OMITTED | | |
| PTX-0502 | | | INTENTIONALLY OMITTED | | |
| PTX-0503 | | | INTENTIONALLY OMITTED | | |
| PTX-0504 | | | INTENTIONALLY OMITTED | | |
| PTX-0505 | | | INTENTIONALLY OMITTED | | |
| PTX-0506 | | | INTENTIONALLY OMITTED | | |
| PTX-0507 | | | INTENTIONALLY OMITTED | | |
| PTX-0508 | | | INTENTIONALLY OMITTED | | |
| PTX-0509 | | | INTENTIONALLY OMITTED | | |
| PTX-0510 | | | INTENTIONALLY OMITTED | | |
| PTX-0511 | | | INTENTIONALLY OMITTED | | |
| PTX-0512 | | | INTENTIONALLY OMITTED | | |
| PTX-0513 | | | INTENTIONALLY OMITTED | | |
| PTX-0514 | | | INTENTIONALLY OMITTED | | |
| PTX-0515 | | | INTENTIONALLY OMITTED | | |
| PTX-0516 | | | INTENTIONALLY OMITTED | | |
| PTX-0517 | | | INTENTIONALLY OMITTED | | |
| PTX-0518 | | | INTENTIONALLY OMITTED | | |
| PTX-0519 | | | INTENTIONALLY OMITTED | | |
| PTX-0520 | | | INTENTIONALLY OMITTED | | |
| PTX-0521 | | | INTENTIONALLY OMITTED | | |
| PTX-0522 | WESTBRIDGE_WHATSAPP_00000659 | | Email from S. Elbaz to 'QA' NSO Group email distribution list regarding, "IM Versions" dated Nov 23, 2015. | Background; Punitive Damages | Shaner, Joshua |
| PTX-0523 | WA-NSO-00016433 | | Screenshot of WhatsApp messages (in Hebrew) with Nir Livshitz dated May 20, 2019. | Punitive Damages | Eshkar, Ramon; Gazneli, Tamir; Gil, Sarit Bizinsky; Shohat, Yaron |
| PTX-0524 | WA-NSO-00016444 | | Pegasus computer code file (caller_config.xml). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0525 | WA-NSO-00016445 | | Pegasus computer code file (reason.py). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0526 | WA-NSO-00016446 | | Pegasus computer code file (wa.proto). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0527 | WA-NSO-00016451 | | Pegasus computer code file (noise_pb2.py). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0528 | WA-NSO-00016472 | | Pegasus computer code file (config.json.example). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0529 | WA-NSO-00016473 | | Pegasus computer code file (wis_certificate.pem). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |

*WhatsApp LLC, et al. v. NSO Group Technologies Limited et al.* - Case No. 4:19-cv-07123-PJH
**Plaintiffs' Trial Exhibit List**

| Trial Exhibit No. | Bates No. | Deposition Exhibit No. | Description | Purpose | Sponsoring Witness(es) |
|---|---|---|---|---|---|
| PTX-0530 | WA-NSO-00016478 | | Pegasus computer code file (noise.proto). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0531 | WA-NSO-00016481 | | Pegasus computer code file (utils.py). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0532 | WA-NSO-00016486 | | Pegasus computer code file (utils.backup.py). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0533 | WA-NSO-00016495 | | Pegasus computer code file (plane.py). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0534 | WA-NSO-00016499 | | Pegasus computer code file (wis.service). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0535 | WA-NSO-00017212 | | WhatsApp log file (logs_2019-04-24_10_22_29.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0536 | WA-NSO-00017213 | | WhatsApp log file (logs_2019-04-28_11_27_58.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0537 | WA-NSO-00017215 | | WhatsApp log file (logs_2019-04-30_05_51_12.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0538 | WA-NSO-00017216 | | WhatsApp log file (logs_2019-05-03_15_48_44.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0539 | WA-NSO-00017217 | | WhatsApp log file (logs_2019-04-29_04_16_58.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0540 | WA-NSO-00017218 | | WhatsApp log file (logs_2019-05-02_06_38_53.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0541 | WA-NSO-00017219 | | WhatsApp log file (logs_2019-04-24_09_48_04.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0542 | WA-NSO-00017220 | | WhatsApp log file (logs_2019-04-30_07_15_25.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0543 | WA-NSO-00017221 | | WhatsApp log file (logs_2019-05-07_05_55_29.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0544 | WA-NSO-00017222 | | WhatsApp log file (logs_2019-04-21_18_06_23.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0545 | WA-NSO-00017223 | | WhatsApp log file (logs_2019-04-21_17_59_56.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0546 | WA-NSO-00017224 | | WhatsApp log file (logs_2019-05-01_19_12_46.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0547 | WA-NSO-00017225 | | WhatsApp log file (logs_2019-04-24_23_20_07.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0548 | WA-NSO-00017226 | | WhatsApp log file (logs_2019-05-10_00_45_47.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0549 | WA-NSO-00017227 | | WhatsApp log file (logs_2019-04-22_19_05_30.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0550 | WA-NSO-00017228 | | WhatsApp log file (logs_2019-04-24_23_14_35.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |

*WhatsApp LLC, et al. v. NSO Group Technologies Limited et al.* - Case No. 4:19-cv-07123-PJH
**Plaintiffs' Trial Exhibit List**

| Trial Exhibit No. | Bates No. | Deposition Exhibit No. | Description | Purpose | Sponsoring Witness(es) |
|---|---|---|---|---|---|
| PTX-0551 | WA-NSO-00017229 | | WhatsApp log file (logs_2019-05-09_01_01_16.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0552 | WA-NSO-00017230 | | WhatsApp log file (logs_2019-04-21_02_25_15.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0553 | WA-NSO-00017231 | | WhatsApp log file (logs_2019-04-19_21_03_48.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0554 | WA-NSO-00017232 | | WhatsApp log file (logs_2019-04-29_07_50_07.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0555 | WA-NSO-00017233 | | WhatsApp log file (logs_2019-04-29_11_38_45.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0556 | WA-NSO-00017234 | | WhatsApp log file (logs_2019-04-24_23_03_52.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0557 | WA-NSO-00017235 | | WhatsApp log file (logs_2019-05-09_00_55_16.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0558 | WA-NSO-00017236 | | WhatsApp log file (logs_2019-04-21_02_18_31.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0559 | WA-NSO-00017237 | | WhatsApp log file (logs_2019-05-02_16_16_58.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0560 | WA-NSO-00017238 | | WhatsApp log file (logs_2019-05-06_23_13_33.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0561 | WA-NSO-00017239 | | WhatsApp log file (logs_2019-05-05_18_44_19.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0562 | WA-NSO-00017240 | | WhatsApp log file (logs_2019-04-21_10_41_20.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0563 | WA-NSO-00017241 | | WhatsApp log file (logs_2019-04-19_16_41_26.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0564 | WA-NSO-00017242 | | WhatsApp log file (logs_2019-04-19_16_47_56.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0565 | WA-NSO-00017243 | | WhatsApp log file (logs_2019-05-02_23_24_14.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0566 | WA-NSO-00017244 | | WhatsApp log file (logs_2019-05-06_23_06_37.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0567 | WA-NSO-00017245 | | WhatsApp log file (logs_2019-05-02_16_10_07.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0568 | WA-NSO-00017246 | | WhatsApp log file (logs_2019-04-26_21_10_52.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0569 | WA-NSO-00017247 | | WhatsApp log file (logs_2019-04-29_08_37_53.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0570 | WA-NSO-00017248 | | WhatsApp log file (logs_2019-04-19_10_46_30.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0571 | WA-NSO-00017249 | | WhatsApp log file (logs_2019-05-03_19_49_51.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0572 | WA-NSO-00017250 | | WhatsApp log file (logs_2019-05-06_01_03_43.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0573 | WA-NSO-00017251 | | WhatsApp log file (logs_2019-04-19_21_09_46.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0574 | WA-NSO-00017252 | | WhatsApp log file (logs_2019-04-29_08_41_55.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0575 | WA-NSO-00017253 | | WhatsApp log file (logs_2019-04-19_11_51_09.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0576 | WA-NSO-00017254 | | WhatsApp log file (logs_2019-05-04_01_44_05.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |

