1   JOSEPH N. AKROTIRIANAKIS (Bar No. 197971)
      jakro@kslaw.com
2   AARON S. CRAIG (Bar No. 204741)
      acraig@kslaw.com
3   KING & SPALDING LLP
    633 West Fifth Street, Suite 1600
4   Los Angeles, CA 90071
    Telephone: (213) 443-4355
5   Facsimile: (213) 443-4310

6   Attorneys for Defendants NSO GROUP TECHNOLOGIES
    LIMITED and Q CYBER TECHNOLOGIES LIMITED
7

8                  UNITED STATES DISTRICT COURT

9                NORTHERN DISTRICT OF CALIFORNIA

10                        OAKLAND DIVISION

11  WHATSAPP INC., a Delaware corporation,        Case No. 4:19-cv-07123-PJH
    and FACEBOOK, INC., a Delaware
12  corporation,                                  **DEFENDANTS' COUNTER DEPOSITION
                                                  DESIGNATIONS**
13                      Plaintiffs,

14          v.                                    Pretrial Conference:  April 10, 2025
                                                  Time:  2:00 p.m.
15  NSO GROUP TECHNOLOGIES LIMITED                Ctrm:  3
    and Q CYBER TECHNOLOGIES LIMITED,            Trial Date:  April 28, 2025
16                                                Judge:   Hon. Phyllis J. Hamilton
                        Defendants.
17                                                Action Filed:  October 29, 2019

18

19

20

21

22

23

24

25

26

27

28

1    TO THE COURT, THE PARTIES AND COUNSEL OF RECORD:

2    PLEASE TAKE NOTICE that Defendants' counter-designations and objections to

3    Plaintiffs' deposition designations are set forth below.  Defendants reserve the right to include as

4    "counter-designations" to Plaintiffs' deposition designations for Terry DiVittorio and Joshua

5    Shaner, any of the deposition designations identified by Defendants for those witnesses in their

6    filing of Defendants' Deposition Designations (Dkt. No. 588) on March 13, 2025.

7

8

| Witness | Start Page | Start Line | End Page | End Line | NSO's Objections and Counter-Designations |
|---|---|---|---|---|---|
| Bizinsky Gil, Sarit | 9 | 12 | 9 | 16 | |
| Bizinsky Gil, Sarit | 10 | 21 | 10 | 25 | |
| Bizinsky Gil, Sarit | 11 | 3 | 11 | 16 | |
| Bizinsky Gil, Sarit | 12 | 12 | 12 | 19 | |
| Bizinsky Gil, Sarit | 16 | 11 | 16 | 22 | |
| Bizinsky Gil, Sarit | 17 | 18 | 17 | 21 | |
| Bizinsky Gil, Sarit | 38 | 12 | 38 | 12 | |
| Bizinsky Gil, Sarit | 38 | 16 | 38 | 21 | |
| Bizinsky Gil, Sarit | 38 | 23 | 38 | 24 | Lacks foundation |
| Bizinsky Gil, Sarit | 39 | 3 | 39 | 6 | |
| Bizinsky Gil, Sarit | 42 | 4 | 42 | 6 | |
| Bizinsky Gil, Sarit | 43 | 7 | 43 | 12 | 43:13-16 |
| Bizinsky Gil, Sarit | 43 | 17 | 43 | 21 | Form (use of term "spyware") |
| Bizinsky Gil, Sarit | 44 | 1 | 44 | 15 | |
| Bizinsky Gil, Sarit | 51 | 12 | 51 | 19 | |
| Bizinsky Gil, Sarit | 52 | 13 | 52 | 22 | Form (vague and ambiguous), lacks foundation |
| Bizinsky Gil, Sarit | 52 | 24 | 53 | 24 | Lacks foundation |
| Bizinsky Gil, Sarit | 53 | 10 | 53 | 16 | |
| Bizinsky Gil, Sarit | 54 | 12 | 54 | 14 | |
| Bizinsky Gil, Sarit | 54 | 16 | 54 | 17 | |
| Bizinsky Gil, Sarit | 54 | 19 | 54 | 19 | |
| Bizinsky Gil, Sarit | 59 | 10 | 59 | 16 | |

| Witness | Start Page | Start Line | End Page | End Line | NSO's Objections and Counter-Designations |
|---|---|---|---|---|---|
| Bizinsky Gil, Sarit | 82 | 3 | 82 | 11 | Relevance |
| Bizinsky Gil, Sarit | 82 | 20 | 83 | 21 | Relevance, lacks foundation |
| Bizinsky Gil, Sarit | 83 | 23 | 84 | 4 | Relevance, lacks foundation |
| Bizinsky Gil, Sarit | 84 | 6 | 84 | 20 | Relevance, lacks foundation |
| Bizinsky Gil, Sarit | 84 | 22 | 85 | 15 | Relevance |
| Bizinsky Gil, Sarit | 85 | 22 | 86 | 1 | Relevance |
| Bizinsky Gil, Sarit | 86 | 5 | 86 | 5 | Relevance |
| Bizinsky Gil, Sarit | 87 | 11 | 87 | 16 | 88:4-19 |
| Bizinsky Gil, Sarit | 88 | 25 | 89 | 4 | |
| Bizinsky Gil, Sarit | 90 | 14 | 90 | 18 | |
| Bizinsky Gil, Sarit | 92 | 15 | 92 | 19 | |
| Bizinsky Gil, Sarit | 93 | 16 | 93 | 18 | Form (compound) |
| Bizinsky Gil, Sarit | 93 | 20 | 94 | 1 | |
| Bizinsky Gil, Sarit | 94 | 6 | 94 | 10 | |
| Bizinsky Gil, Sarit | 106 | 21 | 106 | 22 | Form (incomplete hypothetical, vague and ambiguous), relevance |
| Bizinsky Gil, Sarit | 107 | 3 | 107 | 4 | |
| Bizinsky Gil, Sarit | 108 | 12 | 108 | 14 | Form (incomplete hypothetical, vague and ambiguous), relevance |
| Bizinsky Gil, Sarit | 108 | 17 | 108 | 18 | Form (answering incomplete hypothetical), relevance |
| Bizinsky Gil, Sarit | 109 | 5 | 109 | 10 | Form (vague and ambiguous), relevance |
| Bizinsky Gil, Sarit | 109 | 13 | 109 | 18 | Relevance, 109:19-21 |
| Bizinsky Gil, Sarit | 110 | 22 | 110 | 23 | Form (assumes facts), relevance |
| Bizinsky Gil, Sarit | 111 | 1 | 111 | 1 | Form (answering question that assumes facts), relevance |
| Bizinsky Gil, Sarit | 111 | 16 | 111 | 17 | Lacks foundation, form (assumes facts), relevance |
| Bizinsky Gil, Sarit | 111 | 19 | 112 | 1 | Form (answering question that assumes facts), relevance |
| Bizinsky Gil, Sarit | 112 | 11 | 112 | 16 | Object to relevance, authentication and hearsay of exhibit identified (2044) |
| Bizinsky Gil, Sarit | 112 | 18 | 113 | 3 | Relevance |
| Bizinsky Gil, Sarit | 113 | 6 | 113 | 23 | Relevance |

| Witness | Start Page | Start Line | End Page | End Line | NSO's Objections and Counter-Designations |
|---------|-----------|-----------|----------|----------|-------------------------------------------|
| Bizinsky Gil, Sarit | 113 | 25 | 114 | 1 | Relevance |
| Bizinsky Gil, Sarit | 114 | 4 | 114 | 5 | Relevance |
| Bizinsky Gil, Sarit | 115 | 4 | 115 | 11 | Relevance |
| Bizinsky Gil, Sarit | 119 | 17 | 120 | 25 | Question retracted (119:17-23), form (vague and ambiguous), relevance |
| Bizinsky Gil, Sarit | 121 | 2 | 121 | 3 | Form (incomplete hypothetical) |
| Bizinsky Gil, Sarit | 121 | 5 | 121 | 5 | |
| Bizinsky Gil, Sarit | 121 | 21 | 122 | 4 | Relevance |
| Bizinsky Gil, Sarit | 122 | 7 | 122 | 12 | Form (incomplete hypothetical), relevance |
| Bizinsky Gil, Sarit | 124 | 13 | 124 | 18 | Form (incomplete hypothetical), relevance |
| Bizinsky Gil, Sarit | 124 | 23 | 125 | 6 | Relevance |
| Bizinsky Gil, Sarit | 125 | 8 | 126 | 5 | Relevance |
| Bizinsky Gil, Sarit | 126 | 13 | 126 | 17 | Relevance |
| Bizinsky Gil, Sarit | 126 | 21 | 126 | 22 | Form (vague and ambiguous), relevance |
| Bizinsky Gil, Sarit | 126 | 24 | 127 | 6 | Form (vague and ambiguous), relevance |
| Bizinsky Gil, Sarit | 135 | 12 | 135 | 25 | Object to relevance, authentication, hearsay of exhibit identified (2004) |
| Bizinsky Gil, Sarit | 136 | 6 | 137 | 8 | Lacks foundation, relevance |
| Bizinsky Gil, Sarit | 137 | 10 | 137 | 21 | Lacks foundation, form (vague and ambiguous), relevance |
| Bizinsky Gil, Sarit | 137 | 23 | 137 | 23 | Relevance |
| Bizinsky Gil, Sarit | 137 | 25 | 138 | 6 | Relevance |
| Bizinsky Gil, Sarit | 138 | 11 | 138 | 23 | Foundation, relevance |
| Bizinsky Gil, Sarit | 138 | 25 | 138 | 25 | Relevance |
| Bizinsky Gil, Sarit | 139 | 3 | 139 | 9 | Form (vague and ambiguous), relevance |
| Bizinsky Gil, Sarit | 139 | 11 | 139 | 16 | Relevance |
| Bizinsky Gil, Sarit | 140 | 2 | 140 | 18 | Form (argumentative), relevance |
| Bizinsky Gil, Sarit | 140 | 20 | 140 | 24 | Relevance |
| Bizinsky Gil, Sarit | 141 | 1 | 142 | 13 | Relevance |
| Bizinsky Gil, Sarit | 144 | 4 | 144 | 6 | |

| Witness | Start Page | Start Line | End Page | End Line | NSO's Objections and Counter-Designations |
|---|---|---|---|---|---|
| Bizinsky Gil, Sarit | 144 | 13 | 145 | 11 | Form (vague and ambiguous), relevance |
| Bizinsky Gil, Sarit | 145 | 13 | 145 | 19 | Form (vague and ambiguous), relevance |
| Bizinsky Gil, Sarit | 145 | 21 | 146 | 17 | Relevance |
| Bizinsky Gil, Sarit | 146 | 19 | 146 | 23 | Relevance |
| Bizinsky Gil, Sarit | 146 | 25 | 146 | 25 | Relevance |
| Bizinsky Gil, Sarit | 147 | 3 | 147 | 8 | Relevance |
| Bizinsky Gil, Sarit | 147 | 10 | 147 | 14 | Relevance |
| Bizinsky Gil, Sarit | 147 | 16 | 147 | 20 | Relevance |
| Bizinsky Gil, Sarit | 155 | 12 | 155 | 15 | Relevance |
| Bizinsky Gil, Sarit | 155 | 17 | 156 | 3 | Relevance |
| Bizinsky Gil, Sarit | 158 | 3 | 158 | 4 | Lacks foundation, form (incomplete hypothetical), relevance |
| Bizinsky Gil, Sarit | 158 | 7 | 158 | 15 | Lacks foundation, form (answering incomplete hypothetical), relevance |
| Bizinsky Gil, Sarit | 158 | 17 | 159 | 10 | Form, object to relevance of exhibit identified (2045) and all testimony about it prior to jury determination of entitlement to punitive damages ("conditional relevance") |
| Bizinsky Gil, Sarit | 158 | 18 | 159 | 12 | Form (vague and ambiguous), conditional relevance |
| Bizinsky Gil, Sarit | 159 | 14 | 159 | 19 | Form (vague and ambiguous), conditional relevance |
| Bizinsky Gil, Sarit | 159 | 21 | 161 | 2 | Form (incomprehensible), conditional relevance |
| Bizinsky Gil, Sarit | 160 | 1 | 160 | 12 | Duplicative of above |
| Bizinsky Gil, Sarit | 160 | 6 | 160 | 8 | Duplicative of above |
| Bizinsky Gil, Sarit | 160 | 19 | 160 | 25 | Duplicative of above |
| Bizinsky Gil, Sarit | 161 | 4 | 164 | 12 | Conditional relevance |
| Bizinsky Gil, Sarit | 162 | 20 | 163 | 25 | Duplicative of above |
| Bizinsky Gil, Sarit | 166 | 17 | 166 | 18 | Form (vague and ambiguous), conditional relevance |
| Bizinsky Gil, Sarit | 166 | 20 | 166 | 25 | Duplicative of below |