*WhatsApp LLC, et al. v. NSO Group Technologies Limited et al.* - Case No. 4:19-cv-07123-PJH
**Plaintiffs' Trial Exhibit List**

| Trial Exhibit No. | Bates No. | Deposition Exhibit No. | Description | Purpose | Sponsoring Witness(es) |
|---|---|---|---|---|---|
| PTX-0577 | WA-NSO-00017255 | | WhatsApp log file (logs_2019-05-06_02_44_33.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0578 | WA-NSO-00017256 | | WhatsApp log file (logs_2019-05-03_18_01_17.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0579 | WA-NSO-00017257 | | WhatsApp log file (logs_2019-04-25_19_06_26.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0580 | WA-NSO-00017258 | | WhatsApp log file (logs_2019-04-22_17_57_06.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0581 | WA-NSO-00017259 | | WhatsApp log file (logs_2019-05-01_16_14_11.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0582 | WA-NSO-00017260 | | WhatsApp log file (logs_2019-04-24_03_45_17.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0583 | WA-NSO-00017261 | | WhatsApp log file (logs_2019-04-19_05_26_03.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0584 | WA-NSO-00017262 | | WhatsApp log file (logs_2019-05-02_18_17_38.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0585 | WA-NSO-00017263 | | WhatsApp log file (logs_2019-05-05_23_23_29.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0586 | WA-NSO-00017264 | | WhatsApp log file (logs_2019-05-07_07_36_45.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0587 | WA-NSO-00017265 | | WhatsApp log file (logs_2019-05-01_07_19_00.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0588 | WA-NSO-00017266 | | WhatsApp log file (logs_2019-04-30_02_10_37.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0589 | WA-NSO-00017267 | | WhatsApp log file (logs_2019-05-02_20_32_18.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0590 | WA-NSO-00017268 | | WhatsApp log file (logs_2019-05-07_05_19_20.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0591 | WA-NSO-00017269 | | WhatsApp log file (logs_2019-04-22_03_50_16.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0592 | WA-NSO-00017270 | | WhatsApp log file (logs_2019-05-06_02_07_22.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0593 | WA-NSO-00017271 | | WhatsApp log file (logs_2019-04-28_05_43_35.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0594 | WA-NSO-00017272 | | WhatsApp log file (logs_2019-04-26_09_02_23.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0595 | WA-NSO-00017273 | | WhatsApp log file (logs_2019-04-26_06_50_46.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0596 | WA-NSO-00017274 | | WhatsApp log file (logs_2019-04-28_06_12_05.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0597 | WA-NSO-00017275 | | WhatsApp log file (logs_2019-04-28_06_06_04.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0598 | WA-NSO-00017276 | | WhatsApp log file (logs_2019-05-05_20_29_20.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0599 | WA-NSO-00017277 | | WhatsApp log file (logs_2019-04-18_15_33_03.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0600 | WA-NSO-00017278 | | WhatsApp log file (logs_2019-04-29_04_33_09.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0601 | WA-NSO-00017279 | | WhatsApp log file (logs_2019-04-28_08_50_15.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0602 | WA-NSO-00017280 | | WhatsApp log file (logs_2019-05-05_23_17_33.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |

*WhatsApp LLC, et al. v. NSO Group Technologies Limited et al.* - Case No. 4:19-cv-07123-PJH
**Plaintiffs' Trial Exhibit List**

| Trial Exhibit No. | Bates No. | Deposition Exhibit No. | Description | Purpose | Sponsoring Witness(es) |
|---|---|---|---|---|---|
| PTX-0603 | WA-NSO-00017281 | | WhatsApp log file (logs_2019-04-28_17_58_54.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0604 | WA-NSO-00017282 | | WhatsApp log file (logs_2019-05-07_05_25_25.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0605 | WA-NSO-00017283 | | WhatsApp log file (logs_2019-04-29_01_35_17.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0606 | WA-NSO-00017284 | | WhatsApp log file (logs_2019-04-28_11_22_52.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0607 | WA-NSO-00017285 | | WhatsApp log file (logs_2019-04-25_23_08_45.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0608 | WA-NSO-00017286 | | WhatsApp log file (logs_2019-04-22_13_42_27.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0609 | WA-NSO-00017287 | | WhatsApp log file (logs_2019-05-03_15_37_07.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0610 | WA-NSO-00017288 | | WhatsApp log file (logs_2019-05-06_04_10_29.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0611 | WA-NSO-00017289 | | WhatsApp log file (logs_2019-05-01_08_41_55.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0612 | WA-NSO-00017290 | | WhatsApp log file (logs_2019-05-02_20_26_10.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0613 | WA-NSO-00017291 | | WhatsApp log file (logs_2019-04-29_01_05_17.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0614 | WA-NSO-00017292 | | WhatsApp log file (logs_2019-05-09_12_31_00.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0615 | WA-NSO-00017293 | | WhatsApp log file (logs_2019-05-02_01_27_18.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0616 | WA-NSO-00017294 | | WhatsApp log file (logs_2019-04-24_08_02_28.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0617 | WA-NSO-00017295 | | WhatsApp log file (logs_2019-04-30_02_23_52.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0618 | WA-NSO-00017296 | | WhatsApp log file (logs_2019-04-22_03_20_10.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0619 | WA-NSO-00017297 | | WhatsApp log file (logs_2019-05-02_04_43_35.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0620 | WA-NSO-00017298 | | WhatsApp log file (logs_2019-05-02_19_33_48.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0621 | WA-NSO-00017299 | | WhatsApp log file (logs_2019-04-29_10_17_11.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0622 | WA-NSO-00017300 | | WhatsApp log file (logs_2019-04-29_12_51_51.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0623 | WA-NSO-00017301 | | WhatsApp log file (logs_2019-04-29_12_53_54.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0624 | WA-NSO-00017302 | | WhatsApp log file (logs_2019-05-01_20_59_46.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0625 | WA-NSO-00017303 | | WhatsApp log file (logs_2019-05-02_03_38_46.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0626 | WA-NSO-00017304 | | WhatsApp log file (logs_2019-04-24_01_05_03.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0627 | WA-NSO-00017305 | | WhatsApp log file (logs_2019-04-29_10_23_54.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0628 | WA-NSO-00017306 | | WhatsApp log file (logs_2019-05-02_19_29_04.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |

*WhatsApp LLC, et al. v. NSO Group Technologies Limited et al.* - Case No. 4:19-cv-07123-PJH
**Plaintiffs' Trial Exhibit List**

| Trial Exhibit No. | Bates No. | Deposition Exhibit No. | Description | Purpose | Sponsoring Witness(es) |
|---|---|---|---|---|---|
| PTX-0629 | WA-NSO-00017307 | | WhatsApp log file (logs_2019-04-26_05_51_31.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0630 | WA-NSO-00017308 | | WhatsApp log file (logs_2019-04-25_06_04_17.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0631 | WA-NSO-00017309 | | WhatsApp log file (logs_2019-04-21_18_34_49.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0632 | WA-NSO-00017310 | | WhatsApp log file (logs_2019-04-25_04_58_18.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0633 | WA-NSO-00017311 | | WhatsApp log file (logs_2019-04-29_10_31_51.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0634 | WA-NSO-00017312 | | WhatsApp log file (logs_2019-04-25_07_31_28.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0635 | WA-NSO-00017313 | | WhatsApp log file (logs_2019-04-24_10_50_11.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0636 | WA-NSO-00017314 | | WhatsApp log file (logs_2019-04-30_22_24_23.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0637 | WA-NSO-00017315 | | WhatsApp log file (logs_2019-04-25_08_58_30.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0638 | WA-NSO-00017316 | | WhatsApp log file (logs_2019-04-22_04_21_36.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0639 | WA-NSO-00017317 | | WhatsApp log file (logs_2019-04-24_06_23_30.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0640 | WA-NSO-00017318 | | WhatsApp log file (logs_2019-04-25_16_25_13.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0641 | WA-NSO-00017319 | | WhatsApp log file (logs_2019-04-27_02_02_04.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0642 | WA-NSO-00017320 | | WhatsApp log file (logs_2019-05-02_20_39_54.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0643 | WA-NSO-00017321 | | WhatsApp log file (logs_2019-04-25_09_43_41.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0644 | WA-NSO-00017322 | | WhatsApp log file (logs_2019-04-24_06_29_40.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0645 | WA-NSO-00017323 | | WhatsApp log file (logs_2019-05-02_03_42_00.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0646 | WA-NSO-00017324 | | WhatsApp log file (logs_2019-04-25_09_50_14.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0647 | WA-NSO-00017325 | | WhatsApp log file (logs_2019-04-29_11_19_06.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0648 | WA-NSO-00017326 | | WhatsApp log file (logs_2019-04-29_10_28_01.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0649 | WA-NSO-00017327 | | WhatsApp log file (logs_2019-04-25_04_51_16.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0650 | WA-NSO-00017328 | | WhatsApp log file (logs_2019-04-29_18_36_50.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0651 | WA-NSO-00017329 | | WhatsApp log file (logs_2019-05-05_19_27_00.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0652 | WA-NSO-00017330 | | WhatsApp log file (logs_2019-05-03_09_26_56.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0653 | WA-NSO-00017331 | | WhatsApp log file (logs_2019-04-23_23_06_45.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0654 | WA-NSO-00017332 | | WhatsApp log file (logs_2019-04-26_19_13_12.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |

*WhatsApp LLC, et al. v. NSO Group Technologies Limited et al.* - Case No. 4:19-cv-07123-PJH
**Plaintiffs' Trial Exhibit List**

| Trial Exhibit No. | Bates No. | Deposition Exhibit No. | Description | Purpose | Sponsoring Witness(es) |
|---|---|---|---|---|---|
| PTX-0655 | WA-NSO-00017333 | | WhatsApp log file (logs_2019-04-29_10_10_56.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0656 | WA-NSO-00017334 | | WhatsApp log file (logs_2019-05-07_01_41_33.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0657 | WA-NSO-00017335 | | WhatsApp log file (logs_2019-04-25_06_11_14.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0658 | WA-NSO-00017336 | | WhatsApp log file (logs_2019-04-29_18_43_09.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0659 | WA-NSO-00017337 | | WhatsApp log file (logs_2019-05-05_21_52_28.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0660 | WA-NSO-00017338 | | WhatsApp log file (logs_2019-04-23_04_50_40.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0661 | WA-NSO-00017339 | | WhatsApp log file (logs_2019-04-22_22_20_33.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0662 | WA-NSO-00017340 | | WhatsApp log file (logs_2019-04-22_00_00_51.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0663 | WA-NSO-00017341 | | WhatsApp log file (logs_2019-04-20_18_07_03.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0664 | WA-NSO-00017342 | | WhatsApp log file (logs_2019-05-04_21_42_02.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0665 | WA-NSO-00017343 | | WhatsApp log file (logs_2019-04-29_01_06_32.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0666 | WA-NSO-00017344 | | WhatsApp log file (logs_2019-05-04_20_29_03.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0667 | WA-NSO-00017345 | | WhatsApp log file (logs_2019-05-06_22_33_55.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0668 | WA-NSO-00017346 | | WhatsApp log file (logs_2019-05-06_22_44_28.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0669 | WA-NSO-00017347 | | WhatsApp log file (logs_2019-05-05_21_58_31.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0670 | WA-NSO-00017348 | | WhatsApp log file (logs_2019-05-02_03_28_45.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0671 | WA-NSO-00017349 | | WhatsApp log file (logs_2019-05-04_21_57_24.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0672 | WA-NSO-00017350 | | WhatsApp log file (logs_2019-05-01_00_23_07.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0673 | WA-NSO-00017351 | | WhatsApp log file (logs_2019-05-04_21_01_25.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0674 | WA-NSO-00017352 | | WhatsApp log file (logs_2019-05-04_02_56_02.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0675 | WA-NSO-00017353 | | WhatsApp log file (logs_2019-05-04_09_24_57.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0676 | WA-NSO-00017354 | | WhatsApp log file (logs_2019-05-01_00_29_07.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0677 | WA-NSO-00017355 | | WhatsApp log file (logs_2019-05-04_22_11_04.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0678 | WA-NSO-00017356 | | WhatsApp log file (logs_2019-05-04_20_55_49.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0679 | WA-NSO-00017357 | | WhatsApp log file (logs_2019-04-19_02_34_55.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0680 | WA-NSO-00017358 | | WhatsApp log file (logs_2019-04-20_18_13_48.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |

*WhatsApp LLC, et al. v. NSO Group Technologies Limited et al.* - Case No. 4:19-cv-07123-PJH
**Plaintiffs' Trial Exhibit List**

| Trial Exhibit No. | Bates No. | Deposition Exhibit No. | Description | Purpose | Sponsoring Witness(es) |
|---|---|---|---|---|---|
| PTX-0681 | WA-NSO-00017359 | | WhatsApp log file (logs_2019-05-09_02_04_38.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0682 | WA-NSO-00017360 | | WhatsApp log file (logs_2019-05-09_13_24_05.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0683 | WA-NSO-00017361 | | WhatsApp log file (logs_2019-05-04_21_30_10.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0684 | WA-NSO-00017362 | | WhatsApp log file (logs_2019-04-23_22_43_15.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0685 | WA-NSO-00017363 | | WhatsApp log file (logs_2019-04-23_22_20_28.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0686 | WA-NSO-00017364 | | WhatsApp log file (logs_2019-05-04_21_51_09.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0687 | WA-NSO-00017365 | | WhatsApp log file (logs_2019-04-29_14_54_32.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0688 | WA-NSO-00017366 | | WhatsApp log file (logs_2019-04-29_15_00_29.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0689 | WA-NSO-00017367 | | WhatsApp log file (logs_2019-04-22_22_14_19.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0690 | WA-NSO-00017368 | | WhatsApp log file (logs_2019-05-04_20_05_03.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0691 | WA-NSO-00017369 | | WhatsApp log file (logs_2019-05-08_08_14_17.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0692 | WA-NSO-00017370 | | WhatsApp log file (logs_2019-04-27_14_02_54.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0693 | WA-NSO-00017371 | | WhatsApp log file (logs_2019-05-04_22_17_09.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0694 | WA-NSO-00017372 | | WhatsApp log file (logs_2019-05-05_22_08_39.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0695 | WA-NSO-00017373 | | WhatsApp log file (logs_2019-04-23_02_47_44.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0696 | WA-NSO-00017374 | | WhatsApp log file (logs_2019-04-27_00_36_41.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0697 | WA-NSO-00017375 | | WhatsApp log file (logs_2019-04-25_08_46_19.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0698 | WA-NSO-00017376 | | WhatsApp log file (logs_2019-04-30_03_45_26.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0699 | WA-NSO-00017377 | | WhatsApp log file (logs_2019-04-23_23_12_30.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0700 | WA-NSO-00017378 | | WhatsApp log file (logs_2019-05-02_13_14_41.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0701 | WA-NSO-00017379 | | WhatsApp log file (logs_2019-05-07_06_02_16.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0702 | WA-NSO-00017380 | | WhatsApp log file (logs_2019-04-26_08_12_02.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0703 | WA-NSO-00017381 | | WhatsApp log file (logs_2019-05-06_08_22_10.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0704 | WA-NSO-00017382 | | WhatsApp log file (logs_2019-04-30_16_21_02.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0705 | WA-NSO-00017383 | | WhatsApp log file (logs_2019-04-21_03_54_17.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0706 | WA-NSO-00017384 | | WhatsApp log file (logs_2019-05-06_13_35_48.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |

*WhatsApp LLC, et al. v. NSO Group Technologies Limited et al.* - Case No. 4:19-cv-07123-PJH
**Plaintiffs' Trial Exhibit List**

| Trial Exhibit No. | Bates No. | Deposition Exhibit No. | Description | Purpose | Sponsoring Witness(es) |
|---|---|---|---|---|---|
| PTX-0707 | WA-NSO-00017385 | | WhatsApp log file (logs_2019-04-30_01_34_59.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0708 | WA-NSO-00017386 | | WhatsApp log file (logs_2019-05-09_01_26_33.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0709 | WA-NSO-00017387 | | WhatsApp log file (logs_2019-04-25_09_46_09.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0710 | WA-NSO-00017388 | | WhatsApp log file (logs_2019-04-25_09_39_19.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0711 | WA-NSO-00017389 | | WhatsApp log file (logs_2019-05-07_06_08_17.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0712 | WA-NSO-00017390 | | WhatsApp log file (logs_2019-04-21_15_48_51.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0713 | WA-NSO-00017391 | | WhatsApp log file (logs_2019-04-25_18_10_36.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0714 | WA-NSO-00017392 | | WhatsApp log file (logs_2019-04-24_04_11_08.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0715 | WA-NSO-00017393 | | WhatsApp log file (logs_2019-04-27_07_22_48.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0716 | WA-NSO-00017394 | | WhatsApp log file (logs_2019-04-22_01_24_24.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0717 | WA-NSO-00017395 | | WhatsApp log file (logs_2019-04-21_15_43_07.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0718 | WA-NSO-00017396 | | WhatsApp log file (logs_2019-05-09_02_02_06.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0719 | WA-NSO-00017397 | | WhatsApp log file (logs_2019-05-10_02_18_25.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0720 | WA-NSO-00017398 | | WhatsApp log file (logs_2019-05-02_15_28_50.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0721 | WA-NSO-00017399 | | WhatsApp log file (logs_2019-04-29_03_14_39.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0722 | WA-NSO-00017400 | | WhatsApp log file (logs_2019-04-21_18_33_55.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0723 | WA-NSO-00017401 | | WhatsApp log file (logs_2019-05-07_20_10_07.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0724 | WA-NSO-00017402 | | WhatsApp log file (logs_2019-05-09_01_39_17.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0725 | WA-NSO-00017403 | | WhatsApp log file (logs_2019-05-02_01_21_00.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0726 | WA-NSO-00017404 | | WhatsApp log file (logs_2019-05-04_12_08_17.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0727 | WA-NSO-00017405 | | WhatsApp log file (logs_2019-05-06_08_29_04.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0728 | WA-NSO-00017406 | | WhatsApp log file (logs_2019-04-25_23_26_40.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0729 | WA-NSO-00017407 | | WhatsApp log file (logs_2019-04-24_01_02_58.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0730 | WA-NSO-00017408 | | WhatsApp log file (logs_2019-04-30_17_08_37.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0731 | WA-NSO-00017409 | | WhatsApp log file (logs_2019-04-24_04_26_57.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0732 | WA-NSO-00017410 | | WhatsApp log file (logs_2019-05-07_07_08_29.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |

*WhatsApp LLC, et al. v. NSO Group Technologies Limited et al.* - Case No. 4:19-cv-07123-PJH
**Plaintiffs' Trial Exhibit List**

| Trial Exhibit No. | Bates No. | Deposition Exhibit No. | Description | Purpose | Sponsoring Witness(es) |
|---|---|---|---|---|---|
| PTX-0733 | WA-NSO-00017411 | | WhatsApp log file (logs_2019-05-08_22_26_18.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0734 | WA-NSO-00017412 | | WhatsApp log file (logs_2019-04-30_17_32_40.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0735 | WA-NSO-00017413 | | WhatsApp log file (logs_2019-05-01_04_41_41.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0736 | WA-NSO-00017414 | | WhatsApp log file (logs_2019-05-01_06_09_18.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0737 | WA-NSO-00017415 | | WhatsApp log file (logs_2019-05-04_06_46_19.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0738 | WA-NSO-00017416 | | WhatsApp log file (logs_2019-05-07_03_02_10.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0739 | WA-NSO-00017417 | | WhatsApp log file (logs_2019-04-29_00_04_12.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0740 | WA-NSO-00017418 | | WhatsApp log file (logs_2019-05-09_10_06_56.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0741 | WA-NSO-00017419 | | WhatsApp log file (logs_2019-04-23_03_14_50.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0742 | WA-NSO-00017420 | | WhatsApp log file (logs_2019-05-01_06_31_30.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0743 | WA-NSO-00017421 | | WhatsApp log file (logs_2019-04-19_05_37_48.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0744 | WA-NSO-00017422 | | WhatsApp log file (logs_2019-04-30_21_55_28.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0745 | WA-NSO-00017423 | | WhatsApp log file (logs_2019-05-01_04_31_42.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0746 | WA-NSO-00017424 | | WhatsApp log file (logs_2019-04-21_09_48_40.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0747 | WA-NSO-00017425 | | WhatsApp log file (logs_2019-04-29_06_42_59.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0748 | WA-NSO-00017426 | | WhatsApp log file (logs_2019-05-08_02_50_34.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0749 | WA-NSO-00017427 | | WhatsApp log file (logs_2019-05-04_14_46_11.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0750 | WA-NSO-00017428 | | WhatsApp log file (logs_2019-04-30_16_34_40.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0751 | WA-NSO-00017429 | | WhatsApp log file (logs_2019-05-02_02_53_38.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0752 | WA-NSO-00017430 | | WhatsApp log file (logs_2019-04-24_00_25_21.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0753 | WA-NSO-00017431 | | WhatsApp log file (logs_2019-04-30_11_08_25.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0754 | WA-NSO-00017432 | | WhatsApp log file (logs_2019-04-30_16_21_28.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0755 | WA-NSO-00017433 | | WhatsApp log file (logs_2019-04-26_16_45_04.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0756 | WA-NSO-00017434 | | WhatsApp log file (logs_2019-05-08_22_36_18.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0757 | WA-NSO-00017435 | | WhatsApp log file (logs_2019-05-02_00_25_58.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0758 | WA-NSO-00017436 | | WhatsApp log file (logs_2019-05-04_14_52_07.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |

*WhatsApp LLC, et al. v. NSO Group Technologies Limited et al.* - Case No. 4:19-cv-07123-PJH
**Plaintiffs' Trial Exhibit List**

| Trial Exhibit No. | Bates No. | Deposition Exhibit No. | Description | Purpose | Sponsoring Witness(es) |
|---|---|---|---|---|---|
| PTX-0759 | WA-NSO-00017437 | | WhatsApp log file (logs_2019-05-02_23_59_26.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0760 | WA-NSO-00017438 | | WhatsApp log file (logs_2019-04-29_06_31_04.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0761 | WA-NSO-00017439 | | WhatsApp log file (logs_2019-04-27_23_30_37.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0762 | WA-NSO-00017440 | | WhatsApp log file (logs_2019-04-26_17_09_10.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0763 | WA-NSO-00017441 | | WhatsApp log file (logs_2019-05-11_09_33_06.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0764 | WA-NSO-00017442 | | WhatsApp log file (logs_2019-04-21_06_54_26.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0765 | WA-NSO-00017443 | | WhatsApp log file (logs_2019-05-06_17_36_41.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0766 | WA-NSO-00017444 | | WhatsApp log file (logs_2019-04-26_06_17_42.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0767 | WA-NSO-00017445 | | WhatsApp log file (logs_2019-05-02_22_44_11.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0768 | WA-NSO-00017446 | | WhatsApp log file (logs_2019-04-19_03_36_18.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0769 | WA-NSO-00017447 | | WhatsApp log file (logs_2019-05-04_18_32_37.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0770 | WA-NSO-00017448 | | WhatsApp log file (logs_2019-04-26_11_13_24.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0771 | WA-NSO-00017449 | | WhatsApp log file (logs_2019-05-03_20_36_36.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0772 | WA-NSO-00017450 | | WhatsApp log file (logs_2019-04-29_04_18_01.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0773 | WA-NSO-00017451 | | WhatsApp log file (logs_2019-04-29_04_12_11.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0774 | WA-NSO-00017452 | | WhatsApp log file (logs_2019-04-29_04_09_01.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0775 | WA-NSO-00017453 | | WhatsApp log file (logs_2019-04-26_06_57_35.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0776 | WA-NSO-00017454 | | WhatsApp log file (logs_2019-05-01_16_42_35.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0777 | WA-NSO-00017455 | | WhatsApp log file (logs_2019-04-21_17_58_07.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0778 | WA-NSO-00017456 | | WhatsApp log file (logs_2019-05-01_17_57_17.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0779 | WA-NSO-00017457 | | WhatsApp log file (logs_2019-05-09_09_05_01.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0780 | WA-NSO-00017458 | | WhatsApp log file (logs_2019-05-08_03_18_29.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0781 | WA-NSO-00017459 | | WhatsApp log file (logs_2019-04-24_00_25_16.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0782 | WA-NSO-00017460 | | WhatsApp log file (logs_2019-04-20_18_42_30.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0783 | WA-NSO-00017461 | | WhatsApp log file (logs_2019-04-28_10_02_46.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0784 | WA-NSO-00017462 | | WhatsApp log file (logs_2019-04-22_01_08_46.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |

*WhatsApp LLC, et al. v. NSO Group Technologies Limited et al.* - Case No. 4:19-cv-07123-PJH
**Plaintiffs' Trial Exhibit List**

| Trial Exhibit No. | Bates No. | Deposition Exhibit No. | Description | Purpose | Sponsoring Witness(es) |
|---|---|---|---|---|---|
| PTX-0785 | WA-NSO-00017463 | | WhatsApp log file (logs_2019-04-24_20_57_18.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0786 | WA-NSO-00017464 | | WhatsApp log file (logs_2019-04-22_01_29_52.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0787 | WA-NSO-00017465 | | WhatsApp log file (logs_2019-04-26_05_12_14.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0788 | WA-NSO-00017466 | | WhatsApp log file (logs_2019-04-28_00_25_57.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0789 | WA-NSO-00017467 | | WhatsApp log file (logs_2019-05-03_20_12_32.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0790 | WA-NSO-00017468 | | WhatsApp log file (logs_2019-04-19_05_43_58.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0791 | WA-NSO-00017469 | | WhatsApp log file (logs_2019-05-07_10_03_44.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0792 | WA-NSO-00017470 | | WhatsApp log file (logs_2019-04-22_00_55_58.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0793 | WA-NSO-00017471 | | WhatsApp log file (logs_2019-05-01_16_48_25.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0794 | WA-NSO-00017472 | | WhatsApp log file (logs_2019-05-02_21_17_55.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0795 | WA-NSO-00017473 | | WhatsApp log file (logs_2019-04-21_18_03_46.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0796 | WA-NSO-00017474 | | WhatsApp log file (logs_2019-05-01_19_47_30.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0797 | WA-NSO-00017475 | | WhatsApp log file (logs_2019-04-23_01_54_22.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0798 | WA-NSO-00017476 | | WhatsApp log file (logs_2019-04-23_07_22_45.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0799 | WA-NSO-00017477 | | WhatsApp log file (logs_2019-05-07_07_10_17.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0800 | WA-NSO-00017478 | | WhatsApp log file (logs_2019-04-30_19_12_57.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0801 | WA-NSO-00017479 | | WhatsApp log file (logs_2019-05-06_10_22_04.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0802 | WA-NSO-00017480 | | WhatsApp log file (logs_2019-05-07_04_22_54.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0803 | WA-NSO-00017481 | | WhatsApp log file (logs_2019-05-02_05_54_47.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0804 | WA-NSO-00017482 | | WhatsApp log file (logs_2019-05-05_08_01_15.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0805 | WA-NSO-00017483 | | WhatsApp log file (logs_2019-05-07_23_49_59.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0806 | WA-NSO-00017484 | | WhatsApp log file (logs_2019-05-02_00_53_31.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0807 | WA-NSO-00017485 | | WhatsApp log file (logs_2019-05-02_02_23_55.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0808 | WA-NSO-00017486 | | WhatsApp log file (logs_2019-04-26_23_49_47.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0809 | WA-NSO-00017487 | | WhatsApp log file (logs_2019-05-01_21_03_51.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0810 | WA-NSO-00017488 | | WhatsApp log file (logs_2019-05-06_09_43_23.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |

*WhatsApp LLC, et al. v. NSO Group Technologies Limited et al.* - Case No. 4:19-cv-07123-PJH
**Plaintiffs' Trial Exhibit List**

| Trial Exhibit No. | Bates No. | Deposition Exhibit No. | Description | Purpose | Sponsoring Witness(es) |
|---|---|---|---|---|---|
| PTX-0811 | WA-NSO-00017489 | | WhatsApp log file (logs_2019-05-08_00_50_53.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0812 | WA-NSO-00017490 | | WhatsApp log file (logs_2019-05-06_09_09_04.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0813 | WA-NSO-00017491 | | WhatsApp log file (logs_2019-05-06_07_57_33.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0814 | WA-NSO-00017492 | | WhatsApp log file (logs_2019-05-04_08_40_40.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0815 | WA-NSO-00017493 | | WhatsApp log file (logs_2019-05-06_22_38_33.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0816 | WA-NSO-00017494 | | WhatsApp log file (logs_2019-05-08_01_15_32.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0817 | WA-NSO-00017495 | | WhatsApp log file (logs_2019-05-06_21_02_28.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0818 | WA-NSO-00017496 | | WhatsApp log file (logs_2019-05-06_23_07_31.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0819 | WA-NSO-00017497 | | WhatsApp log file (logs_2019-04-26_17_23_04.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0820 | WA-NSO-00017498 | | WhatsApp log file (logs_2019-05-07_05_13_08.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0821 | WA-NSO-00017499 | | WhatsApp log file (logs_2019-04-30_19_19_40.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0822 | WA-NSO-00017500 | | WhatsApp log file (logs_2019-05-02_06_01_21.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0823 | WA-NSO-00017501 | | WhatsApp log file (logs_2019-05-06_10_02_33.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0824 | WA-NSO-00017502 | | WhatsApp log file (logs_2019-05-06_21_50_59.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0825 | WA-NSO-00017503 | | WhatsApp log file (logs_2019-05-09_09_19_34.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0826 | WA-NSO-00017504 | | WhatsApp log file (logs_2019-05-01_00_22_29.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0827 | WA-NSO-00017505 | | WhatsApp log file (logs_2019-05-06_23_32_00.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0828 | WA-NSO-00017506 | | WhatsApp log file (logs_2019-05-01_00_16_27.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0829 | WA-NSO-00017507 | | WhatsApp log file (logs_2019-05-07_23_46_08.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0830 | WA-NSO-00017508 | | WhatsApp log file (logs_2019-04-24_01_37_00.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0831 | WA-NSO-00017509 | | WhatsApp log file (logs_2019-05-02_00_30_30.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0832 | WA-NSO-00017510 | | WhatsApp log file (logs_2019-05-02_01_02_09.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0833 | WA-NSO-00017511 | | WhatsApp log file (logs_2019-04-25_09_33_07.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0834 | WA-NSO-00017512 | | WhatsApp log file (logs_2019-05-08_01_30_03.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0835 | WA-NSO-00017513 | | WhatsApp log file (logs_2019-05-02_00_38_20.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0836 | WA-NSO-00017514 | | WhatsApp log file (logs_2019-05-07_04_51_06.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |

*WhatsApp LLC, et al. v. NSO Group Technologies Limited et al.* - Case No. 4:19-cv-07123-PJH
**Plaintiffs' Trial Exhibit List**

| Trial Exhibit No. | Bates No. | Deposition Exhibit No. | Description | Purpose | Sponsoring Witness(es) |
|---|---|---|---|---|---|
| PTX-0837 | WA-NSO-00017515 | | WhatsApp log file (logs_2019-04-25_09_40_11.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0838 | WA-NSO-00017516 | | WhatsApp log file (logs_2019-05-06_20_50_03.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0839 | WA-NSO-00017517 | | WhatsApp log file (logs_2019-05-02_01_31_50.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0840 | WA-NSO-00017518 | | WhatsApp log file (logs_2019-05-05_08_37_28.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0841 | WA-NSO-00017519 | | WhatsApp log file (logs_2019-04-28_09_33_53.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0842 | WA-NSO-00017520 | | WhatsApp log file (logs_2019-05-05_08_50_36.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0843 | WA-NSO-00017521 | | WhatsApp log file (logs_2019-05-08_23_41_39.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0844 | WA-NSO-00017522 | | WhatsApp log file (logs_2019-05-06_07_23_27.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0845 | WA-NSO-00017523 | | WhatsApp log file (logs_2019-04-23_04_56_16.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0846 | WA-NSO-00017524 | | WhatsApp log file (logs_2019-05-08_18_53_04.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0847 | WA-NSO-00017525 | | WhatsApp log file (logs_2019-04-28_13_56_45.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0848 | WA-NSO-00017526 | | WhatsApp log file (logs_2019-04-30_05_01_36.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0849 | WA-NSO-00017527 | | WhatsApp log file (logs_2019-04-27_21_41_46.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0850 | WA-NSO-00017528 | | WhatsApp log file (logs_2019-05-01_17_32_19.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0851 | WA-NSO-00017529 | | WhatsApp log file (logs_2019-05-01_22_27_49.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0852 | WA-NSO-00017530 | | WhatsApp log file (logs_2019-04-29_05_17_09.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0853 | WA-NSO-00017531 | | WhatsApp log file (logs_2019-04-25_07_05_21.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0854 | WA-NSO-00017532 | | WhatsApp log file (logs_2019-04-24_00_43_55.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0855 | WA-NSO-00017533 | | WhatsApp log file (logs_2019-04-21_01_19_07.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0856 | WA-NSO-00017534 | | WhatsApp log file (logs_2019-04-24_23_41_30.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0857 | WA-NSO-00017535 | | WhatsApp log file (logs_2019-04-30_05_07_29.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0858 | WA-NSO-00017536 | | WhatsApp log file (logs_2019-04-19_02_39_32.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0859 | WA-NSO-00017537 | | WhatsApp log file (logs_2019-04-26_04_56_42.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0860 | WA-NSO-00017538 | | WhatsApp log file (logs_2019-04-29_04_41_36.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0861 | WA-NSO-00017539 | | WhatsApp log file (logs_2019-04-29_06_10_34.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0862 | WA-NSO-00017540 | | WhatsApp log file (logs_2019-05-05_04_27_22.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |

*WhatsApp LLC, et al. v. NSO Group Technologies Limited et al.* - Case No. 4:19-cv-07123-PJH
**Plaintiffs' Trial Exhibit List**

| Trial Exhibit No. | Bates No. | Deposition Exhibit No. | Description | Purpose | Sponsoring Witness(es) |
|---|---|---|---|---|---|
| PTX-0863 | WA-NSO-00017541 | | WhatsApp log file (logs_2019-04-27_21_15_50.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0864 | WA-NSO-00017542 | | WhatsApp log file (logs_2019-05-07_09_32_42.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0865 | WA-NSO-00017543 | | WhatsApp log file (logs_2019-04-24_00_35_03.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0866 | WA-NSO-00017544 | | WhatsApp log file (logs_2019-05-01_22_48_40.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0867 | WA-NSO-00017545 | | WhatsApp log file (logs_2019-05-02_02_40_44.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0868 | WA-NSO-00017546 | | WhatsApp log file (logs_2019-04-25_05_30_56.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0869 | WA-NSO-00017547 | | WhatsApp log file (logs_2019-04-23_04_50_07.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0870 | WA-NSO-00017548 | | WhatsApp log file (logs_2019-05-08_19_12_01.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0871 | WA-NSO-00017549 | | WhatsApp log file (logs_2019-05-05_04_33_30.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0872 | WA-NSO-00017550 | | WhatsApp log file (logs_2019-05-01_08_12_07.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0873 | WA-NSO-00017551 | | WhatsApp log file (logs_2019-05-01_09_08_22.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0874 | WA-NSO-00017552 | | WhatsApp log file (logs_2019-04-23_01_24_36.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0875 | WA-NSO-00017553 | | WhatsApp log file (logs_2019-04-24_23_40_28.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0876 | WA-NSO-00017554 | | WhatsApp log file (logs_2019-05-09_02_56_16.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0877 | WA-NSO-00017555 | | WhatsApp log file (logs_2019-05-03_19_56_54.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0878 | WA-NSO-00017556 | | WhatsApp log file (logs_2019-05-09_09_41_44.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0879 | WA-NSO-00017557 | | WhatsApp log file (logs_2019-04-19_03_56_35.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0880 | WA-NSO-00017558 | | WhatsApp log file (logs_2019-04-22_18_15_03.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0881 | WA-NSO-00017559 | | WhatsApp log file (logs_2019-05-04_01_42_57.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0882 | WA-NSO-00017560 | | WhatsApp log file (logs_2019-04-30_07_18_30.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0883 | WA-NSO-00017561 | | WhatsApp log file (logs_2019-05-09_09_59_35.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0884 | WA-NSO-00017562 | | WhatsApp log file (logs_2019-04-22_18_27_03.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0885 | WA-NSO-00017563 | | WhatsApp log file (logs_2019-05-03_01_26_07.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0886 | WA-NSO-00017564 | | WhatsApp log file (logs_2019-04-20_18_05_53.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0887 | WA-NSO-00017565 | | WhatsApp log file (logs_2019-05-02_05_42_11.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0888 | WA-NSO-00017566 | | WhatsApp log file (logs_2019-04-22_01_29_10.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |

*WhatsApp LLC, et al. v. NSO Group Technologies Limited et al.* - Case No. 4:19-cv-07123-PJH
**Plaintiffs' Trial Exhibit List**

| Trial Exhibit No. | Bates No. | Deposition Exhibit No. | Description | Purpose | Sponsoring Witness(es) |
|---|---|---|---|---|---|
| PTX-0889 | WA-NSO-00017567 | | WhatsApp log file (logs_2019-04-25_21_11_35.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0890 | WA-NSO-00017568 | | WhatsApp log file (logs_2019-05-02_03_26_51.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0891 | WA-NSO-00017569 | | WhatsApp log file (logs_2019-04-28_23_26_23.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0892 | WA-NSO-00017570 | | WhatsApp log file (logs_2019-05-09_03_15_00.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0893 | WA-NSO-00017571 | | WhatsApp log file (logs_2019-04-21_04_12_52.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0894 | WA-NSO-00017572 | | WhatsApp log file (logs_2019-04-25_21_05_17.txt). | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu |
| PTX-0895 | WA-NSO-00192813 | | Document titled "[chatd/chatd_c2s,mod_call] D9650871 Add check for stanzas with voip_settings element." | Punitive Damages | Gheorghe, Claudiu |
| PTX-0896 | WA-NSO-00195277 | | Pegasus computer code file (Private Key). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0897 | WA-NSO-00195272 | | Pegasus computer code file (utils.backup.py). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0898 | WA-NSO-00195273 | | Pegasus computer code file (utils.py). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0899 | WA-NSO-00195274 | | Pegasus computer code file (wa.proto). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0900 | WA-NSO-00195275 | | Pegasus computer code file (wa_pb2.py). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0901 | WA-NSO-00195278 | | Pegasus computer code file (wis.log). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0902 | WA-NSO-00195279 | | Pegasus computer code file (wis.log.2019-01-17). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0903 | WA-NSO-00195280 | | Pegasus computer code file (wis.log.2019-01-24). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0904 | WA-NSO-00195282 | | Pegasus computer code file (caller_config.xml). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |

*WhatsApp LLC, et al. v. NSO Group Technologies Limited et al.* - Case No. 4:19-cv-07123-PJH