DEFENDANTS' COUNTER
DEPOSITION DESIGNATIONS

Case No. 4:19-cv-07123-PJH

| Witness | Start Page | Start Line | End Page | End Line | NSO's Objections and Counter-Designations |
|---|---|---|---|---|---|
| Bizinsky Gil, Sarit | 166 | 20 | 167 | 1 | Conditional relevance |
| Bizinsky Gil, Sarit | 167 | 3 | 168 | 2 | Conditional relevance |
| Bizinsky Gil, Sarit | 168 | 4 | 168 | 10 | Conditional relevance |
| Bizinsky Gil, Sarit | 169 | 23 | 170 | 3 | Conditional relevance |
| Bizinsky Gil, Sarit | 170 | 11 | 170 | 18 | Form (vague and ambiguous), conditional relevance |
| Bizinsky Gil, Sarit | 170 | 21 | 171 | 10 | Form (vague and ambiguous), conditional relevance |
| Bizinsky Gil, Sarit | 171 | 12 | 171 | 12 | Form (vague and ambiguous), conditional relevance |
| Bizinsky Gil, Sarit | 171 | 22 | 171 | 25 | Form (vague and ambiguous), conditional relevance |
| Bizinsky Gil, Sarit | 172 | 2 | 172 | 4 | Form (vague and ambiguous), conditional relevance |
| Bizinsky Gil, Sarit | 172 | 15 | 172 | 19 | Conditional Relevance |
| Bizinsky Gil, Sarit | 174 | 9 | 174 | 12 | Form (vague and ambiguous), conditional relevance |
| Bizinsky Gil, Sarit | 174 | 14 | 175 | 2 | Form (vague and ambiguous), conditional relevance |
| Bizinsky Gil, Sarit | 175 | 4 | 175 | 6 | Conditional relevance |
| Bizinsky Gil, Sarit | 175 | 12 | 175 | 15 | Conditional relevance |
| Bizinsky Gil, Sarit | 176 | 25 | 177 | 10 | Form (excerpt starts with an answer, to which no question has been designated), conditional relevance |
| Bizinsky Gil, Sarit | 178 | 22 | 178 | 24 | Conditional relevance |
| Bizinsky Gil, Sarit | 179 | 3 | 179 | 7 | Conditional relevance |
| Bizinsky Gil, Sarit | 182 | 6 | 183 | 5 | Conditional relevance |
| Bizinsky Gil, Sarit | 183 | 7 | 183 | 17 | Conditional relevance |
| Bizinsky Gil, Sarit | 183 | 20 | 183 | 24 | Conditional relevance |
| Bizinsky Gil, Sarit | 185 | 3 | 185 | 14 | Form (argumentative), conditional relevance |
| Bizinsky Gil, Sarit | 185 | 16 | 185 | 18 | Form (argumentative), conditional relevance |
| Bizinsky Gil, Sarit | 185 | 20 | 186 | 9 | Form (argumentative), conditional relevance |
| Bizinsky Gil, Sarit | 186 | 15 | 186 | 16 | Conditional relevance |
| Bizinsky Gil, Sarit | 186 | 18 | 186 | 18 | Conditional relevance |

DEFENDANTS' COUNTER
DEPOSITION DESIGNATIONS

Case No. 4:19-cv-07123-PJH

| Witness | Start Page | Start Line | End Page | End Line | NSO's Objections and Counter-Designations |
|---------|-----------|-----------|----------|----------|-------------------------------------------|
| Bizinsky Gil, Sarit | 187 | 2 | 187 | 7 | Conditional relevance |
| Bizinsky Gil, Sarit | 194 | 24 | 195 | 11 | Form (vague and ambiguous), conditional relevance |
| Bizinsky Gil, Sarit | 195 | 16 | 195 | 17 | Form (vague and ambiguous), conditional relevance |
| Bizinsky Gil, Sarit | 195 | 19 | 195 | 22 | Form (vague and ambiguous), conditional relevance |
| Bizinsky Gil, Sarit | 196 | 22 | 197 | 15 | Conditional relevance |
| Bizinsky Gil, Sarit | 198 | 6 | 198 | 8 | Form (argumentative), conditional relevance |
| Bizinsky Gil, Sarit | 198 | 10 | 198 | 15 | Conditional relevance |
| Bizinsky Gil, Sarit | 201 | 12 | 202 | 3 | Conditional relevance |
| Bizinsky Gil, Sarit | 206 | 4 | 206 | 11 | Conditional relevance |
| Bizinsky Gil, Sarit | 206 | 13 | 206 | 20 | Conditional relevance |
| Bizinsky Gil, Sarit | 207 | 6 | 207 | 12 | Conditional relevance |
| Bizinsky Gil, Sarit | 210 | 24 | 212 | 11 | Conditional relevance |
| Bizinsky Gil, Sarit | 212 | 13 | 212 | 23 | Conditional relevance |
| Bizinsky Gil, Sarit | 212 | 25 | 213 | 10 | Conditional relevance |
| Bizinsky Gil, Sarit | 213 | 12 | 213 | 16 | Conditional relevance |
| Bizinsky Gil, Sarit | 214 | 2 | 214 | 15 | Conditional relevance |
| Bizinsky Gil, Sarit | 214 | 17 | 215 | 8 | Conditional relevance |
| Bizinsky Gil, Sarit | 215 | 12 | 215 | 19 | Conditional relevance |
| Bizinsky Gil, Sarit | 216 | 9 | 216 | 20 | Conditional relevance |
| Bizinsky Gil, Sarit | 216 | 10 | 216 | 17 | Conditional relevance |
| Bizinsky Gil, Sarit | 217 | 20 | 217 | 21 | Relevance |
| Bizinsky Gil, Sarit | 217 | 23 | 218 | 16 | Relevance |
| Bizinsky Gil, Sarit | 218 | 3 | 218 | 16 | Form (vague and ambiguous), relevance |
| Bizinsky Gil, Sarit | 218 | 19 | 219 | 3 | Form (argumentative), relevance |
| Bizinsky Gil, Sarit | 219 | 5 | 219 | 7 | Form (vague and ambiguous), relevance |
| Bizinsky Gil, Sarit | 241 | 1 | 242 | 2 | Object to exhibit 2048 (relevance, hearsay), relevance, hearsay |
| Bizinsky Gil, Sarit | 242 | 5 | 242 | 7 | Relevance |
| Bizinsky Gil, Sarit | 242 | 9 | 242 | 13 | Form (argumentative), relevance |
| Bizinsky Gil, Sarit | 242 | 15 | 242 | 16 | Form (argumentative), relevance |

| Witness | Start Page | Start Line | End Page | End Line | NSO's Objections and Counter-Designations |
|---------|-----------|-----------|----------|----------|--------------------------------------------|
| Bizinsky Gil, Sarit | 242 | 18 | 242 | 24 | Form (argumentative), relevance |
| DiVittorio, Terrence P. | 194 | 21 | 202 | 1 | Object to exhibit 2075 (relevance, hearsay), relevance, hearsay, lacks foundation |
| DiVittorio, Terrence P. | 202 | 2 | 209 | 20 | Object to exhibit 2050 (lacks authentication, lacks foundation, relevance, hearsay), relevance, lacks foundation, hearsay |
| DiVittorio, Terrence P. | 215 | 2 | 221 | 9 | Object to exhibit 2076 (relevance, hearsay), hearsay |
| DiVittorio, Terrence P. | 221 | 14 | 223 | 15 | Object to exhibit 2077 (relevance, hearsay), relevance, hearsay |
| DiVittorio, Terrence P. | 224 | 2 | 226 | 17 | Object to exhibit 2078 (relevance, lacks foundation), lacks foundation, form (attorney colloquy) |
| DiVittorio, Terrence P. | 226 | 21 | 231 | 11 | Object to exhibit 2079 (relevance, hearsay), relevance, hearsay, lacks foundation |
| DiVittorio, Terrence P. | 231 | 16 | 238 | 16 | Object to exhibit 2080 (relevance), lacks foundation |
| DiVittorio, Terrence P. | 238 | 20 | 241 | 10 | Object to exhibit 2081 (relevance, hearsay), relevance, hearsay, lacks foundation |
| DiVittorio, Terrence P. | 241 | 15 | 246 | 17 | Object to exhibit 2082 (relevance, hearsay), relevance, hearsay |
| DiVittorio, Terrence P. | 246 | 21 | 251 | 1 | Object to exhibit 2083 (hearsay), hearsay |
| DiVittorio, Terrence P. | 251 | 6 | 252 | 13 | Object to exhibit 2084 (hearsay), hearsay |
| DiVittorio, Terrence P. | 252 | 18 | 256 | 5 | Object to exhibit 2085 (relevance, hearsay), relevance (254:8-256:5) |
| DiVittorio, Terrence P. | 256 | 6 | 262 | 14 | Object to exhibit 2086 (relevance, hearsay, lacks foundation), relevance, hearsay, lacks foundation, form (attorney colloquy) |
| DiVittorio, Terrence P. | 262 | 21 | 267 | 12 | |
| DiVittorio, Terrence P. | 275 | 19 | 284 | 8 | Form (attorney colloquy), relevance |
| DiVittorio, | 284 | 9 | 287 | 12 | Object to exhibit 2080 (relevance) |

| Witness | Start Page | Start Line | End Page | End Line | NSO's Objections and Counter-Designations |
|---|---|---|---|---|---|
| Terrence P. | | | | | |
| DiVittorio, Terrence P. | 287 | 4 | 287 | 17 | |
| DiVittorio, Terrence P. | 292 | 11 | 297 | 22 | |
| DiVittorio, Terrence P. | 298 | 2 | 301 | 16 | Relevance (299:7-298:3) |
| DiVittorio, Terrence P. | 300 | 4 | 305 | 15 | |
| DiVittorio, Terrence P. | 305 | 16 | 312 | 5 | Object to exhibit 2081 and 2085 (relevance, hearsay) |
| DiVittorio, Terrence P. | 312 | 6 | 313 | 22 | Object to exhibit 2079 (relevance, hearsay), relevance |
| DiVittorio, Terrence P. | 314 | 1 | 319 | 20 | Object to exhibit 2076 (relevance, hearsay), |
| DiVittorio, Terrence P. | 325 | 19 | 328 | 20 | Object to exhibit 2081 and 2085 (relevance, hearsay) |
| Eshkar, Ramon | 7 | 20 | 7 | 23 | |
| Eshkar, Ramon | 10 | 11 | 10 | 19 | 10:8-10, 10:20-12:21 |
| Eshkar, Ramon | 13 | 20 | 14 | 15 | Relevance |
| Eshkar, Ramon | 15 | 21 | 15 | 23 | Relevance |
| Eshkar, Ramon | 16 | 8 | 16 | 13 | Relevance |
| Eshkar, Ramon | 17 | 5 | 17 | 7 | Form (vague and ambiguous), relevance |
| Eshkar, Ramon | 17 | 9 | 17 | 9 | Form (vague and ambiguous), relevance |
| Eshkar, Ramon | 17 | 13 | 17 | 15 | Form (vague and ambiguous), relevance |
| Eshkar, Ramon | 18 | 13 | 18 | 17 | Relevance |
| Eshkar, Ramon | 18 | 23 | 19 | 24 | Relevance; 19:1-22 |
| Eshkar, Ramon | 20 | 2 | 20 | 5 | Form (vague and ambiguous, misstates testimony), relevance |
| Eshkar, Ramon | 20 | 9 | 20 | 12 | Relevance |
| Eshkar, Ramon | 22 | 4 | 22 | 10 | Relevance |
| Eshkar, Ramon | 27 | 8 | 27 | 11 | Lacks foundation, beyond scope of 30(b)(6) designation, relevance |
| Eshkar, Ramon | 28 | 11 | 28 | 12 | Lacks foundation, beyond scope of 30(b)(6) designation, relevance |

| Witness | Start Page | Start Line | End Page | End Line | NSO's Objections and Counter-Designations |
|---------|-----------|-----------|----------|----------|-------------------------------------------|
| Eshkar, Ramon | 28 | 15 | 28 | 18 | Lacks foundation, beyond scope of 30(b)(6) designation, relevance |
| Eshkar, Ramon | 28 | 20 | 28 | 20 | Lacks foundation, beyond scope of 30(b)(6) designation, relevance; 268:23-269:3, 269:5, 269:7-8, 269:10-11, 269:13-14, 269:16-21, 269:25-270:7, 270:17-21, 270:23 |
| Eshkar, Ramon | 46 | 8 | 46 | 11 | Form (vague and ambiguous, misstates testimony), relevance |
| Eshkar, Ramon | 46 | 13 | 46 | 13 | Form (vague and ambiguous, misstates testimony), relevance |
| Eshkar, Ramon | 46 | 20 | 46 | 21 | Form (vague and ambiguous), relevance |
| Eshkar, Ramon | 46 | 23 | 47 | 7 | Form (vague and ambiguous), lacks foundation, relevance |
| Eshkar, Ramon | 47 | 10 | 47 | 11 | Form (vague and ambiguous), lacks foundation, relevance |
| Eshkar, Ramon | 61 | 13 | 62 | 10 | |
| Eshkar, Ramon | 100 | 1 | 101 | 13 | Object to Exhibit 2004 (lacks authentication, lacks foundation, hearsay), lacks foundation, relevance, witness testified he did not recognize Exhibit 2004 |
| Eshkar, Ramon | 101 | 16 | 101 | 17 | Object to Exhibit 2004 (lacks authentication, lacks foundation, hearsay), lacks foundation, relevance, witness testified he did not recognize Exhibit 2004 |
| Eshkar, Ramon | 103 | 22 | 103 | 25 | Object to Exhibit 2004 (lacks authentication, lacks foundation, hearsay), form (vague and ambiguous), lacks foundation, relevance, witness testified he did not recognize Exhibit 2004 |
| Eshkar, Ramon | 104 | 3 | 104 | 18 | Object to Exhibit 2004 (lacks authentication, lacks foundation, hearsay), form (vague and ambiguous), lacks foundation, relevance, witness testified he did not recognize Exhibit 2004 |
| Eshkar, Ramon | 104 | 20 | 104 | 22 | Form (vague and ambiguous), relevance |
| Eshkar, Ramon | 151 | 18 | 151 | 20 | Form (vague and ambiguous, misstates testimony), relevance |