**Plaintiffs' Trial Exhibit List**

| Trial Exhibit No. | Bates No. | Deposition Exhibit No. | Description | Purpose | Sponsoring Witness(es) |
|---|---|---|---|---|---|
| PTX-0905 | WA-NSO-00195284 | | Pegasus computer code file (dal.py). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0906 | WA-NSO-00195288 | | Pegasus computer code file (relay.ip.py). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0907 | WA-NSO-00195289 | | Pegasus computer code file (requirements.txt). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0908 | WA-NSO-00195291 | | Pegasus computer code file (wis.service). | Punitive Damages | Gheorghe, Claudiu; Robinson, Drew; Gazneli, Tamir; Youssef, David. |
| PTX-0909 | | | Defendants' Responses and Objections to Plaintiffs' First Set of Requests for Admission dated Apr 17, 2023. | Background; Compensatory Damages; Punitive Damages | Eshkar, Ramon; Gazneli, Tamir; Gil, Sarit Bizinsky; Shohat, Yaron |
| PTX-0910 | | | Defendants' Responses and Objections to Plaintiffs' Second Requests for Admissions dated Nov 22, 2023. | Background; Compensatory Damages; Punitive Damages | Eshkar, Ramon; Gazneli, Tamir; Gil, Sarit Bizinsky; Shohat, Yaron |
| PTX-0911 | | | Defendants' Responses and Objections to Plaintiffs' Third Set of Requests for Admission (Nos. 59-79) dated Sep 10, 2024. | Background; Compensatory Damages; Punitive Damages | Eshkar, Ramon; Gazneli, Tamir; Gil, Sarit Bizinsky; Shohat, Yaron |
| PTX-0912 | | | Defendants' Objections and Responses to Plaintiffs' First Set of Interrogatories dated May 10, 2023. | Background; Compensatory Damages; Punitive Damages | Eshkar, Ramon; Gazneli, Tamir; Gil, Sarit Bizinsky; Shohat, Yaron |
| PTX-0913 | | | Defendants' Objections and Responses to Plaintiffs' Second Set of Interrogatories dated Oct 30, 2023. | Background; Compensatory Damages; Punitive Damages | Eshkar, Ramon; Gazneli, Tamir; Gil, Sarit Bizinsky; Shohat, Yaron |
| PTX-0914 | | | Defendants' Objections and Responses to Plaintiffs' Third Set of Interrogatories dated Sep 16, 2024. | Background; Compensatory Damages; Punitive Damages | Eshkar, Ramon; Gazneli, Tamir; Gil, Sarit Bizinsky; Shohat, Yaron |
| PTX-0915 | | | Curriculum Vitae of Anthony Vance | Background | Vance, Anthony |
| PTX-0916 | | | Curriculum Vitae of Dana Trexler | Background | Trexler, Dana |
| PTX-0917 | | | Curriculum Vitae of David Youssef | Background | Youssef, David |
| PTX-0918 | | Gheorghe Ex. 1164 | Declaration of Claudiu Gheorghe in Support of Plaintiffs' Opposition to Defendants' Motion to Dismiss (Dkt. No. 55-2) dated Apr 23, 2020. | Compensatory Damages | Gheorghe, Claudiu |
| PTX-0919 | | | Plaintiffs' Amended Initial Disclosures dated Nov 30, 2023. | Compensatory Damages | Gheorghe, Claudiu; Robinson, Drew; Woog, Carl |
| PTX-0920 | WA-NSO-00014804 | | Josh Shaner's Objections to Plaintiffs' Subpoena for Documents to Non-Party Josh Shaner dated Jun 25, 2020. | Punitive Damages | Shaner, Joshua |
| PTX-0921 | WA-NSO-00100634 | | Responses and Objections to Amended Subpoena to Josh Shaner dated Oct 24, 2019. | Punitive Damages | Shaner, Joshua |

*WhatsApp LLC, et al. v. NSO Group Technologies Limited et al.* - Case No. 4:19-cv-07123-PJH
**Plaintiffs' Trial Exhibit List**

| Trial Exhibit No. | Bates No. | Deposition Exhibit No. | Description | Purpose | Sponsoring Witness(es) |
|---|---|---|---|---|---|
| PTX-0922 | WA-NSO-00100651 | | Amended Objections and Responses to Revised Subpoena for Documents to Josh Shaner dated Oct 24, 2019. | Punitive Damages | Shaner, Joshua |
| PTX-0923 | WA-NSO-00115966 | Woog Ex. 1079 | Workplace Chat messages between C. Woog and D. Robinson dated May 5, 2019. | Compensatory Damages; Punitive Damages | Woog, Carl; Robinson, Drew |
| PTX-0924 | | Vance Ex. 1617 | White House Executive Order regarding, "Prohibition on Use by the United States Government of Commercial Spyware that Poses Risks to National Security," https://www.whitehouse.gov/briefing-room/presidential-actions/2023/03/27/executive-order-on-prohibition-on-use-by-the-united-states-government-of-commercial-spyware-that-poses-risks-to-national-security/ dated Mar 27, 2023. | Compensatory Damages; Punitive Damages | Vance, Anthony |
| PTX-0925 | NSO_WHATSAPP_00001241 | McGraw Ex. 2101 | NSO internal Confluence record titled, "Pegasus 3 Pony (WhatsApp Agent) Support Specification - DRAFT" dated Apr 27, 2020. | Punitive Damages | Eshkar, Ramon; Gazneli, Tamir; Gil, Sarit Bizinsky; Shohat, Yaron |
| PTX-0926 | | McGraw Ex. 2102 | Publication by the National Institute of Standards and Technology (NIST), U.S. Department of Commerce, titled "Special Publication 800-61: Computer Security Incident Handling Guide" http://dx.doi.org/10.6028/NIST.SP.800-61r2 dated Aug, 2012. | Compensatory Damages | Vance, Anthony; McGraw, Terrence |
| PTX-0927 | | McGraw Ex. 2102 | Draft publication by the National Institute of Standards and Technology (NIST), U.S. Department of Commerce, titled "Special Publication 800-218, Secure Software Development Framework (SSDF) Version 1.1" dated Feb, 2022. | Compensatory Damages | Vance, Anthony; McGraw, Terrence |
| PTX-0928 | | | Certification of Domestic Records of Regularly Conducted Activity Pursuant to Federal Rule of Evidence 902(11) for Isma Chowdhury dated Mar 7, 2025. | Compensatory Damages | Business Records Certification |
| PTX-0929 | | | Certification of Domestic Records of Regularly Conducted Activity Pursuant to Federal Rule of Evidence 902(11) for Sonja Clark dated Mar 7, 2025. | Compensatory Damages | Business Records Certification |
| PTX-0930 | WA-NSO-00191340 | Robinson Ex. 1206 | Meta presentation by D. Robinson titled, "NSODays" dated 2019. | Punitive Damages | Robinson, Drew |
| PTX-0931 | WA-NSO-00115998 | Robinson Ex. 1508 | Workplace Chat messages between D. Robinson and C. Padua dated May 13, 2019. | Compensatory Damages; Punitive Damages | Robinson, Drew |
| PTX-0932 | WA-NSO-00115955 | Robinson Ex. 1502 | Workplace Chat messages between D. Robinson and B. Tiszka dated May 2, 2019. | Compensatory Damages; Punitive Damages | Robinson, Drew |
| PTX-0933 | WA-NSO-00115961 | Robinson Ex. 1503 | Workplace Chat messages between D. Robinson and C. Padua dated May 3, 2019. | Compensatory Damages; Punitive Damages | Robinson, Drew |
| PTX-0934 | WA-NSO-00115239 | Gheorghe Ex. 1106 Palau Ex. 1106 | Workplace Chat messages between WhatsApp engineers dated May 3, 2019. | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu; Robinson, Drew |
| PTX-0935 | WA-NSO-00115203 | Wang Ex. 1108 | Workplace Chat messages between WhatsApp engineers dated May 2, 2019. | Compensatory Damages; Punitive Damages | Gheorghe, Claudiu; Robinson, Drew |