| Witness | Start Page | Start Line | End Page | End Line | NSO's Objections and Counter-Designations |
|---------|-----------|-----------|----------|----------|-------------------------------------------|
| Eshkar, Ramon | 151 | 23 | 152 | 6 | Form (vague and ambiguous, misstates testimony), relevance |
| Eshkar, Ramon | 152 | 9 | 152 | 19 | Lacks foundation, relevance |
| Eshkar, Ramon | 152 | 21 | 153 | 2 | Lacks foundation, relevance |
| Eshkar, Ramon | 153 | 4 | 153 | 8 | Lacks foundation, relevance |
| Eshkar, Ramon | 161 | 7 | 161 | 18 | Lacks foundation, relevance, witness testified he did not recognize Exhibit 2005 |
| Eshkar, Ramon | 161 | 21 | 163 | 16 | Lacks foundation, relevance, witness testified he did not recognize Exhibit 2005 |
| Eshkar, Ramon | 163 | 18 | 164 | 22 | Lacks foundation, relevance, witness testified he did not recognize Exhibit 2005, counsel's statement on 164:8-11 is irrelevant and argumentative lawyer testimony |
| Eshkar, Ramon | 165 | 1 | 165 | 5 | Form (vague and ambiguous), lacks foundation, relevance witness testified he did not recognize Exhibit 2005 |
| Eshkar, Ramon | 165 | 8 | 165 | 14 | Lacks foundation, relevance, witness testified he did not recognize Exhibit 2005 |
| Eshkar, Ramon | 182 | 17 | 183 | 4 | Object to Exhibit 2006 (lacks authentication, lacks foundation, hearsay), lacks foundation, relevance, witness testified he did not recognize Exhibit 2006 |
| Eshkar, Ramon | 183 | 10 | 184 | 11 | Object to Exhibit 2006 (lacks authentication, lacks foundation, hearsay), lacks foundation, relevance, witness testified he did not recognize Exhibit 2006 |
| Eshkar, Ramon | 184 | 14 | 184 | 24 | Object to Exhibit 2006 (lacks authentication, lacks foundation, hearsay), lacks foundation, relevance, witness testified he did not recognize Exhibit 2006 |
| Eshkar, Ramon | 185 | 2 | 185 | 13 | Object to Exhibit 2006 (lacks authentication, lacks foundation, hearsay), lacks foundation, relevance, witness testified he did not recognize Exhibit 2006 |

| Witness | Start Page | Start Line | End Page | End Line | NSO's Objections and Counter-Designations |
|---------|-----------|-----------|----------|----------|-------------------------------------------|
| Eshkar, Ramon | 186 | 1 | 186 | 10 | Object to Exhibit 2007 (lacks authentication, lacks foundation, hearsay), lacks foundation, relevance |
| Eshkar, Ramon | 186 | 2 | 186 | 15 | Object to Exhibit 2007 (lacks authentication, lacks foundation, hearsay), lacks foundation, relevance |
| Eshkar, Ramon | 186 | 17 | 188 | 12 | Object to Exhibit 2007 (lacks authentication, lacks foundation, hearsay), lacks foundation, relevance |
| Eshkar, Ramon | 188 | 13 | 189 | 5 | Object to Exhibit 2007 (lacks authentication, lacks foundation, hearsay), form (vague and ambiguous), lacks foundation, relevance |
| Eshkar, Ramon | 189 | 8 | 190 | 14 | Object to Exhibit 2007 (lacks authentication, lacks foundation, hearsay), form (vague and ambiguous), lacks foundation, relevance |
| Eshkar, Ramon | 192 | 3 | 192 | 6 | Object to Exhibit 2007 (lacks authentication, lacks foundation, hearsay), lacks foundation, relevance |
| Eshkar, Ramon | 192 | 9 | 192 | 17 | Object to Exhibit 2007 (lacks authentication, lacks foundation, hearsay), lacks foundation, relevance; 193:2-194:3 |
| Eshkar, Ramon | 194 | 5 | 194 | 9 | Lacks foundation, relevance |
| Eshkar, Ramon | 194 | 12 | 194 | 23 | Lacks foundation, relevance |
| Eshkar, Ramon | 195 | 1 | 195 | 6 | Lacks foundation, relevance |
| Eshkar, Ramon | 195 | 9 | 195 | 9 | Form (vague and ambiguous), lacks foundation, relevance |
| Eshkar, Ramon | 198 | 12 | 198 | 24 | Conditional relevance |
| Eshkar, Ramon | 198 | 13 | 200 | 24 | Conditional relevance |
| Eshkar, Ramon | 199 | 15 | 200 | 15 | Duplicative of above |
| Eshkar, Ramon | 200 | 25 | 202 | 9 | Lacks foundation, conditional relevance |
| Eshkar, Ramon | 202 | 11 | 202 | 14 | Lacks foundation, relevance |
| Eshkar, Ramon | 203 | 11 | 204 | 4 | Conditional relevance |

| Witness | Start Page | Start Line | End Page | End Line | NSO's Objections and Counter-Designations |
|---|---|---|---|---|---|
| Eshkar, Ramon | 204 | 8 | 204 | 20 | Relevance; 204:21-205:2 |
| Eshkar, Ramon | 205 | 6 | 205 | 18 | Lacks foundation, relevance |
| Eshkar, Ramon | 205 | 21 | 206 | 22 | Lacks foundation, relevance |
| Eshkar, Ramon | 206 | 25 | 207 | 13 | Lacks foundation, relevance |
| Eshkar, Ramon | 207 | 16 | 208 | 7 | Form (misstates document and testimony), lacks foundation, relevance |
| Eshkar, Ramon | 208 | 17 | 209 | 15 | There is no testimony – the witness was instructed not to answer because question violated this Court's *Richmark* ruling (Dkt. 292 at 4), and counsel's instructions are irrelevant and inadmissible under Rule 403 |
| Eshkar, Ramon | 212 | 13 | 212 | 23 | Form (there is no witness testimony, just counsel's recitation from Exhibit 2008), document speaks for itself, relevance |
| Eshkar, Ramon | 215 | 18 | 216 | 25 | Relevance |
| Eshkar, Ramon | 219 | 6 | 219 | 22 | Form (vague and ambiguous), lacks foundation, relevance |
| Eshkar, Ramon | 220 | 3 | 220 | 4 | Lacks foundation, relevance |
| Eshkar, Ramon | 220 | 6 | 220 | 10 | Form (vague and ambiguous), lacks foundation, relevance |
| Eshkar, Ramon | 220 | 12 | 220 | 21 | Lacks foundation, relevance |
| Eshkar, Ramon | 222 | 17 | 222 | 17 | Relevance |
| Eshkar, Ramon | 222 | 21 | 224 | 15 | Form (vague and ambiguous), relevance |
| Eshkar, Ramon | 222 | 21 | 223 | 8 | Duplicative of above |
| Eshkar, Ramon | 224 | 22 | 225 | 1 | Lacks foundation, relevance |
| Eshkar, Ramon | 225 | 4 | 225 | 10 | Form (vague and ambiguous), lacks foundation, relevance |
| Eshkar, Ramon | 225 | 13 | 225 | 17 | Lacks foundation, relevance |
| Eshkar, Ramon | 225 | 20 | 225 | 24 | Form (vague and ambiguous), relevance |
| Eshkar, Ramon | 226 | 1 | 226 | 21 | Relevance |
| Eshkar, Ramon | 228 | 13 | 229 | 3 | Form (vague and ambiguous) |
| Eshkar, Ramon | 229 | 6 | 229 | 10 | Form (vague and ambiguous) |
| Eshkar, Ramon | 233 | 20 | 234 | 9 | Object to Exhibit 2011 (lacks |

| Witness | Start Page | Start Line | End Page | End Line | NSO's Objections and Counter-Designations |
|---|---|---|---|---|---|
|  |  |  |  |  | authentication), lacks foundation, relevance |
| Eshkar, Ramon | 234 | 12 | 234 | 25 | Object to Exhibit 2011 (lacks authentication), lacks foundation, relevance |
| Eshkar, Ramon | 235 | 3 | 235 | 10 | Object to Exhibit 2011 (lacks authentication), lacks foundation, relevance |
| Eshkar, Ramon | 235 | 13 | 236 | 3 | Object to Exhibit 2011 (lacks authentication), lacks foundation, relevance |
| Eshkar, Ramon | 236 | 12 | 237 | 7 | Object to Exhibit 2011 (lacks authentication), lacks foundation, relevance |
| Eshkar, Ramon | 237 | 8 | 237 | 22 | Relevance |
| Eshkar, Ramon | 237 | 9 | 238 | 2 | Form (vague and ambiguous), lacks foundation, relevance |
| Eshkar, Ramon | 238 | 5 | 238 | 8 | Relevance |
| Eshkar, Ramon | 238 | 10 | 238 | 17 | Relevance |
| Eshkar, Ramon | 242 | 20 | 242 | 20 | There is no question or testimony on this line |
| Eshkar, Ramon | 242 | 24 | 243 | 25 | Relevance |
| Eshkar, Ramon | 244 | 6 | 245 | 8 | Relevance |
| Eshkar, Ramon | 245 | 9 | 245 | 20 | Relevance |
| Eshkar, Ramon | 245 | 22 | 245 | 24 | Relevance |
| Eshkar, Ramon | 246 | 3 | 246 | 22 | Relevance |
| Eshkar, Ramon | 262 | 2 | 262 | 5 | Form (vague and ambiguous), relevance |
| Eshkar, Ramon | 262 | 7 | 262 | 12 | Form (vague and ambiguous), lacks foundation, relevance |
| Eshkar, Ramon | 262 | 15 | 263 | 22 | Form (vague and ambiguous), lacks foundation, relevance |
| Eshkar, Ramon | 263 | 25 | 264 | 6 | Lacks foundation, relevance |
| Eshkar, Ramon | 264 | 9 | 264 | 14 | Lacks foundation, relevance |
| Gazneli, Tamir | 8 | 7 | 10 | 2 | None |
| Gazneli, Tamir | 19 | 21 | 22 | 11 |  |
| Gazneli, Tamir | 23 | 23 | 24 | 3 |  |
| Gazneli, Tamir | 25 | 9 | 25 | 11 |  |

DEFENDANTS' COUNTER
DEPOSITION DESIGNATIONS

Case No. 4:19-cv-07123-PJH

| Witness | Start Page | Start Line | End Page | End Line | NSO's Objections and Counter-Designations |
|---|---|---|---|---|---|
| Gazneli, Tamir | 28 | 9 | 28 | 19 | |
| Gazneli, Tamir | 29 | 6 | 29 | 9 | |
| Gazneli, Tamir | 29 | 12 | 29 | 12 | |
| Gazneli, Tamir | 29 | 21 | 30 | 10 | |
| Gazneli, Tamir | 30 | 13 | 30 | 23 | |
| Gazneli, Tamir | 32 | 2 | 32 | 10 | |
| Gazneli, Tamir | 37 | 24 | 38 | 1 | |
| Gazneli, Tamir | 39 | 1 | 39 | 7 | |
| Gazneli, Tamir | 39 | 10 | 39 | 14 | Form (vague and ambiguous) |
| Gazneli, Tamir | 39 | 16 | 40 | 4 | |
| Gazneli, Tamir | 42 | 23 | 43 | 5 | |
| Gazneli, Tamir | 44 | 19 | 44 | 24 | |
| Gazneli, Tamir | 45 | 9 | 45 | 10 | |
| Gazneli, Tamir | 45 | 13 | 45 | 16 | |
| Gazneli, Tamir | 45 | 19 | 46 | 3 | Lacks foundation |
| Gazneli, Tamir | 46 | 6 | 47 | 6 | Objevct to inclusion of colloquy between counsel |
| Gazneli, Tamir | 47 | 7 | 47 | 15 | |
| Gazneli, Tamir | 50 | 4 | 50 | 7 | Relevance |
| Gazneli, Tamir | 50 | 8 | 50 | 15 | Relevance |
| Gazneli, Tamir | 52 | 16 | 52 | 18 | Conditional relevance |
| Gazneli, Tamir | 52 | 19 | 52 | 24 | Conditional relevance |
| Gazneli, Tamir | 52 | 25 | 52 | 25 | Conditional relevance, form (vague and ambiguous) |
| Gazneli, Tamir | 53 | 2 | 53 | 7 | Conditional relevance |
| Gazneli, Tamir | 53 | 13 | 53 | 16 | Relevance |
| Gazneli, Tamir | 53 | 20 | 53 | 22 | Relevance |
| Gazneli, Tamir | 54 | 4 | 54 | 6 | Relevance |
| Gazneli, Tamir | 54 | 7 | 54 | 12 | |
| Gazneli, Tamir | 55 | 5 | 56 | 5 | Relevance |
| Gazneli, Tamir | 56 | 8 | 56 | 15 | Relevance |
| Gazneli, Tamir | 57 | 1 | 57 | 14 | Relevance, form (vague and ambiguous, misstates testimony) |
| Gazneli, Tamir | 57 | 17 | 57 | 23 | Relevance, form (vague and ambiguous, misstates testimony) |

| Witness | Start Page | Start Line | End Page | End Line | NSO's Objections and Counter-Designations |
|---------|-----------|-----------|----------|----------|-------------------------------------------|
| Gazneli, Tamir | 58 | 1 | 58 | 4 | Relevance, form (vague and ambiguous) |
| Gazneli, Tamir | 58 | 7 | 58 | 23 | Relevance, form (vague and ambiguous) |
| Gazneli, Tamir | 61 | 10 | 61 | 14 | Conditional relevance |
| Gazneli, Tamir | 63 | 3 | 63 | 13 | Relevance |
| Gazneli, Tamir | 66 | 2 | 66 | 23 | Relevance, form (overbroad) |
| Gazneli, Tamir | 67 | 1 | 67 | 5 | Relevance |
| Gazneli, Tamir | 67 | 6 | 67 | 9 | Relevance, form (vague and ambiguous) |
| Gazneli, Tamir | 67 | 12 | 67 | 24 | Relevance |
| Gazneli, Tamir | 67 | 25 | 68 | 20 | Relevance, form (compound) |
| Gazneli, Tamir | 68 | 23 | 69 | 9 | Relevance |
| Gazneli, Tamir | 69 | 11 | 70 | 4 | Relevance, form (misstates testimony) |
| Gazneli, Tamir | 70 | 7 | 70 | 24 | Relevance, form (misstates testimony) |
| Gazneli, Tamir | 71 | 2 | 71 | 22 | Relevance, form (vague and ambiguous) |
| Gazneli, Tamir | 71 | 25 | 73 | 2 | Relevance |
| Gazneli, Tamir | 73 | 5 | 74 | 5 | Relevance |
| Gazneli, Tamir | 74 | 6 | 74 | 25 | Relevance |
| Gazneli, Tamir | 75 | 8 | 75 | 13 | Relevance |
| Gazneli, Tamir | 75 | 16 | 76 | 15 | Relevance |
| Gazneli, Tamir | 76 | 18 | 77 | 2 | Relevance |
| Gazneli, Tamir | 80 | 2 | 80 | 5 | Relevance |
| Gazneli, Tamir | 81 | 3 | 81 | 15 | Relevance |
| Gazneli, Tamir | 81 | 16 | 81 | 19 | Relevance, lacks foundation |
| Gazneli, Tamir | 81 | 21 | 82 | 3 | Relevance, form (not a complete question) |
| Gazneli, Tamir | 82 | 6 | 82 | 6 | Relevance |
| Gazneli, Tamir | 82 | 20 | 82 | 23 | Relevance, lacks foundation |
| Gazneli, Tamir | 82 | 25 | 83 | 3 | Relevance, lacks foundation |
| Gazneli, Tamir | 83 | 9 | 83 | 17 | Relevance, form (assumes facts), lacks foundation |
| Gazneli, Tamir | 83 | 20 | 83 | 21 | Relevance |

| Witness | Start Page | Start Line | End Page | End Line | NSO's Objections and Counter-Designations |
|---------|-----------|-----------|----------|----------|-------------------------------------------|
| Gazneli, Tamir | 83 | 22 | 84 | 2 | Relevance, form (vague and ambiguous) |
| Gazneli, Tamir | 84 | 4 | 84 | 23 | Relevance, form (not a complete question) |
| Gazneli, Tamir | 86 | 23 | 87 | 18 | Relevance |
| Gazneli, Tamir | 87 | 19 | 88 | 15 | Object to Exhibit 2032 (lacks authentication, lacks foundation, hearsay, relevance) |
| Gazneli, Tamir | 88 | 18 | 88 | 21 | Object to Exhibit 2032 (lacks authentication, lacks foundation, hearsay, relevance) |
| Gazneli, Tamir | 89 | 2 | 89 | 20 | Object to Exhibit 2032 (lacks authentication, lacks foundation, hearsay, relevance) |
| Gazneli, Tamir | 91 | 18 | 91 | 23 | |
| Gazneli, Tamir | 92 | 10 | 92 | 16 | Object to Exhibit 2032 (lacks authentication, lacks foundation, hearsay, relevance); relevance, form (vague and ambiguous) |
| Gazneli, Tamir | 92 | 19 | 92 | 19 | |
| Gazneli, Tamir | 92 | 20 | 93 | 6 | Object to Exhibit 2032 (lacks authentication, lacks foundation, hearsay, relevance); relevance |
| Gazneli, Tamir | 93 | 7 | 93 | 12 | Object to Exhibit 2032 (lacks authentication, lacks foundation, hearsay, relevance); relevance |
| Gazneli, Tamir | 96 | 12 | 96 | 17 | Object to Exhibit 2032 (lacks authentication, lacks foundation, hearsay, relevance); relevance, form (argumentative, misstates the document), lacks foundation |
| Gazneli, Tamir | 96 | 20 | 96 | 23 | Object to Exhibit 2032 (lacks authentication, lacks foundation, hearsay, relevance); relevance, form (argumentative, misstates the document), lacks foundation |
| Gazneli, Tamir | 97 | 1 | 97 | 7 | Object to Exhibit 2032 (lacks authentication, lacks foundation, hearsay, relevance); relevance, form (argumentative, misstates the document), lacks foundation |
| Gazneli, Tamir | 97 | 10 | 97 | 22 | Object to Exhibit 2032 (lacks authentication, lacks foundation, |

| Witness | Start Page | Start Line | End Page | End Line | NSO's Objections and Counter-Designations |
|---|---|---|---|---|---|
| | | | | | hearsay, relevance); relevance |
| Gazneli, Tamir | 97 | 23 | 98 | 15 | Object to Exhibit 2032 (lacks authentication, lacks foundation, hearsay, relevance); relevance; form (counsel is testifying) |
| Gazneli, Tamir | 98 | 17 | 98 | 20 | Object to Exhibit 2032 (lacks authentication, lacks foundation, hearsay, relevance); relevance, form (vague and ambiguous) |
| Gazneli, Tamir | 98 | 22 | 99 | 9 | Object to Exhibit 2032 (lacks authentication, lacks foundation, hearsay, relevance); relevance, form (vague and ambiguous) |
| Gazneli, Tamir | 99 | 12 | 99 | 20 | Object to Exhibit 2032 (lacks authentication, lacks foundation, hearsay, relevance); relevance |
| Gazneli, Tamir | 103 | 6 | 103 | 14 | Relevance |
| Gazneli, Tamir | 105 | 22 | 106 | 2 | Relevance, form (assumes facts) |
| Gazneli, Tamir | 106 | 5 | 106 | 8 | Relevance |
| Gazneli, Tamir | 107 | 5 | 107 | 18 | Object to Exhibit 2032 (lacks authentication, lacks foundation, hearsay, relevance); relevance |
| Gazneli, Tamir | 108 | 20 | 111 | 2 | Object to Exhibit 2032 (lacks authentication, lacks foundation, hearsay, relevance); relevance, |
| Gazneli, Tamir | 111 | 3 | 111 | 8 | Object to Exhibit 2032 (lacks authentication, lacks foundation, hearsay, relevance); relevance |
| Gazneli, Tamir | 111 | 11 | 111 | 14 | Object to Exhibit 2032 (lacks authentication, lacks foundation, hearsay, relevance); relevance, lacks foundation, beyond scope |
| Gazneli, Tamir | 111 | 17 | 111 | 24 | Object to Exhibit 2032 (lacks authentication, lacks foundation, hearsay, relevance); relevance, lacks foundation, beynd scope |
| Gazneli, Tamir | 112 | 3 | 112 | 9 | Object to Exhibit 2032 (lacks authentication, lacks foundation, hearsay, relevance); relevance, lacks foundation, beyond scope |
| Gazneli, Tamir | 112 | 12 | 112 | 14 | |
| Gazneli, Tamir | 112 | 23 | 113 | 2 | Object to Exhibit 2032 (lacks authentication, lacks foundation, |

| Witness | Start Page | Start Line | End Page | End Line | NSO's Objections and Counter-Designations |
|---|---|---|---|---|---|
| | | | | | hearsay, relevance); relevance, lacks foundation |
| Gazneli, Tamir | 113 | 3 | 113 | 13 | Object to Exhibit 2032 (lacks authentication, lacks foundation, hearsay, relevance); relevance, lacks foundation, beyond scope |
| Gazneli, Tamir | 113 | 16 | 113 | 17 | Object to Exhibit 2032 (lacks authentication, lacks foundation, hearsay, relevance); relevance, lacks foundation, beyond scope |
| Gazneli, Tamir | 113 | 20 | 113 | 25 | Object to Exhibit 2032 (lacks authentication, lacks foundation, hearsay, relevance); relevance, lacks foundation, beyond scope |
| Gazneli, Tamir | 114 | 2 | 114 | 9 | Object to Exhibit 2032 (lacks authentication, lacks foundation, hearsay, relevance); relevance, lacks foundation, beyond scope |
| Gazneli, Tamir | 114 | 13 | 114 | 20 | Object to Exhibit 2032 (lacks authentication, lacks foundation, hearsay, relevance); relevance, lacks foundation, beyond scope |
| Gazneli, Tamir | 114 | 23 | 115 | 3 | Object to Exhibit 2032 (lacks authentication, lacks foundation, hearsay, relevance); relevance, lacks foundation, beyond scope |
| Gazneli, Tamir | 116 | 3 | 116 | 6 | Object to Exhibit 2032 (lacks authentication, lacks foundation, hearsay, relevance); relevance |
| Gazneli, Tamir | 116 | 9 | 117 | 15 | Object to Exhibit 2032 (lacks authentication, lacks foundation, hearsay, relevance); relevance |
| Gazneli, Tamir | 118 | 2 | 118 | 14 | Object to Exhibit 2032 (lacks authentication, lacks foundation, hearsay, relevance); relevance |
| Gazneli, Tamir | 119 | 25 | 120 | 3 | |
| Gazneli, Tamir | 120 | 18 | 120 | 22 | |
| Gazneli, Tamir | 123 | 2 | 123 | 4 | Object to Exhibit 2032 (lacks authentication, lacks foundation, hearsay, relevance); relevance, lacks foundation, beyond scope |
| Gazneli, Tamir | 123 | 8 | 123 | 16 | Object to Exhibit 2032 (lacks authentication, lacks foundation, hearsay, relevance); relevance, |

DEFENDANTS' COUNTER
DEPOSITION DESIGNATIONS

| Witness | Start Page | Start Line | End Page | End Line | NSO's Objections and Counter-Designations |
|---|---|---|---|---|---|
| | | | | | lacks foundation, beyond scope |
| Gazneli, Tamir | 123 | 18 | 123 | 23 | Object to Exhibit 2032 (lacks authentication, lacks foundation, hearsay, relevance); relevance, lacks foundation, beyond scope |
| Gazneli, Tamir | 125 | 11 | 125 | 19 | Object to Exhibit 2032 (lacks authentication, lacks foundation, hearsay, relevance); relevance, lacks foundation, beyond scope |
| Gazneli, Tamir | 126 | 13 | 127 | 21 | Object to Exhibit 2032 (lacks authentication, lacks foundation, hearsay, relevance) |
| Gazneli, Tamir | 128 | 17 | 129 | 18 | Object to Exhibit 2032 (lacks authentication, lacks foundation, hearsay, relevance); relevance |
| Gazneli, Tamir | 129 | 19 | 129 | 20 | Object to Exhibit 2032 (lacks authentication, lacks foundation, hearsay, relevance); relevance, form (vague and ambiguous), lacks foundation |
| Gazneli, Tamir | 129 | 22 | 130 | 1 | Object to Exhibit 2032 (lacks authentication, lacks foundation, hearsay, relevance); relevance |
| Gazneli, Tamir | 130 | 11 | 130 | 13 | Object to Exhibit 2032 (lacks authentication, lacks foundation, hearsay, relevance); relevance, lacks foundation, beyond scope, form (vague and ambiguous) |
| Gazneli, Tamir | 130 | 17 | 130 | 24 | Object to Exhibit 2032 (lacks authentication, lacks foundation, hearsay, relevance); relevance, lacks foundation, beyond scope, form (vague and ambiguous) |
| Gazneli, Tamir | 131 | 3 | 131 | 7 | Object to Exhibit 2032 (lacks authentication, lacks foundation, hearsay, relevance); relevance, lacks foundation, beyond scope, form (vague and ambiguous) |
| Gazneli, Tamir | 131 | 11 | 131 | 17 | Object to Exhibit 2032 (lacks authentication, lacks foundation, hearsay, relevance); relevance |
| Gazneli, Tamir | 131 | 21 | 132 | 18 | Object to Exhibit 2017 (lacks authentication, lacks foundation, hearsay, relevance); relevance, form (overbroad) |

| Witness | Start Page | Start Line | End Page | End Line | NSO's Objections and Counter-Designations |
|---|---|---|---|---|---|
| Gazneli, Tamir | 132 | 21 | 133 | 13 | Object to Exhibit 2017 (lacks authentication, lacks foundation, hearsay, relevance); relevance, lacks foundation |
| Gazneli, Tamir | 133 | 16 | 133 | 23 | Object to Exhibit 2017 (lacks authentication, lacks foundation, hearsay, relevance); relevance |
| Gazneli, Tamir | 137 | 24 | 138 | 21 | Object to Exhibit 2017 (lacks authentication, lacks foundation, hearsay, relevance); relevance |
| Gazneli, Tamir | 138 | 22 | 139 | 9 | Object to Exhibit 2017 (lacks authentication, lacks foundation, hearsay, relevance); relevance, lacks foundation, beyond scope |
| Gazneli, Tamir | 139 | 13 | 139 | 17 | Object to Exhibit 2017 (lacks authentication, lacks foundation, hearsay, relevance); relevance |
| Gazneli, Tamir | 139 | 18 | 139 | 21 | Object to Exhibit 2017 (lacks authentication, lacks foundation, hearsay, relevance); relevance, lacks foundation, beyond scope |
| Gazneli, Tamir | 139 | 25 | 140 | 1 | Object to Exhibit 2017 (lacks authentication, lacks foundation, hearsay, relevance); relevance |
| Gazneli, Tamir | 140 | 14 | 140 | 16 | Object to Exhibit 2017 (lacks authentication, lacks foundation, hearsay, relevance); relevance |
| Gazneli, Tamir | 140 | 19 | 141 | 3 | Object to Exhibit 2017 (lacks authentication, lacks foundation, hearsay, relevance); relevance |
| Gazneli, Tamir | 141 | 16 | 142 | 4 | Object to Exhibit 2017 (lacks authentication, lacks foundation, hearsay, relevance); relevance |
| Gazneli, Tamir | 142 | 18 | 145 | 13 | Relevance |
| Gazneli, Tamir | 145 | 14 | 145 | 17 | Relevance |
| Gazneli, Tamir | 145 | 20 | 145 | 22 | Relevance |
| Gazneli, Tamir | 146 | 13 | 146 | 14 | Relevance, form (vague and ambiguous) |
| Gazneli, Tamir | 146 | 16 | 146 | 25 | Relevance, lacks foundation |
| Gazneli, Tamir | 147 | 3 | 147 | 9 | Relevance |
| Gazneli, Tamir | 152 | 24 | 153 | 17 | 317:3-319:6; object to Exhibit 2033 (lacks authentication, lacks foundation, hearsay, relevance); |

| Witness | Start Page | Start Line | End Page | End Line | NSO's Objections and Counter-Designations |
|---------|------------|------------|----------|----------|-------------------------------------------|
| | | | | | relevance |
| Gazneli, Tamir | 153 | 20 | 154 | 8 | 317:3-319:6; object to Exhibit 2033 (lacks authentication, lacks foundation, hearsay, relevance); relevance |
| Gazneli, Tamir | 154 | 9 | 154 | 13 | 317:3-319:6; object to Exhibit 2033 (lacks authentication, lacks foundation, hearsay, relevance); relevance, lacks foundation |
| Gazneli, Tamir | 154 | 15 | 154 | 16 | 317:3-319:6; object to Exhibit 2033 (lacks authentication, lacks foundation, hearsay, relevance); relevance |
| Gazneli, Tamir | 154 | 17 | 155 | 3 | 317:3-319:6; object to Exhibit 2033 (lacks authentication, lacks foundation, hearsay, relevance); relevance, form (vague and ambiguous) |
| Gazneli, Tamir | 155 | 6 | 155 | 9 | 317:3-319:6; object to Exhibit 2033 (lacks authentication, lacks foundation, hearsay, relevance); relevance, form (misstates the document) |
| Gazneli, Tamir | 155 | 11 | 156 | 2 | 317:3-319:6; object to Exhibit 2033 (lacks authentication, lacks foundation, hearsay, relevance); relevance |
| Gazneli, Tamir | 157 | 7 | 157 | 13 | 317:3-319:6; object to Exhibit 2033 (lacks authentication, lacks foundation, hearsay, relevance); relevance |
| Gazneli, Tamir | 157 | 16 | 158 | 1 | 317:3-319:6; object to Exhibit 2033 (lacks authentication, lacks foundation, hearsay, relevance); relevance |
| Gazneli, Tamir | 158 | 2 | 158 | 18 | 317:3-319:6; object to Exhibit 2033 (lacks authentication, lacks foundation, hearsay, relevance); relevance, lacks foundation |
| Gazneli, Tamir | 158 | 21 | 158 | 24 | 317:3-319:6; object to Exhibit 2033 (lacks authentication, lacks foundation, hearsay, relevance); relevance, lacks foundation |
| Gazneli, Tamir | 159 | 2 | 159 | 13 | Object to Exhibit 2033 (lacks authentication, lacks foundation, |

DEFENDANTS' COUNTER
DEPOSITION DESIGNATIONS

Case No. 4:19-cv-07123-PJH

| Witness | Start Page | Start Line | End Page | End Line | NSO's Objections and Counter-Designations |
|---|---|---|---|---|---|
| | | | | | hearsay, relevance); relevance, lacks foundation |
| Gazneli, Tamir | 159 | 19 | 160 | 19 | 317:3-319:6; object to Exhibit 2033 (lacks authentication, lacks foundation, hearsay, relevance); relevance, lacks foundation |
| Gazneli, Tamir | 160 | 22 | 161 | 3 | 317:3-319:6; object to Exhibit 2033 (lacks authentication, lacks foundation, hearsay, relevance); relevance, lacks foundation, form (vague and ambiguous) |
| Gazneli, Tamir | 161 | 5 | 161 | 5 | 317:3-319:6; object to Exhibit 2033 (lacks authentication, lacks foundation, hearsay, relevance); relevance, lacks foundation, form (vague and ambiguous) |
| Gazneli, Tamir | 161 | 8 | 161 | 10 | 317:3-319:6; object to Exhibit 2033 (lacks authentication, lacks foundation, hearsay, relevance); relevance, lacks foundation, form (vague and ambiguous) |
| Gazneli, Tamir | 161 | 13 | 161 | 25 | 317:3-319:6; object to Exhibit 2033 (lacks authentication, lacks foundation, hearsay, relevance); relevance, lacks foundation, form (vague and ambiguous, question is cutoff) |
| Gazneli, Tamir | 163 | 20 | 163 | 22 | 317:3-319:6; object to Exhibit 2033 (lacks authentication, lacks foundation, hearsay, relevance); relevance, form (vague and ambiguous) |
| Gazneli, Tamir | 163 | 25 | 164 | 17 | 317:3-319:6; object to Exhibit 2033 (lacks authentication, lacks foundation, hearsay, relevance); relevance, lacks foundation, form (vague and ambiguous) |
| Gazneli, Tamir | 172 | 1 | 172 | 25 | 317:3-319:6; object to Exhibit 2033 (lacks authentication, lacks foundation, hearsay, relevance); relevance |
| Gazneli, Tamir | 173 | 11 | 174 | 10 | 317:3-319:6; object to Exhibit 2033 (lacks authentication, lacks foundation, hearsay, relevance); relevance, lacks foundation, form (vague and ambiguous) |

| Witness | Start Page | Start Line | End Page | End Line | NSO's Objections and Counter-Designations |
|---|---|---|---|---|---|
| Gazneli, Tamir | 174 | 13 | 174 | 15 | |
| Gazneli, Tamir | 175 | 3 | 175 | 9 | 317:3-319:6; object to Exhibit 2033 (lacks authentication, lacks foundation, hearsay, relevance); relevance, lacks foundation, form (misstates testimony) |
| Gazneli, Tamir | 175 | 12 | 175 | 21 | 317:3-319:6; object to Exhibit 2033 (lacks authentication, lacks foundation, hearsay, relevance); relevance |
| Gazneli, Tamir | 178 | 11 | 180 | 9 | 317:3-319:6; object to Exhibit 2033 (lacks authentication, lacks foundation, hearsay, relevance); relevance |
| Gazneli, Tamir | 180 | 10 | 180 | 25 | 317:3-319:6; object to Exhibit 2033 (lacks authentication, lacks foundation, hearsay, relevance); relevance |
| Gazneli, Tamir | 181 | 24 | 182 | 17 | 317:3-319:6; object to Exhibit 2033 (lacks authentication, lacks foundation, hearsay, relevance); relevance |
| Gazneli, Tamir | 183 | 4 | 183 | 13 | 317:3-319:6; object to Exhibit 2033 (lacks authentication, lacks foundation, hearsay, relevance); relevance, form (misstates testimony) |
| Gazneli, Tamir | 183 | 16 | 184 | 13 | 317:3-319:6; object to Exhibit 2033 (lacks authentication, lacks foundation, hearsay, relevance); relevance |
| Gazneli, Tamir | 186 | 10 | 187 | 7 | 317:3-319:6; object to Exhibit 2033 (lacks authentication, lacks foundation, hearsay, relevance); relevance |
| Gazneli, Tamir | 187 | 10 | 189 | 24 | 317:3-319:6; object to Exhibit 2033 (lacks authentication, lacks foundation, hearsay, relevance); relevance |
| Gazneli, Tamir | 189 | 25 | 192 | 15 | 317:3-319:6; object to Exhibit 2033 (lacks authentication, lacks foundation, hearsay, relevance); relevance, form (misstates testimony) |
| Gazneli, Tamir | 192 | 18 | 195 | 16 | 317:3-319:6; object to Exhibit |

| Witness | Start Page | Start Line | End Page | End Line | NSO's Objections and Counter-Designations |
|---|---|---|---|---|---|
| | | | | | 2033 (lacks authentication, lacks foundation, hearsay, relevance); relevance, form (misstates testimony) |
| Gazneli, Tamir | 195 | 19 | 197 | 11 | 317:3-319:6; object to Exhibit 2033 (lacks authentication, lacks foundation, hearsay, relevance); relevance |
| Gazneli, Tamir | 199 | 3 | 199 | 10 | 317:3-319:6; object to Exhibit 2033 (lacks authentication, lacks foundation, hearsay, relevance); relevance |
| Gazneli, Tamir | 201 | 3 | 201 | 25 | 317:3-319:6; object to Exhibit 2033 (lacks authentication, lacks foundation, hearsay, relevance); relevance |
| Gazneli, Tamir | 203 | 8 | 203 | 10 | 317:3-319:6; object to Exhibit 2033 (lacks authentication, lacks foundation, hearsay, relevance); relevance |
| Gazneli, Tamir | 203 | 13 | 203 | 16 | 317:3-319:6; object to Exhibit 2033 (lacks authentication, lacks foundation, hearsay, relevance); relevance |
| Gazneli, Tamir | 205 | 4 | 205 | 7 | 317:3-319:6; object to Exhibit 2033 (lacks authentication, lacks foundation, hearsay, relevance); relevance, form (vague and ambiguous, misstates testimony) |
| Gazneli, Tamir | 205 | 9 | 205 | 23 | 317:3-319:6; object to Exhibit 2033 (lacks authentication, lacks foundation, hearsay, relevance); relevance |
| Gazneli, Tamir | 206 | 12 | 208 | 5 | 317:3-319:6; object to Exhibit 2033 (lacks authentication, lacks foundation, hearsay, relevance); relevance, lacks foundation, form (incomplete hypothetical) |
| Gazneli, Tamir | 208 | 8 | 208 | 12 | 317:3-319:6; object to Exhibit 2033 (lacks authentication, lacks foundation, hearsay, relevance); relevance, lacks foundation, form (incomplete hypothetical) |
| Gazneli, Tamir | 208 | 15 | 209 | 5 | 317:3-319:6; object to Exhibit 2033 (lacks authentication, lacks foundation, hearsay, relevance); |

| Witness | Start Page | Start Line | End Page | End Line | NSO's Objections and Counter-Designations |
|---|---|---|---|---|---|
| | | | | | relevance |
| Gazneli, Tamir | 209 | 22 | 210 | 2 | 317:3-319:6; object to Exhibit 2033 (lacks authentication, lacks foundation, hearsay, relevance); relevance, lacks foundation |
| Gazneli, Tamir | 210 | 5 | 210 | 12 | 317:3-319:6; object to Exhibit 2033 (lacks authentication, lacks foundation, hearsay, relevance); relevance |
| Gazneli, Tamir | 212 | 6 | 212 | 17 | 317:3-319:6; object to Exhibit 2033 (lacks authentication, lacks foundation, hearsay, relevance); relevance, lacks foundation, form (misstates document) |
| Gazneli, Tamir | 212 | 20 | 213 | 3 | 317:3-319:6; object to Exhibit 2033 (lacks authentication, lacks foundation, hearsay, relevance); relevance |
| Gazneli, Tamir | 214 | 5 | 214 | 15 | 317:3-319:6; object to Exhibit 2033 (lacks authentication, lacks foundation, hearsay, relevance); relevance |
| Gazneli, Tamir | 214 | 18 | 214 | 18 | 317:3-319:6; object to Exhibit 2033 (lacks authentication, lacks foundation, hearsay, relevance); relevance |
| Gazneli, Tamir | 222 | 1 | 222 | 11 | 221:16-25; 317:3-319:6; object to Exhibit 2033 (lacks authentication, lacks foundation, hearsay, relevance); relevance, lacks foundation |
| Gazneli, Tamir | 222 | 14 | 222 | 23 | 317:3-319:6; object to Exhibit 2033 (lacks authentication, lacks foundation, hearsay, relevance); relevance, form (misstates testimony) |
| Gazneli, Tamir | 223 | 1 | 223 | 7 | 317:3-319:6; object to Exhibit 2033 (lacks authentication, lacks foundation, hearsay, relevance); relevance, form (argumentative) |
| Gazneli, Tamir | 223 | 10 | 223 | 16 | 317:3-319:6; object to Exhibit 2033 (lacks authentication, lacks foundation, hearsay, relevance); relevance, form (argumentative) |
| Gazneli, Tamir | 223 | 19 | 224 | 7 | 317:3-319:6; object to Exhibit |

| Witness | Start Page | Start Line | End Page | End Line | NSO's Objections and Counter-Designations |
|---|---|---|---|---|---|
| | | | | | 2033 (lacks authentication, lacks foundation, hearsay, relevance); relevance, form (calls for legal conclusion) |
| Gazneli, Tamir | 224 | 10 | 224 | 14 | 317:3-319:6; object to Exhibit 2033 (lacks authentication, lacks foundation, hearsay, relevance); relevance, form (argumentative) |
| Gazneli, Tamir | 226 | 17 | 227 | 5 | 317:3-319:6; object to Exhibit 2033 (lacks authentication, lacks foundation, hearsay, relevance); relevance |
| Gazneli, Tamir | 228 | 22 | 228 | 25 | 317:3-319:6; object to Exhibit 2033 (lacks authentication, lacks foundation, hearsay, relevance); relevance, form (incomprehensible, misstates the document) |
| Gazneli, Tamir | 229 | 2 | 229 | 23 | 317:3-319:6; object to Exhibit 2033 (lacks authentication, lacks foundation, hearsay, relevance); relevance, form (misstates testimony) |
| Gazneli, Tamir | 230 | 1 | 230 | 18 | 317:3-319:6; object to Exhibit 2033 (lacks authentication, lacks foundation, hearsay, relevance); relevance, form (compound, incomprehensible) |
| Gazneli, Tamir | 230 | 21 | 231 | 10 | 317:3-319:6; object to Exhibit 2033 (lacks authentication, lacks foundation, hearsay, relevance); relevance, form (misstates the document) |
| Gazneli, Tamir | 231 | 13 | 231 | 25 | 232:1-22; 233:4-13; 233:16-234:23; object to Exhibit 2033 (lacks authentication, lacks foundation, hearsay, relevance); relevance |
| Gazneli, Tamir | 235 | 19 | 235 | 22 | 317:3-319:6; object to Exhibit 2033 (lacks authentication, lacks foundation, hearsay, relevance); relevance, form (misstates testimony) |
| Gazneli, Tamir | 235 | 25 | 237 | 1 | 317:3-319:6; object to Exhibit 2033 (lacks authentication, lacks foundation, hearsay, relevance); |

DEFENDANTS' COUNTER
DEPOSITION DESIGNATIONS

Case No. 4:19-cv-07123-PJH

| Witness | Start Page | Start Line | End Page | End Line | NSO's Objections and Counter-Designations |
|---|---|---|---|---|---|
| | | | | | relevance |
| Gazneli, Tamir | 237 | 2 | 237 | 6 | 317:3-319:6; object to Exhibit 2033 (lacks authentication, lacks foundation, hearsay, relevance); relevance |
| Gazneli, Tamir | 237 | 10 | 237 | 13 | 317:3-319:6; object to Exhibit 2033 (lacks authentication, lacks foundation, hearsay, relevance); relevance, form (question designated without answer) |
| Gazneli, Tamir | 238 | 17 | 239 | 4 | 317:3-319:6; object to Exhibit 2033 (lacks authentication, lacks foundation, hearsay, relevance); relevance |
| Gazneli, Tamir | 241 | 17 | 241 | 23 | Object to Exhibit 2034 (lacks authentication, lacks foundation, hearsay, relevance); relevance |
| Gazneli, Tamir | 242 | 1 | 242 | 11 | Object to Exhibit 2034 (lacks authentication, lacks foundation, hearsay, relevance); relevance |
| Gazneli, Tamir | 242 | 14 | 242 | 18 | Object to Exhibit 2034 (lacks authentication, lacks foundation, hearsay, relevance); relevance |
| Gazneli, Tamir | 242 | 21 | 243 | 2 | Object to Exhibit 2034 (lacks authentication, lacks foundation, hearsay, relevance); relevance |
| Gazneli, Tamir | 243 | 5 | 243 | 9 | Object to Exhibit 2034 (lacks authentication, lacks foundation, hearsay, relevance); relevance |
| Gazneli, Tamir | 243 | 10 | 245 | 12 | Object to Exhibit 2035 (lacks authentication, lacks foundation, hearsay, relevance); relevance |
| Gazneli, Tamir | 245 | 15 | 245 | 17 | Object to Exhibit 2034 (lacks authentication, lacks foundation, hearsay, relevance); relevance |
| Gazneli, Tamir | 245 | 18 | 247 | 1 | Object to Exhibit 2034 (lacks authentication, lacks foundation, hearsay, relevance); relevance |
| Gazneli, Tamir | 247 | 4 | 247 | 17 | Relevance |
| Gazneli, Tamir | 247 | 18 | 247 | 23 | Object to Exhibit 2036 (lacks authentication, lacks foundation, hearsay, relevance); relevance |
| Gazneli, Tamir | 248 | 1 | 248 | 13 | Object to Exhibit 2036 (lacks authentication, lacks foundation, |

| Witness | Start Page | Start Line | End Page | End Line | NSO's Objections and Counter-Designations |
|---|---|---|---|---|---|
| | | | | | hearsay, relevance); hearsay, relevance, lacks foundation |
| Gazneli, Tamir | 248 | 16 | 249 | 3 | Object to Exhibit 2036 (lacks authentication, lacks foundation, hearsay, relevance); relevance, form (counsel's colloquy) |
| Gazneli, Tamir | 250 | 4 | 250 | 23 | Object to Exhibit 2036 (lacks authentication, lacks foundation, hearsay, relevance); relevance, form (counsel's colloquy) |
| Gazneli, Tamir | 250 | 24 | 251 | 1 | Object to Exhibit 2036 (lacks authentication, lacks foundation, hearsay, relevance); relevance, form (compound, overbroad) |
| Gazneli, Tamir | 251 | 4 | 251 | 17 | Object to Exhibit 2036 (lacks authentication, lacks foundation, hearsay, relevance); relevance |
| Gazneli, Tamir | 251 | 18 | 251 | 24 | Object to Exhibit 2036 (lacks authentication, lacks foundation, hearsay, relevance); relevance |
| Gazneli, Tamir | 252 | 11 | 253 | 18 | Object to Exhibit 2037 (lacks authentication, lacks foundation, hearsay, relevance); relevance, hearsay, form (overbroad) |
| Gazneli, Tamir | 252 | 12 | 253 | 18 | Duplicative of above |
| Gazneli, Tamir | 253 | 21 | 254 | 1 | Object to Exhibit 2037 (lacks authentication, lacks foundation, hearsay, relevance); relevance, hearsay |
| Gazneli, Tamir | 254 | 2 | 255 | 4 | Object to Exhibit 2007 (lacks authentication, lacks foundation, hearsay, relevance); hearsay, relevance |
| Gazneli, Tamir | 255 | 7 | 255 | 12 | Object to Exhibit 2007 (lacks authentication, lacks foundation, hearsay, relevance); relevance |
| Gazneli, Tamir | 255 | 15 | 255 | 17 | Object to Exhibit 2007 (lacks authentication, lacks foundation, hearsay, relevance); relevance |
| Gazneli, Tamir | 256 | 16 | 257 | 2 | Relevance |
| Gazneli, Tamir | 257 | 3 | 258 | 16 | 258:17-259:9; 261:5-21; object to Exhibit 2038 (lacks authentication, lacks foundation, hearsay, relevance); hearsay, relevance |

| Witness | Start Page | Start Line | End Page | End Line | NSO's Objections and Counter-Designations |
|---|---|---|---|---|---|
| Gazneli, Tamir | 262 | 2 | 262 | 24 | Object to Exhibit 2039 (lacks authentication, lacks foundation, hearsay, relevance); hearsay, relevance, lacks foundation, calls for legal conclusion |
| Gazneli, Tamir | 263 | 1 | 263 | 19 | Object to Exhibit 2039 (lacks authentication, lacks foundation, hearsay, relevance); hearsay, relevance, lacks foundation |
| Gazneli, Tamir | 263 | 22 | 264 | 5 | Object to Exhibit 2039 (lacks authentication, lacks foundation, hearsay, relevance); hearsay, relevance, lacks foundation |
| Gazneli, Tamir | 264 | 8 | 264 | 9 | Object to Exhibit 2039 (lacks authentication, lacks foundation, hearsay, relevance); hearsay, relevance, lacks foundation |
| Gazneli, Tamir | 264 | 12 | 264 | 19 | Object to Exhibit 2039 (lacks authentication, lacks foundation, hearsay, relevance); relevance |
| Gazneli, Tamir | 264 | 22 | 264 | 25 | Object to Exhibit 2039 (lacks authentication, lacks foundation, hearsay, relevance); relevance |
| Gazneli, Tamir | 265 | 1 | 266 | 8 | Object to Exhibit 2039 (lacks authentication, lacks foundation, hearsay, relevance); hearsay, relevance, form (vague and ambiguous) |
| Gazneli, Tamir | 266 | 10 | 266 | 10 | |
| Gazneli, Tamir | 266 | 11 | 267 | 4 | 267 5:14; relevance |
| Gazneli, Tamir | 267 | 15 | 268 | 8 | Relevance, form (vague and ambiguous) |
| Gazneli, Tamir | 268 | 10 | 268 | 16 | Relevance |
| Gazneli, Tamir | 268 | 17 | 269 | 18 | Relevance |
| Gazneli, Tamir | 269 | 19 | 269 | 23 | Relevance, form (argumentative) |
| Gazneli, Tamir | 270 | 1 | 270 | 10 | Relevance, form (argumentative) |
| Gazneli, Tamir | 270 | 13 | 270 | 24 | Relevance, lacks foundation |
| Gazneli, Tamir | 271 | 1 | 271 | 8 | Relevance |
| Gazneli, Tamir | 272 | 9 | 273 | 11 | Object to Exhibit 2040 (lacks authentication, lacks foundation, hearsay, relevance); relevance, form (vague and ambiguous) |

| Witness | Start Page | Start Line | End Page | End Line | NSO's Objections and Counter-Designations |
|---|---|---|---|---|---|
| Gazneli, Tamir | 273 | 14 | 275 | 17 | Object to Exhibit 2040 (lacks authentication, lacks foundation, hearsay, relevance); relevance |
| Gazneli, Tamir | 275 | 20 | 275 | 25 | Object to Exhibit 2040 (lacks authentication, lacks foundation, hearsay, relevance); relevance |
| Gazneli, Tamir | 276 | 3 | 276 | 5 | Object to Exhibit 2040 (lacks authentication, lacks foundation, hearsay, relevance); relevance |
| Gazneli, Tamir | 278 | 16 | 279 | 6 | Relevance |
| Gazneli, Tamir | 285 | 19 | 286 | 9 | 287:6-289:21; relevance |
| Gazneli, Tamir | 289 | 22 | 290 | 8 | |
| Gazneli, Tamir | 290 | 11 | 290 | 24 | |
| Gazneli, Tamir | 293 | 16 | 293 | 24 | Relevance, form (vague and ambiguous) |
| Gazneli, Tamir | 294 | 1 | 294 | 15 | Relevance |
| Gazneli, Tamir | 299 | 21 | 300 | 23 | 315:16-317:2 and 326:20-328:12; relevance |
| Gazneli, Tamir | 319 | 23 | 320 | 12 | Relevance, lacks foundation |
| Gazneli, Tamir | 320 | 15 | 321 | 22 | Relevance |
| Gazneli, Tamir | 325 | 3 | 325 | 8 | 324:13-20; relevance |
| Gazneli, Tamir | 325 | 23 | 326 | 19 | Relevance, form (vague and ambiguous) |
| Shaner, Joshua | 46 | 21 | 50 | 10 | Object to Exhibit 2049 (relevance), relevance, lacks foundation |
| Shaner, Joshua | 61 | 24 | 71 | 16 | Object to Exhibit 2050 (relevance, hearsay), relevance, lacks foundation, form (attorney colloquy) |
| Shaner, Joshua | 72 | 12 | 88 | 1 | Object to Exhibit 2051 (relevance, lacks foundation), relevance, lacks foundation, form (question without answer) |
| Shaner, Joshua | 111 | 17 | 130 | 3 | Object to Exhibit 2051 (relevance, lacks foundation), lacks foundation, relevance, form (question without answer) |
| Shaner, Joshua | 137 | 20 | 152 | 16 | Object to Exhibit 2052 (relevance, hearsay, lacks foundation), relevance, hearsay, lacks |

| Witness | Start Page | Start Line | End Page | End Line | NSO's Objections and Counter-Designations |
|---|---|---|---|---|---|
| | | | | | foundation |
| Shaner, Joshua | 152 | 17 | 154 | 18 | Object to Exhibit 2053 (relevance, hearsay, lacks foundation), relevance, hearsay, lacks foundation, form (attorney colloquy) |
| Shaner, Joshua | 154 | 19 | 159 | 3 | Object to Exhibit 2054 (relevance, hearsay, lacks foundation), relevance, hearsay, lacks foundation, form (attorney colloquy) |
| Shaner, Joshua | 159 | 4 | 163 | 20 | Object to Exhibit 2055 (relevance, hearsay, lacks foundation), relevance, hearsay, lacks foundation |
| Shaner, Joshua | 163 | 21 | 171 | 25 | Object to Exhibit 2056 (relevance, hearsay, lacks foundation), relevance, hearsay, lacks foundation |
| Shaner, Joshua | 168 | 16 | 171 | 24 | Object to Exhibit 2057 (relevance, hearsay, lacks foundation), relevance, hearsay, lacks foundation |
| Shaner, Joshua | 171 | 25 | 172 | 15 | Object to Exhibit 2058 (relevance, hearsay, lacks foundation) |
| Shaner, Joshua | 172 | 16 | 177 | 4 | Object to Exhibit 2059 (relevance, hearsay, lacks foundation), relevance, hearsay, lacks foundation, form (question without answer) |
| Shaner, Joshua | 186 | 9 | 191 | 5 | Object to Exhibit 2060 (relevance, hearsay, lacks foundation), relevance, hearsay, lacks foundation |
| Shaner, Joshua | 191 | 6 | 192 | 25 | Object to Exhibit 2061 (relevance, hearsay, lacks foundation), relevance, hearsay, lacks foundation, form (leading, assumes facts) |
| Shaner, Joshua | 193 | 2 | 193 | 14 | Object to Exhibit 2062 (relevance, hearsay, lacks foundation), relevance, hearsay, lacks foundation |
| Shaner, Joshua | 193 | 15 | 195 | 14 | |

| Witness | Start Page | Start Line | End Page | End Line | NSO's Objections and Counter-Designations |
|---------|-----------|-----------|----------|---------|-------------------------------------------|
| Shaner, Joshua | 195 | 15 | 198 | 23 | |
| Shaner, Joshua | 199 | 13 | 200 | 14 | Object to Exhibit 2065 (relevance, hearsay, lacks foundation), relevance, hearsay, lacks foundation |
| Shaner, Joshua | 200 | 15 | 207 | 4 | Object to Exhibit 2066 (relevance, hearsay), relevance, hearsay, lacks foundation |
| Shaner, Joshua | 207 | 6 | 215 | 4 | Object to Exhibit 2067 (relevance, hearsay, lacks foundation), relevance, hearsay, lacks foundation |
| Shaner, Joshua | 215 | 5 | 221 | 12 | Object to Exhibit 2068 (relevance, hearsay, lacks foundation), relevance, hearsay, lacks foundation |
| Shaner, Joshua | 221 | 14 | 229 | 24 | Object to Exhibit 2069 (relevance, hearsay, lacks foundation), relevance, hearsay, lacks foundation, form (leading, assumes facts, questions designated without answer) |
| Shaner, Joshua | 230 | 1 | 233 | 5 | Object to Exhibit 2070 (relevance, hearsay, lacks foundation), relevance, hearsay, lacks foundation |
| Shaner, Joshua | 233 | 6 | 233 | 25 | Object to Exhibit 2071 (relevance, hearsay, lacks foundation) |
| Shaner, Joshua | 234 | 1 | 236 | 5 | Object to Exhibit 2072 (relevance, hearsay, lacks foundation), relevance, lacks foundation |
| Shaner, Joshua | 236 | 6 | 237 | 5 | Object to Exhibit 2071 (relevance, hearsay, lacks foundation), relevance, lacks foundation, hearsay |
| Shaner, Joshua | 238 | 7 | 242 | 17 | Object to Exhibit 2073 (relevance, hearsay, lacks foundation), relevance, lacks foundation, hearsay |
| Shaner, Joshua | 242 | 18 | 244 | 16 | Object to Exhibit 2074 (relevance, hearsay, lacks foundation), relevance, lacks foundation, hearsay |
| Shaner, Joshua | 251 | 18 | 252 | 15 | Object to Exhibit 2052 (relevance, |

| Witness | Start Page | Start Line | End Page | End Line | NSO's Objections and Counter-Designations |
|---|---|---|---|---|---|
| | | | | | hearsay, lacks foundation) |
| Shaner, Joshua | 252 | 16 | 253 | 3 | Object to Exhibit 2053 (relevance, hearsay, lacks foundation) |
| Shaner, Joshua | 253 | 4 | 253 | 16 | Object to Exhibit 2054 (relevance, hearsay, lacks foundation) |
| Shaner, Joshua | 253 | 17 | 253 | 25 | Object to Exhibit 2055 (relevance, hearsay, lacks foundation) |
| Shaner, Joshua | 254 | 1 | 254 | 10 | Object to Exhibit 2056 (relevance, hearsay, lacks foundation) |
| Shaner, Joshua | 254 | 12 | 254 | 19 | Object to Exhibit 2057 (relevance, hearsay, lacks foundation) |
| Shaner, Joshua | 254 | 21 | 255 | 3 | Object to Exhibit 2058 (relevance, hearsay, lacks foundation) |
| Shaner, Joshua | 255 | 5 | 255 | 12 | Object to Exhibit 2059 (relevance, hearsay, lacks foundation) |
| Shaner, Joshua | 255 | 14 | 255 | 18 | Object to Exhibit 2060 (relevance, hearsay, lacks foundation) |
| Shaner, Joshua | 255 | 19 | 255 | 23 | Object to Exhibit 2061 (relevance, hearsay, lacks foundation) |
| Shaner, Joshua | 255 | 24 | 257 | 4 | Object to Exhibit 2062 (relevance, hearsay, lacks foundation) |
| Shaner, Joshua | 277 | 24 | 280 | 14 | Relevance |
| Shaner, Joshua | 280 | 21 | 283 | 23 | Object to Exhibit 2049 and Exhibit 1402 (relevance), relevance, form (attorney colloquy) |
| Shaner, Joshua | 296 | 6 | 300 | 4 | |
| Shaner, Joshua | 300 | 5 | 302 | 24 | |
| Shaner, Joshua | 316 | 22 | 319 | 1 | Object to Exhibit 1404 (relevance), relevance |
| Shaner, Joshua | 322 | 24 | 325 | 4 | Object to Exhibit 1401 (relevance), relevance, form (question without answer) |
| Shohat, Yaron | 11 | 15 | 11 | 15 | Form (not a complete question, no answer) |
| Shohat, Yaron | 11 | 17 | 11 | 17 | Form (not a complete question, no answer) |
| Shohat, Yaron | 15 | 16 | 15 | 16 | Form (Plaintiffs have designated an objection, with no question or answer) |
| Shohat, Yaron | 17 | 18 | 17 | 18 | Form (not a complete question, no |

| Witness | Start Page | Start Line | End Page | End Line | NSO's Objections and Counter-Designations |
|---|---|---|---|---|---|
| | | | | | answer) |
| Shohat, Yaron | 17 | 20 | 17 | 20 | Form (not a complete question, no answer) |
| Shohat, Yaron | 18 | 22 | 19 | 4 | |
| Shohat, Yaron | 19 | 21 | 19 | 21 | Form (not a complete question, no answer) |
| Shohat, Yaron | 20 | 6 | 20 | 13 | Relevance |
| Shohat, Yaron | 20 | 24 | 20 | 24 | Form (not a complete question, no answer) |
| Shohat, Yaron | 21 | 16 | 21 | 25 | Relevance |
| Shohat, Yaron | 30 | 21 | 30 | 22 | Relevance |
| Shohat, Yaron | 30 | 24 | 31 | 2 | Relevance |
| Shohat, Yaron | 31 | 5 | 31 | 8 | Relevance |
| Shohat, Yaron | 31 | 22 | 32 | 14 | Relevance |
| Shohat, Yaron | 34 | 25 | 35 | 9 | |
| Shohat, Yaron | 39 | 25 | 40 | 5 | Form (vague and ambiguous) |
| Shohat, Yaron | 40 | 7 | 40 | 9 | Form (vague and ambiguous) |
| Shohat, Yaron | 40 | 11 | 40 | 15 | |
| Shohat, Yaron | 43 | 14 | 43 | 24 | |
| Shohat, Yaron | 44 | 13 | 44 | 22 | |
| Shohat, Yaron | 45 | 8 | 45 | 13 | Object to Exhibit 2016 (Lacks foundation, lacks authentication, relevance, hearsay), lacks foundation |
| Shohat, Yaron | 45 | 15 | 46 | 12 | Object to Exhibit 2016 (Lacks foundation, lacks authentication, relevance, hearsay), form (counsel is testifying, vague and ambiguous), lacks foundation |
| Shohat, Yaron | 46 | 14 | 46 | 17 | Object to Exhibit 2016 (Lacks foundation, lacks authentication, relevance, hearsay) |
| Shohat, Yaron | 46 | 15 | 46 | 22 | Object to Exhibit 2016 (Lacks foundation, lacks authentication, relevance, hearsay) |
| Shohat, Yaron | 47 | 2 | 47 | 9 | Object to Exhibit 2016 (Lacks foundation, lacks authentication, relevance, hearsay) |
| Shohat, Yaron | 54 | 20 | 55 | 10 | Duplicative of below |

| Witness | Start Page | Start Line | End Page | End Line | NSO's Objections and Counter-Designations |
|---|---|---|---|---|---|
| Shohat, Yaron | 54 | 20 | 55 | 16 | Object to Exhibit 2017 (Lacks foundation, lacks authentication, relevance, hearsay); lacks foundation |
| Shohat, Yaron | 55 | 18 | 56 | 12 | Object to Exhibit 2017 (Lacks foundation, lacks authentication, relevance, hearsay); lacks foundation |
| Shohat, Yaron | 56 | 14 | 56 | 18 | Object to Exhibit 2017 (Lacks foundation, lacks authentication, relevance, hearsay); lacks foundation |
| Shohat, Yaron | 56 | 20 | 56 | 23 | Object to Exhibit 2017 (Lacks foundation, lacks authentication, relevance, hearsay) |
| Shohat, Yaron | 57 | 25 | 58 | 2 | |
| Shohat, Yaron | 58 | 4 | 58 | 20 | Object to Exhibit 2017 (Lacks foundation, lacks authentication, relevance, hearsay); lacks foundation |
| Shohat, Yaron | 62 | 7 | 62 | 15 | Form (vague and ambiguous) |
| Shohat, Yaron | 62 | 17 | 62 | 17 | |
| Shohat, Yaron | 64 | 1 | 64 | 22 | Object to Exhibit 2018 (Lacks foundation, lacks authentication, relevance, hearsay); lacks foundation, form (question designated without answer) |
| Shohat, Yaron | 69 | 5 | 69 | 9 | Form (question designated without answer) |
| Shohat, Yaron | 76 | 7 | 76 | 14 | Object to Exhibit 2009 (Lacks foundation, lacks authentication, relevance, hearsay) |
| Shohat, Yaron | 76 | 18 | 77 | 7 | Object to Exhibit 2009 (Lacks foundation, lacks authentication, relevance, hearsay) |
| Shohat, Yaron | 77 | 9 | 78 | 11 | Object to Exhibit 2009 (Lacks foundation, lacks authentication, relevance, hearsay); relevance |
| Shohat, Yaron | 78 | 24 | 79 | 5 | Object to Exhibit 2009 (Lacks foundation, lacks authentication, relevance, hearsay); relevance |
| Shohat, Yaron | 83 | 12 | 83 | 23 | Object to Exhibit 2019 (Lacks foundation, lacks authentication, |

| Witness | Start Page | Start Line | End Page | End Line | NSO's Objections and Counter-Designations |
|---|---|---|---|---|---|
| | | | | | relevance, hearsay); relevance |
| Shohat, Yaron | 84 | 3 | 84 | 7 | Object to Exhibit 2019 (Lacks foundation, lacks authentication, relevance, hearsay); relevance |
| Shohat, Yaron | 84 | 9 | 84 | 13 | Object to Exhibit 2019 (Lacks foundation, lacks authentication, relevance, hearsay); relevance |
| Shohat, Yaron | 84 | 22 | 84 | 24 | Relevance |
| Shohat, Yaron | 85 | 1 | 85 | 23 | Object to Exhibit 2019 (Lacks foundation, lacks authentication, relevance, hearsay); relevance, lacks foundation |
| Shohat, Yaron | 85 | 25 | 87 | 15 | Object to Exhibit 2019 (Lacks foundation, lacks authentication, relevance, hearsay); relevance |
| Shohat, Yaron | 87 | 18 | 88 | 3 | Object to Exhibit 2019 (Lacks foundation, lacks authentication, relevance, hearsay); relevance, lacks foundation |
| Shohat, Yaron | 88 | 5 | 88 | 11 | Object to Exhibit 2019 (Lacks foundation, lacks authentication, relevance, hearsay); relevance, lacks foundation |
| Shohat, Yaron | 88 | 13 | 88 | 13 | Object to Exhibit 2019 (Lacks foundation, lacks authentication, relevance, hearsay); relevance, lacks foundation |
| Shohat, Yaron | 97 | 15 | 98 | 3 | Relevance |
| Shohat, Yaron | 98 | 5 | 98 | 15 | Relevance, form (question designated without answer) |
| Shohat, Yaron | 100 | 18 | 101 | 4 | Duplicative of below |
| Shohat, Yaron | 100 | 18 | 101 | 5 | Conditional relevance, form (incomplete hypothetical) |
| Shohat, Yaron | 101 | 7 | 101 | 16 | Conditional relevance |
| Shohat, Yaron | 103 | 2 | 103 | 14 | Relevance |
| Shohat, Yaron | 103 | 16 | 104 | 5 | Object to Exhibit 2019 (Lacks foundation, lacks authentication, relevance, hearsay); lacks foundation |
| Shohat, Yaron | 104 | 6 | 104 | 17 | Object to Exhibit 2019 (Lacks foundation, lacks authentication, relevance, hearsay); form (question designated without |

DEFENDANTS' COUNTER
DEPOSITION DESIGNATIONS

Case No. 4:19-cv-07123-PJH

| Witness | Start Page | Start Line | End Page | End Line | NSO's Objections and Counter-Designations |
|---------|-----------|-----------|----------|----------|-------------------------------------------|
| | | | | | answer) |
| Shohat, Yaron | 111 | 21 | 112 | 2 | Object to Exhibit 2019 (Lacks foundation, lacks authentication, relevance, hearsay); lacks foundation |
| Shohat, Yaron | 112 | 4 | 112 | 11 | Object to Exhibit 2019 (Lacks foundation, lacks authentication, relevance, hearsay); lacks foundation |
| Shohat, Yaron | 115 | 21 | 116 | 1 | Object to Exhibit 2019 (Lacks foundation, lacks authentication, relevance, hearsay); lacks foundation |
| Shohat, Yaron | 116 | 3 | 116 | 8 | Object to Exhibit 2019 (Lacks foundation, lacks authentication, relevance, hearsay); lacks foundation |
| Shohat, Yaron | 116 | 10 | 116 | 11 | Object to Exhibit 2019 (Lacks foundation, lacks authentication, relevance, hearsay); lacks foundation |
| Shohat, Yaron | 117 | 18 | 118 | 3 | Object to Exhibit 2019 (Lacks foundation, lacks authentication, relevance, hearsay); form (vague and ambiguous) |
| Shohat, Yaron | 118 | 5 | 118 | 7 | Object to Exhibit 2019 (Lacks foundation, lacks authentication, relevance, hearsay); lacks foundation |
| Shohat, Yaron | 118 | 9 | 118 | 11 | Object to Exhibit 2019 (Lacks foundation, lacks authentication, relevance, hearsay); lacks foundation |
| Shohat, Yaron | 118 | 13 | 118 | 13 | Object to Exhibit 2019 (Lacks foundation, lacks authentication, relevance, hearsay); lacks foundation |
| Shohat, Yaron | 119 | 4 | 119 | 14 | Object to Exhibit 2020 (Lacks foundation, lacks authentication, relevance, hearsay); lacks foundation, relevance |
| Shohat, Yaron | 119 | 16 | 120 | 6 | Object to Exhibit 2020 (Lacks foundation, lacks authentication, relevance, hearsay); lacks foundation, relevance |

| Witness | Start Page | Start Line | End Page | End Line | NSO's Objections and Counter-Designations |
|---|---|---|---|---|---|
| Shohat, Yaron | 120 | 8 | 120 | 13 | Object to Exhibit 2020 (Lacks foundation, lacks authentication, relevance, hearsay); lacks foundation, relevance |
| Shohat, Yaron | 120 | 15 | 120 | 20 | Object to Exhibit 2020 (Lacks foundation, lacks authentication, relevance, hearsay); lacks foundation, relevance |
| Shohat, Yaron | 120 | 22 | 121 | 6 | Object to Exhibit 2020 (Lacks foundation, lacks authentication, relevance, hearsay); lacks foundation, relevance |
| Shohat, Yaron | 121 | 8 | 121 | 13 | Object to Exhibit 2020 (Lacks foundation, lacks authentication, relevance, hearsay); lacks foundation, relevance |
| Shohat, Yaron | 121 | 15 | 121 | 17 | Object to Exhibit 2020 (Lacks foundation, lacks authentication, relevance, hearsay); lacks foundation, relevance |
| Shohat, Yaron | 121 | 19 | 121 | 23 | Object to Exhibit 2020 (Lacks foundation, lacks authentication, relevance, hearsay); lacks foundation, relevance |
| Shohat, Yaron | 124 | 11 | 125 | 3 | Object to Exhibit 2021 (Lacks foundation, lacks authentication, relevance, hearsay); relevance, lacks foundation |
| Shohat, Yaron | 125 | 5 | 125 | 25 | Object to Exhibit 2021 (Lacks foundation, lacks authentication, relevance, hearsay); relevance, lacks foundation |
| Shohat, Yaron | 126 | 2 | 126 | 6 | Object to Exhibit 2021 (Lacks foundation, lacks authentication, relevance, hearsay); relevance, lacks foundation |
| Shohat, Yaron | 126 | 8 | 126 | 13 | Object to Exhibit 2021 (Lacks foundation, lacks authentication, relevance, hearsay); relevance, lacks foundation |
| Shohat, Yaron | 126 | 14 | 126 | 22 | Object to Exhibit 2022 (Lacks foundation, lacks authentication, relevance, hearsay); relevance, lacks foundation |
| Shohat, Yaron | 127 | 14 | 127 | 20 | Object to Exhibit 2022 (Lacks |

| Witness | Start Page | Start Line | End Page | End Line | NSO's Objections and Counter-Designations |
|---|---|---|---|---|---|
| | | | | | foundation, lacks authentication, relevance, hearsay); relevance, lacks foundation |
| Shohat, Yaron | 128 | 17 | 129 | 3 | Object to Exhibit 2022 (Lacks foundation, lacks authentication, relevance, hearsay); relevance, lacks foundation |
| Shohat, Yaron | 129 | 25 | 19 | 5 | Designation is nonsensical |
| Shohat, Yaron | 133 | 8 | 133 | 10 | Relevance, lacks foundation |
| Shohat, Yaron | 133 | 13 | 133 | 18 | Relevance, lacks foundation |
| Shohat, Yaron | 133 | 21 | 133 | 23 | Relevance, lacks foundation |
| Shohat, Yaron | 133 | 25 | 134 | 7 | Conditional relevance, lacks foundation |
| Shohat, Yaron | 134 | 10 | 134 | 23 | Conditional relevance, lacks foundation |
| Shohat, Yaron | 134 | 25 | 135 | 12 | Conditional relevance, lacks foundation |
| Shohat, Yaron | 136 | 13 | 136 | 21 | |
| Shohat, Yaron | 136 | 14 | 136 | 21 | Duplicative of above |
| Shohat, Yaron | 157 | 8 | 157 | 12 | Object to Exhibit 2023 (Lacks foundation, lacks authentication, hearsay, relevance); lacks foundation, relevance |
| Shohat, Yaron | 158 | 4 | 159 | 19 | Object to Exhibit 2023 (Lacks foundation, lacks authentication, hearsay, relevance); lacks foundation, relevance |
| Shohat, Yaron | 159 | 21 | 159 | 25 | Object to Exhibit 2023 (Lacks foundation, lacks authentication, hearsay, relevance); lacks foundation, relevance, vague and ambiguous |
| Shohat, Yaron | 160 | 2 | 160 | 20 | Object to Exhibit 2023 (Lacks foundation, lacks authentication, hearsay, relevance); lacks foundation, relevance |
| Shohat, Yaron | 160 | 22 | 160 | 24 | |
| Shohat, Yaron | 161 | 16 | 161 | 23 | Conditional relevance |
| Shohat, Yaron | 162 | 6 | 162 | 9 | Relevance, form (answer without question), lacks foundation |
| Shohat, Yaron | 162 | 12 | 162 | 19 | Relevance, lacks foundation |

| Witness | Start Page | Start Line | End Page | End Line | NSO's Objections and Counter-Designations |
|---------|-----------|-----------|---------|---------|-------------------------------------------|
| Shohat, Yaron | 181 | 6 | 181 | 12 | |
| Shohat, Yaron | 181 | 15 | 181 | 15 | |
| Shohat, Yaron | 184 | 13 | 184 | 15 | |
| Shohat, Yaron | 189 | 8 | 189 | 12 | Form (question designated without answer, lacks foundation, calls for speculation) |
| Shohat, Yaron | 190 | 14 | 190 | 17 | Form (question designated without answer, incomplete hypothetical) |
| Shohat, Yaron | 191 | 18 | 191 | 22 | Form (incomplete hypothetical) |
| Shohat, Yaron | 191 | 25 | 192 | 6 | Form (lacks foundation) |
| Shohat, Yaron | 192 | 9 | 192 | 12 | Form (lacks foundation) |
| Shohat, Yaron | 192 | 14 | 192 | 14 | |
| Shohat, Yaron | 218 | 24 | 221 | 9 | Object to Exhibit 2027 (Lacks foundation, lacks authentication, hearsay, relevance); lacks foundation, relevance |
| Shohat, Yaron | 221 | 11 | 221 | 21 | Form (question designated with no answer) |
| Shohat, Yaron | 222 | 23 | 223 | 7 | Foundation, relevance, form (answer designated without question) |
| Shohat, Yaron | 223 | 11 | 225 | 22 | Object to Exhibit 2006 (Lacks foundation, lacks authentication, hearsay, relevance); lacks foundation, relevance |
| Shohat, Yaron | 223 | 12 | 223 | 18 | Duplicative of above |
| Shohat, Yaron | 224 | 19 | 224 | 22 | Duplicative of above |
| Shohat, Yaron | 224 | 23 | 225 | 7 | Duplicative of above |
| Shohat, Yaron | 225 | 25 | 226 | 11 | Object to Exhibit 2006 (Lacks foundation, lacks authentication, hearsay, relevance); lacks foundation, relevance, form (vague and ambiguous) |
| Shohat, Yaron | 226 | 13 | 226 | 25 | Object to Exhibit 2006 (Lacks foundation, lacks authentication, hearsay, relevance); lacks foundation, relevance |
| Shohat, Yaron | 227 | 1 | 227 | 7 | Object to Exhibit 2006 (Lacks foundation, lacks authentication, hearsay, relevance); lacks foundation, relevance |

DEFENDANTS' COUNTER
DEPOSITION DESIGNATIONS

Case No. 4:19-cv-07123-PJH

| Witness | Start Page | Start Line | End Page | End Line | NSO's Objections and Counter-Designations |
|---------|-----------|-----------|---------|---------|-------------------------------------------|
| Shohat, Yaron | 227 | 9 | 227 | 13 | Object to Exhibit 2006 (Lacks foundation, lacks authentication, hearsay, relevance); lacks foundation, relevance |
| Shohat, Yaron | 228 | 17 | 228 | 18 | Form (vague and ambiguous), lacks foundation |
| Shohat, Yaron | 228 | 20 | 228 | 21 | Form (vague and ambiguous), lacks foundation |
| Shohat, Yaron | 228 | 23 | 229 | 1 | Form (vague and ambiguous), lacks foundation |
| Shohat, Yaron | 229 | 3 | 229 | 8 | Form (vague and ambiguous), lacks foundation |
| Shohat, Yaron | 229 | 10 | 229 | 21 | |
| Shohat, Yaron | 231 | 21 | 231 | 21 | Relevance |
| Shohat, Yaron | 231 | 23 | 232 | 6 | Relevance |
| Shohat, Yaron | 232 | 12 | 232 | 25 | Relevance, lacks foundation |
| Shohat, Yaron | 233 | 3 | 233 | 5 | Relevance, lacks foundation |
| Shohat, Yaron | 233 | 7 | 233 | 7 | Relevance, lacks foundation |
| Shohat, Yaron | 243 | 5 | 244 | 3 | Object to Exhibit 2030 (Lacks foundation, lacks authentication, hearsay, relevance); lacks foundation, relevance, 403 |
| Shohat, Yaron | 244 | 8 | 244 | 22 | Object to Exhibit 2030 (Lacks foundation, lacks authentication, hearsay, relevance); lacks foundation, relevance, 403 |
| Shohat, Yaron | 244 | 24 | 245 | 21 | Object to Exhibit 2030 (Lacks foundation, lacks authentication, hearsay, relevance); lacks foundation, relevance, 403 |
| Shohat, Yaron | 245 | 23 | 246 | 2 | Object to Exhibit 2030 (Lacks foundation, lacks authentication, hearsay, relevance); lacks foundation, relevance, 403, |
| Shohat, Yaron | 246 | 4 | 246 | 5 | Object to Exhibit 2030 (Lacks foundation, lacks authentication, hearsay, relevance); lacks foundation, relevance, 403, attorney-client privilege |
| Shohat, Yaron | 246 | 8 | 246 | 24 | Object to Exhibit 2030 (Lacks foundation, lacks authentication, hearsay, relevance); lacks foundation, relevance, 403, |

| Witness | Start Page | Start Line | End Page | End Line | NSO's Objections and Counter-Designations |
|---|---|---|---|---|---|
|  |  |  |  |  | attorney-clent privilege |

Dated: March 27, 2025

KING & SPALDING LLP

By: /s/ Aaron S. Craig
　　JOSEPH N. AKROTIRIANAKIS
　　AARON S. CRAIG
　　*Attorneys for Defendants*

DEFENDANTS' COUNTER
DEPOSITION DESIGNATIONS

Case No. 4:19-cv-07123-PJH