JOSEPH N. AKROTIRIANAKIS (Bar No. 197971)
  *jakro@kslaw.com*
AARON S. CRAIG (Bar No. 204741)
  *acraig@kslaw.com*
KING & SPALDING LLP
633 West Fifth Street, Suite 1700
Los Angeles, CA 90071
Telephone:    (213) 443-4355
Facsimile:    (213) 443-4310

Attorneys for Defendants
NSO GROUP TECHS. LTD. and Q CYBER TECHS. LTD.

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

OAKLAND DIVISION

| | |
|---|---|
| WHATSAPP INC., a Delaware corporation, and FACEBOOK, INC., a Delaware corporation, | Case No. 4:19-cv-07123-PJH |
| Plaintiffs, | **DEFENDANTS' AMENDED TRIAL EXHIBIT LIST (ADDING A-1779 THROUGH A-1783)** |
| v. | Action Filed:  10/29/2019 |
| NSO GROUP TECHNOLOGIES LIMITED and Q CYBER TECHNOLOGIES LIMITED, | Trial: April 28, 2025 |
| Defendants. | |

TO THE COURT, THE PARTIES AND COUNSEL OF RECORD:

PLEASE TAKE NOTICE that Defendants NSO Group Techs. LTD and Q Cyber Techs. LTD. hereby submit this Amended numerical list of exhibits that Defendants intend to introduce into evidence as part of their case-in-chief at the time of trial. Defendants' Amended Trial Exhibit List is attached hereto as Exhibit 1.

This Amended Exhibit List adds five exhibits. Exhibits A-1779 through A-1782 are documents recently completed by Defendants setting forth their most current information about their present financial condition, and were produced to Plaintiffs on April 8, 2025. Exhibit A-1783 was inadvertently omitted from Defendants' initial Exhibit list, but was produced by Plaintiffs in discovery and submitted as an exhibit to Defendant's Motion for Summary Judgment (Dkt. 396-5, Akro. Decl. Exh. R).

PLEASE TAKE NOTICE that this Exhibit List does not include documents or things that Defendants may use for impeachment or rebuttal purposes. Defendants expressly reserve the right, subject to the Court's discretion, to use additional documents or things for impeachment or rebuttal purposes should the need arise at the time of trial. By including a document in this Exhibit List, Defendants do not assert or concede that it is necessarily admissible. Defendants also reserve the right to use any exhibit listed on Plaintiffs' proposed exhibits, demonstrative exhibits, and other similar documentary materials to be introduced at trial.

Dated: April 14, 2025

KING & SPALDING LLP

By: */s/ Aaron S. Craig*
JOSEPH N. AKROTIRIANAKIS
AARON S. CRAIG
*Attorneys for Defendants*

1

# EXHIBIT 1

**WhatsApp Inc, and Facebook, Inc. v. NSO Group Technologies Limited and Q Cyber Technologies Limited**
USDC Northern District of California, Oakland Division, Case No. 4:19-cv-07123-PJH
DEFENDANTS' AMENDED EXHIBIT LIST

| Exhibit No. | Exhibit Filename (Admin Use Only) | Document Description | Document Purpose | Bates Number(s) | Witness(es) |
|---|---|---|---|---|---|
| A-1001 | 1001 Complaint pp 1-15.pdf | Plaintiffs' Complaint | Plaintiffs are not entitled to the remedies they seek | No Bates | Jonathan Lee, Carl Woog |
| A-1002 | 1002_Woog, Carl.pdf | Citizen Lab's Identified Civil Society and VIP Targets | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00017162 - 182 | Susan Glick, Jonathan Lee, Aashin Gautam, Carl Woog |
| A-1002A | 1002-A - Exhibit A (Chart re Targets) | Chart re Citzen Lab's Targets | Plaintiffs are not entitled to the remedies they seek; allowable uses of Pegasus | No Bates | Aashin Gautam |
| A-1003 | 1003 WA-NSO-00017582.XLSX | Plaintiffs' List of 1,500 Targets | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00017582 | Susan Glick, Aashin Gautam, Carl Woog |
| A-1004 | 1004 Abdullah Muhaysini.mp4 | Video of Al-Qaeda target identified on Citizen Lab's List | Plaintiffs are not entitled to the remedies they seek | No Bates | Susan Glick |
| A-1005 | 1005 WA-NSO-00155495.pdf | WhatsApp User Notification - Mexico Policy working document | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00155493 - 495 | Susan Glick, Jonathan Lee, Aashin Gautam, Carl Woog |
| A-1006 | 1006 WA-NSO-00155409.pdf | WhatsApp H2 2019 - WhatsApp Policy & Comms | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00155409 - 462 | Carl Woog, Jonathan Lee |
| A-1007 | 1007 JL LinkedIn.pdf | LinkedIn Profile Jonathan Lee | Witness background | No Bates | Jonathan Lee |
| A-1008 | 1008 WA-NSO-00153869.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00153869 - 071 | Jonathan Lee |
| A-1009 | 1009 WA-NSO-00154757.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00154757 - 458 | Jonathan Lee |
| A-1010 | 1010 part 1 WA-NSO-00154816.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00154816 - 817 | Jonathan Lee, Aashin Gautam |
| A-1010A | 1010A part 2.pdf | Susan Glick "Handover" document | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00155530 | Jonathan Lee |
| A-1011 | 1011 WA-NSO-00153869.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00153869 - 871 | Jonathan Lee |
| A-1012 | 1012 WA-NSO-00153875.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00153875 - 878 | Jonathan Lee |
| A-1013 | 1013.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00154615 - 616 | Jonathan Lee |
| A-1014 | 1014 WA-NSO-00154717.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00154717 - 720 | Jonathan Lee |
| A-1015 | 1015 WA-NSO-154618.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00154618 - 620 | Jonathan Lee |
| A-1016 | 1016 WA-NSO-00154717.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00154717 - 720 | Jonathan Lee, Carl Woog |
| A-1017 | 1017.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00153921 - 923 | Jonathan Lee |
| A-1018 | 1018 WA-NSO-00153975.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00153975 - 981 | Jonathan Lee |
| A-1019 | 1019 WA-NSO-00154126.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00154126 - 127 | Jonathan Lee |
| A-1020 | 1020.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00154443 - 448 | Jonathan Lee |
| A-1021 | 1021 WA-NSO-154526.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00154526 - 428 | Susan Glick, Jonathan Lee, Aashin Gautam, Carl Woog |
| A-1023 | 1023.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00153913 - 915 | Jonathan Lee, Carl Woog |
| A-1024 | 1024 WA-NSO-121350.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00121350 - 352 | Jonathan Lee, Aashin Gautam, Carl Woog |
| A-1025 | 1025 WA-NSO-154827.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00154827 | Jonathan Lee |
| A-1026 | 1026 WA-NSO-154523.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00154523 - 525 | Susan Glick, Jonathan Lee, Carl Woog |

***WhatsApp Inc, and Facebook, Inc. v. NSO Group Technologies Limited and Q Cyber Technologies Limited***
USDC Northern District of California, Oakland Division, Case No. 4:19-cv-07123-PJH
**DEFENDANTS' AMENDED EXHIBIT LIST**

| Exhibit No. | Exhibit Filename (Admin Use Only) | Document Description | Document Purpose | Bates Number(s) | Witness(es) |
|---|---|---|---|---|---|
| A-1027 | 1027 WA-NSO-154616.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00154615 - 616 | Jonathan Lee |
| A-1028 | 1028 WA-NSO-154615.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00154802 - 805 | Aashin Gautam, Carl Woog |
| A-1029 | 1029 WA-NSO-154848.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00154848 - 855 | Jonathan Lee, Carl Woog |
| A-1030 | 1030 WA-NSO-154472.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00154472 - 474 | Jonathan Lee |
| A-1031 | 1031 WA-NSO-154497.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00154497 - 500 | Susan Glick, Carl Woog |
| A-1032 | 1032 WA-NSO-00154778.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00154778 - 781 | Susan Glick |
| A-1035 | 1035 WA-NSO-64923.pdf | Plaintiffs' internal and external communciations | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00064923 - 935 | Aashin Gautam; Jonathan Lee |
| A-1036 | 1036 WA-NSO-65170.pdf | Plaintiffs' internal and external communciations | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00065170 - 180 | Susan Glick, Jonathan Lee, Aashin Gautam, Carl Woog |
| A-1037 | 1037 part 1.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00153887 | Jonathan Lee; Carl Woog |
| A-1037A | 1037A part 2.pdf | Financial Times article forwarded as part of Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00153888 - 890 | Jonathan Lee; Carl Woog |
| A-1038 | 1038 WA-NSO-65277.pdf | Plaintiffs' external communications and WA Talking Points | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00065277 - 287 | Jonathan Lee, Carl Woog |
| A-1039 | 1039 WA-NSO-154723.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00154723 - 729 | Jonathan Lee, Carl Woog |
| A-1040 | 1040 WA-NSO-00154105.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00154105 - 115 | Jonathan Lee |
| A-1041 | 1041 WA-NSO-154144.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00154144 - 146 | Jonathan Lee |
| A-1042 | 1042 WA-NSO-00154030.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00154030 - 035 | Jonathan Lee |
| A-1043 | 1043 WA-NSO-00066114.pdf | Plaintiffs' external communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00066114 - 116 | Jonathan Lee, Aashin Gautam |
| A-1044 | 1044 WA-NSO-00066211.pdf | Plaintiffs' external communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00066211 - 212 | Carl Woog, Aashin Gautam, Jonathan Lee |
| A-1045 | 1045 WA-NSO-00155408.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00155408 | Jonathan Lee, Aashin Gautam, Carl Woog |
| A-1046 | 1046 WA-NSO-00154730.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00154730 - 733 | Jonathan Lee, Carl Woog |
| A-1047 | 1047 Aashin Gautam LinkedIn Resume.pdf | LinkedIn Profile Aashin Gautam | Witness background | No Bates | Aashin Gautam |
| A-1048 | 1048 WA-NSO-00124700.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00124700 - 702 | Aashin Gautam, Claudiu Gheorghe, |
| A-1049 | 1049 WA-NSO-00121353.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00121353 | Carl Woog |
| A-1050 | 1050 part 1 WA-NSO-00064515.pdf | Plaintiffs' external communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00064515 | Aashin Gautam, Carl Woog |
| A-1050A | 1050A part 2 WA-NSO-00064516.pdf | Country Briefs - Uncorrected Draft (Citizen Lab) | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00064516 - 543 | Aashin Gautam, Carl Woog |
| A-1051 | 1051 WA-NSO-00064772.pdf | Plaintiffs' external communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00064772 - 776 | Aashin Gautam, Carl Woog |
| A-1052 | 1052 WA-NSO-00065699.pdf | Plaintiffs' external communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00065699 - 701 | Aashin Gautam, Carl Woog |
| A-1053 | 1053 WA-NSO-00154965.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00154965 - 966 | Aashin Gautam |

**WhatsApp Inc, and Facebook, Inc. v. NSO Group Technologies Limited and Q Cyber Technologies Limited**
USDC Northern District of California, Oakland Division, Case No. 4:19-cv-07123-PJH
**DEFENDANTS' AMENDED EXHIBIT LIST**

| Exhibit No. | Exhibit Filename (Admin Use Only) | Document Description | Document Purpose | Bates Number(s) | Witness(es) |
|---|---|---|---|---|---|
| A-1054 | 1054 WA-NSO-00120952 (1).xlsx | Citizen Lab Contact List | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00120952 | Aashin Gautam, Carl Woog |
| A-1055 | 1055 WA-NSO-00066201.pdf | Plaintiffs' external communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00066201 - 202 | Carl Woog |
| A-1056 | 1056 part 1WA-NSO-00066133.pdf | Plaintiffs' external communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00066133 | Susan Glick, Aashin Gautam, Carl Woog |
| A-1056A | 1056A part 2WhatsApp Claims That an Israeli Tech Firm's Spyware Targeted Human-Rights Activists and Journalists _ The New Yorker.pdf | The New Yorker article | Plaintiffs are not entitled to the remedies they seek | No Bates | Aashin Gautam, Carl Woog |
| A-1057 | 1057 part 1 WA-NSO-00065442.pdf | Plaintiffs' external communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00065442 - 443 | Carl Woog, Aashin Gautam |
| A-1057A | 1057A part 2 WA-NSO-00065444.pdf | CL Talking Points V1.2 | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00065444 - 446 | Carl Woog, Aashin Gautam |
| A-1057B | 1057B part 3 WA-NSO-00065447.pdf | CL Landing Page Draft V1.2 | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00065447 - 451 | Carl Woog, Aashin Gautam |
| A-1058 | 1058 part 1 WA-NSO-00065456.pdf | Plaintiffs' external communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00065456 - 458 | Carl Woog, Aashin Gautam |
| A-1058A | 1058A part 2WA-NSO-00065459.pdf | CL Talkin Points V1.2 | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00065459 - 461 | Carl Woog, Aashin Gautam |
| A-1059 | 1059 part 1 WA-NSO-00065670.pdf | Plaintiffs' external communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00065670 | Carl Woog, Aashin Gautam |
| A-1059A | 1059A part 2WA-NSO-00065671.pdf | CL Talking Points V1.5 | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00065671 - 673 | Carl Woog, Aashin Gautam |
| A-1060 | 1060 WA-NSO-00065674.pdf | Plaintiffs' external communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00065674 - 675 | Carl Woog, Aashin Gautam |
| A-1061 | 1061 part 1 WA-NSO-00065702.pdf | Plaintiffs' external communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00065702 | Carl Woog, Aashin Gautam |
| A-1061A | 1061A part 2 WA-NSO-00065703.pdf | CL Talking Points_Outreach_Final | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00065703 - 705 | Carl Woog, Aashin Gautam |
| A-1062 | 1062 WA-NSO-00154971.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00154971 - 972 | Aashin Gautam |
| A-1063 | 1063 part 1 WA-NSO-00155110.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00155110 | Aashin Gautam, Carl Woog, Jonathan Lee |
| A-1063A | 1063A part 2 WA-NSO-00155111.pdf | CL Landing Page Draft V1.2 | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00155111 - 115 | Aashin Gautam, Carl Woog, Jonathan Lee |
| A-1064 | 1064 WA-NSO-00064624.pdf | Plaintiffs' external communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00064624 - 625 | Aashin Gautam, Carl Woog |
| A-1065 | 1065 WA-NSO-00065655.pdf | Plaintiffs' external communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00065655 - 656 | Aashin Gautam, Carl Woog |
| A-1067 | 1067 WA-NSO-00065185.pdf | Plaintiffs' external communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00065185 - 190 | Aashin Gautam, Carl Woog, Jonathan Lee |
| A-1068 | 1068 WA-NSO-00065517.pdf | Plaintiffs' external communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00065517 | Aashin Gautam |
| A-1069 | 1069 part 1 WA-NSO-00065938.pdf | Plaintiffs' external communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00065938 - 940 | Aashin Gautam |
| A-1069A | 1069A part 2 WA-NSO-00065941.pdf | Initial interaction Outline - V1.1 | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00065941 - 944 | Aashin Gautam |
| A-1070 | 1070 WA-NSO-00014861 - Nov. 2021 Coordinated Inauthentic Behavior Report.pdf | November 2021 Coordinated Inauthentic Behavior Report | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00014861 - 886 | Carl Woog, Aashin Gautam |
| A-1071 | 1071 WA-NSO-00014887 - Aug. 2022 Quarterly Adversarial Threat Report.pdf | August 2022 Quarterly Adversarial Threat Report | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00014887 - 900 | Aashin Gautam, Garl Woog |
| A-1072 | 1072 WA-NSO-00066117.pdf | Plaintiffs' external communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00066117 | Aashin Gautam |
| A-1073 | 1073 WA-NSO-00154950.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00154950 | Aashin Gautam, Jonathan Lee |
| A-1074 | 1074 WA-NSO-00155391.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00155391 | Aashin Gautam, Claudiu Gheorghe |
| A-1075 | 1075 WA-NSO-00154884.pdf | Citizen Lab [Draft] Notification Proposal Brief | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00154884 - 889 | Jonathan Lee, Aashin Gautam, Carl Woog |

**WhatsApp Inc, and Facebook, Inc. v. NSO Group Technologies Limited and Q Cyber Technologies Limited**
USDC Northern District of California, Oakland Division, Case No. 4:19-cv-07123-PJH
**DEFENDANTS' AMENDED EXHIBIT LIST**

| Exhibit No. | Exhibit Filename (Admin Use Only) | Document Description | Document Purpose | Bates Number(s) | Witness(es) |
|---|---|---|---|---|---|
| A-1076 | 1076 Carl Woog LinkedIn.pdf | LinkedIn Profile Carl Woog | Witness background | No Bates | Carl Woog |
| A-1077 | 1077 Tech companies move to target terrorist propaganda online.pdf | Associated Press article | Plaintiffs are not entitled to the remedies they seek | No Bates | Carl Woog |
| A-1078 | 1078 In Afghanistan's War and Peace, WhatsApp Delivers the Message.pdf | New York Times article | Plaintiffs are not entitled to the remedies they seek | No Bates | Carl Woog |
| A-1079 | 1079 WA-NSO-00115966.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00115966 - 967 | Carl Woog |
| A-1080 | 1080 WA-NSO-00111009.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00111009 - 014 | Carl Woog, YuanYuan Wang, Claudiu Gheorghe, Jesus Barcons Palau |
| A-1081 | 1081 WA-NSO-00120953.pdf | User Outreach Text Message [LOCKED] | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00120953 - 958 | Carl Woog, Jonathan Lee |
| A-1082 | 1082 WA-NSO-00154532.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00154532 - 533 | Carl Woog, Jonathan Lee |
| A-1083 | 1083 WA-NSO-00125122.pdf | Technical Analysis of the WhatsApp 0-click exploit | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00125122 - 149 | Carl Woog, Claudiu Gheorghe, YuanYuan Wang, Jesus Barcons Palau |
| A-1085 | 1085 - No Bates - Gheorghe, Claudiu.pdf | Rule 30(b)(6) Deposition Notice of Plaintiffs | Plaintiffs are not entitled to the remedies they seek | No Bates | Carl Woog, Claudiu Gheorghe |
| A-1086 | 1086 - WA-NSO-00125031 - Woog, Carl.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00125031 - 032 plus attachment | Carl Woog, Claudiu Gheorghe |
| A-1087 | 1087 - No Bates - Woog, Carl.pdf | New York Times article re Obama SxSW | Plaintiffs are not entitled to the remedies they seek | No Bates | Carl Woog |
| A-1088 | 1088 - No Bates -Woog, Carl.pdf | FBI Director has a real problem with WhatsApp's encryption | Plaintiffs are not entitled to the remedies they seek | No Bates | Carl Woog |
| A-1091 | 1091 INTERIM-WA-NSO-00164803.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | INTERIM-WA-NSO-00164803 - 810 | Carl Woog |
| A-1092 | 1092 INTERIM-WA-NSO-00164559.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | INTERIM-WA-NSO-00164559 | Carl Woog, Drew Robinson, Claudiu Gheorghe |
| A-1093 | 1093 NO NUMBER YET Remarks by the President at South By Southwest Interactive _ whitehouse.gov.pdf | Remarks by the President at South By Southwest Interactive | Plaintiffs are not entitled to the remedies they seek | No Bates | Carl Woog |
| A-1094 | 1094 INTERIM-WA-NSO-00164938.pdf | Stanzaming - timeline | Plaintiffs are not entitled to the remedies they seek | INTERIM-WA-NSO-00164938 - 967 | Carl Woog |
| A-1095 | 1095 - WA-NSO-00164934 - Woog, Carl.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00164934 - 935 | Carl Woog, YuanYuan Wang |
| A-1102 | 1102 LinkedIn_Resume (1).pdf | LinkedIn Profile Claudiu Gheorghe | Witness background | No Bates | Claudiu Gheorghe |
| A-1105 | 1105 WA-NSO-00017583.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00017583 - 604 | Claudiu Gheorghe, Jesus Barcons Palau, YuanYuan Wang |
| A-1106 | 1106 WA-NSO-00115239.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00115239 - 253 | Claudiu Gheorghe, Jesus Barcons Palau, YuanYuan Wang |
| A-1107 | 1107 WA-NSO-00055228 (2).pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00055228 - 232 | Claudiu Gheorghe, Drew Robinson |
| A-1108 | 1108 WA-NSO-00115203.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00115203 - 205 | Claudiu Gheorghe, Jesus Barcons Palau, YuanYuan Wang |
| A-1109 | 1109 WA-NSO-00108234.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00108234 | Cortney Padua |
| A-1110 | 1110 WA-NSO-00020296.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00020296 - 305 | Cortney Padua, Claudiu Gheorghe, Jesus Barcons Palau |
| A-1111 | 1111 WA-NSO-00020306.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00020306 - 312 | Claudiu Gheorghe |
| A-1112 | 1112 WA-NSO-00060597.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00060597 - 625 | Claudiu Gheorghe |

**WhatsApp Inc, and Facebook, Inc. v. NSO Group Technologies Limited and Q Cyber Technologies Limited**

USDC Northern District of California, Oakland Division, Case No. 4:19-cv-07123-PJH

**DEFENDANTS' AMENDED EXHIBIT LIST**

| Exhibit No. | Exhibit Filename (Admin Use Only) | Document Description | Document Purpose | Bates Number(s) | Witness(es) |
|---|---|---|---|---|---|
| A-1113 | 1113 WA-NSO-00060339 (redacted).pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00060339 - 372 | Claudiu Gheorghe, Jesus Barcons Palau, YuanYuan Wang |
| A-1114 | 1114 WA-NSO-00018449.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00018449 - 454 | Claudiu Gheorghe, YuanYuan Wang |
| A-1115 | 1115 WA-NSO-00153835.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00153835 - 836 | YuanYuan Wang |
| A-1116 | 1116 WA-NSO-00110969.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00110969 | Claudiu Gheorghe |
| A-1117 | 1117 WA-NSO-00110981.pdf | Proposed Remediation Plan | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00110981 | Claudiu Gheorghe |
| A-1118 | 1118 WA-NSO-00111026.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00111026 - 027 | Claudiu Gheorghe |
| A-1119 | 1119 WA-NSO-00111069.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00111069 - 074 | Claudiu Gheorghe, Cortney Padua |
| A-1120 | 1120 WA-NSO-00108283.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00108283 - 289 | Drew Robinson, YuanYuan Wang, Jesus Barcons Palau, |
| A-1121 | 1121 WA-NSO-00115499.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00115499 - 502 | Drew Robinson, YuanYuan Wang, Jesus Barcons Palau, Claudiu Gheorghe |
| A-1122 | 1122 WA-NSO-00115558.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00115558 - 560 | Claudiu Gheorghe, Jesus Barcons Palau, YuanYuan Wang |
| A-1123 | 1123 WA-NSO-00107972.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00107972 | Carl Woog, Claudiu Gheorghe |
| A-1124 | 1124 WA-NSO-00107983.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00107983 - 984 | Claudiu Gheorghe |
| A-1125 | 1125 WA-NSO-00115699.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00115699 - 705 | Claudiu Gheorghe, Jesus Barcons Palau, YuanYuan Wang |
| A-1126 | 1126 WA-NSO-00110871.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00110871 | Claudiu Gheorghe |
| A-1127 | 1127 WA-NSO-00108018.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00108018 | Claudiu Gheorghe |
| A-1128 | 1128 WA-NSO-00115681.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00115681 | Jesus Barcons Palau |
| A-1129 | 1129 WA-NSO-00115734.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00115734 - 742 | Drew Robinson, YuanYuan Wang, Jesus Barcons Palau, Claudiu Gheorghe, Cortney Padua |
| A-1130 | 1130 WA-NSO-00110977.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00110977 - 980 | Carl Woog, Claudiu Gheorghe |
| A-1131 | 1131 WA-NSO-00110982.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00110982 - 983 | Drew Robinson, Claudiu Gheorghe |
| A-1132 | 1132 WA-NSO-00110918.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00110918 - 919 | YuanYuan Wang |
| A-1133 | 1133 WA-NSO-00111009.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00111009 | No Depo |
| A-1134 | 1134 WA-NSO-00111006.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00111006 | Claudiu Gheorghe |
| A-1135 | 1135 WA-NSO-00115766.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00115766 - 768 | Drew Robinson, YuanYuan Wang, Jesus Barcons Palau, Claudiu Gheorghe, Cortney Padua |
| A-1136 | 1136 WA-NSO-00115940.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00115940 | Drew Robinson, YuanYuan Wang, Jesus Barcons Palau, Claudiu Gheorghe |
| A-1137 | 1137 WA-NSO-00111178.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00111178 | Drew Robinson, Claudiu Gheorghe |

*WhatsApp Inc, and Facebook, Inc. v. NSO Group Technologies Limited and Q Cyber Technologies Limited*
USDC Northern District of California, Oakland Division, Case No. 4:19-cv-07123-PJH
**DEFENDANTS' AMENDED EXHIBIT LIST**

| Exhibit No. | Exhibit Filename (Admin Use Only) | Document Description | Document Purpose | Bates Number(s) | Witness(es) |
|---|---|---|---|---|---|
| A-1138 | 1138 WA-NSO-00108115.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00108115 | Claudiu Gheorghe |
| A-1139 | 1139 WA-NSO-00111182.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00111182 | Claudiu Gheorghe |
| A-1140 | 1140 WA-NSO-00111184.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00111184 | Claudiu Gheorghe |
| A-1141 | 1141 WA-NSO-00016502.pdf | Server code | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00016502 | David Youssef; Terrance McGraw |
| A-1142 | 1142 WA-NSO-00016916.pdf | Server code | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00016916 - 921 | David Youssef; Terrance McGraw |
| A-1143 | 1143 WA-NSO-00016957.pdf | Server code | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00016957 - 973 | David Youssef; Terrance McGraw |
| A-1144 | 1144 WA-NSO-00111471.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00111471 | Claudiu Gheorghe |
| A-1145 | 1145 WA-NSO-00121364.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00121364 - 365 | Aashin Gautam |
| A-1146 | 1146 WA-NSO-00125264.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00125264 | Claudiu Gheorghe |
| A-1147 | 1147 WA-NSO-00017133 (excerpt).pdf | AWS Server Log | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00017133 (Excerpt) | David Youssef; Terrance McGraw |
| A-1148 | 1148 WA-NSO-00121258.pdf | Technical Analysis of WhatsApp 0-click exploit | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00121258 - 269 | Claudiu Gheorghe, YuanYuan Wang, Jesus Barcons Palau |
| A-1150 | 1150 WA-NSO-00125033.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00125033 | Claudiu Gheorghe |
| A-1151 | 1151 WA-NSO-00125035.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00125035 - 037 | Claudiu Gheorghe |
| A-1152 | 1152 WA-NSO-00153331.pdf | Plaintiffs' internal and external communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00153331 - 335 | Claudiu Gheorghe |
| A-1153 | 1153 WA-NSO-00125040.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00125040 | Claudiu Gheorghe |
| A-1154 | 1154 WA-NSO-00125059.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00125059 | Claudiu Gheorghe |
| A-1155 | 1155 lookout-pegasus-android-technical-analysis (1).pdf | Pegasus for Android: Technical Analysis and Findings of Chrysaor | Plaintiffs are not entitled to the remedies they seek | No Bates | Terrance McGraw |
| A-1156 | 1156 WA-NSO-00125034.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00125034 | Susan Glick, Claudiu Gheorghe |
| A-1157 | 1157 WA-NSO-00115096.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00115096 - 105 | Cortney Padua |
| A-1158 | 1158 WA-NSO-00121072.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00121072 - 073 | Claudiu Gheorghe, YuanYuan Wang, Jesus Barcons Palau |
| A-1159 | 1159 WA-NSO-00125063.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00125063 | Claudiu Gheorghe |
| A-1160 | 1160 WA-NSO-00018457.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00018457 - 463 | Claudiu Gheorghe, YuanYuan Wang |
| A-1161 | 1161 WA-NSO-00111551.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00111551 | Claudiu Gheorghe |
| A-1162 | 1162 WA-NSO-00109124.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00109124 - 127 | Claudiu Gheorghe |
| A-1163 | 1163 CVE - SearchForWhatsApp.pdf | CVE Search Results | Plaintiffs are not entitled to the remedies they seek | No Bates | Claudiu Gheorghe |
| A-1164 | 1164 2020-04-23 DKT 55-2 Declaration of Claudiu Gheorghhe ISO Plaintiffs' Opposition to Defs' Motion to Dismiss.pdf | Declaration of Claudiu Gheorghe in Support of Plaintiffs' Opposition to Defendants' Motion to Dismiss | Plaintiffs are not entitled to the remedies they seek | No Bates | Claudiu Gheorghe |
| A-1165 | 1165 WA-NSO-00017141 (tester_config.py).pdf | Server code | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00017141 | David Youssef; Terrance McGraw |
| A-1166 | 1166 WA-NSO-00017142 (send_text_message.py).pdf | Server code | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00017142 - 144 | David Youssef; Terrance McGraw |

**WhatsApp Inc, and Facebook, Inc. v. NSO Group Technologies Limited and Q Cyber Technologies Limited**

USDC Northern District of California, Oakland Division, Case No. 4:19-cv-07123-PJH

**DEFENDANTS' AMENDED EXHIBIT LIST**

| Exhibit No. | Exhibit Filename (Admin Use Only) | Document Description | Document Purpose | Bates Number(s) | Witness(es) |
|---|---|---|---|---|---|
| A-1167 | 1167 - WA-NSO-00164559.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00164559 - 566 | Claudiu Gheorghe, Drew Robinson, YuanYuan Wang, Jesus Barcons Palau |
| A-1168 | 1168 WA-NSO-00164636.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00164636 - 714 | Drew Robinson, YuanYuan Wang, Cortney Padua, Jesus Barcons Palau, Claudiu Gheorghe |
| A-1204 | 1204 - WA-NSO-00166474.pdf | Stanzaming - timeline | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00166474 - 94 | YuanYuan Wang |
| A-1205 | 1205 - WA-NSO-00166499 - Robinson, Andrew.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00166499 - 578 | Andrew Robinson |
| A-1206 | 1206 - WA-NSO-00191340.pdf | NSODays Presentation | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00191340 | Andrew Robinson, David Youssef |
| A-1207 | 1207 - WA-NSO-00192007 - Robinson, Andrew.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00192007 - 2017 | Andrew Robinson |
| A-1208 | 1208 - WA-NSO-00192740 - Robinson, Andrew.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00192740 - 762 | Andrew Robinson |
| A-1210 | 1210 WA-NSO-00115045.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00115045 - 046 | Cortney Padua |
| A-1212 | 1212 WA-NSO-00167935.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00167935 - 937 | Cortney Padua |
| A-1213 | 1213 WA-NSO-00170794.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00170794 - 796 | Cortney Padua |
| A-1214 | 1214 WA-NSO-00167921.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00167921 | Cortney Padua |
| A-1215 | 1215 WA-NSO-00170786.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00170786 - 788 | Cortney Padua |
| A-1222 | 1222 J - WA-NSO-00154485.pdf | Plaintiffs' internal and external communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00154485 - 486 | Susan Glick |
| A-1223 | 1223 K - WA-NSO-00154495.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00154495 | Susan Glick |
| A-1224 | 1224 FTC Imposes $5 Billion Penalty and Sweeping New Privacy Restrictions on Facebook _ Federal Trade Commission.pdf | FTC Press Release - FTC Imposes $5 Billion Penalty and Sweeping New Privacy restrictions on Facebook | Plaintiffs are not entitled to the remedies they seek | No Bates | Susan Glick |
| A-1225 | 1225 WA-NSO-167327.pdf | Plaintiffs' internal and external communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00167327 - 329 | Susan Glick |
| A-1226 | 1226 I - WA-NSO-00154246.pdf | Plaintiffs' internal and external communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00154246 - 247 | Susan Glick |
| A-1227 | 1227 - WA-NSO-00064869.pdf | Plaintiffs' internal and external communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00064869 - 880 | Susan Glick |
| A-1228 | 1228 - WA-NSO-00065176.pdf | Redline Version of Talking Points | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00065176 - 178 | Susan Glick |
| A-1229 | 1229 WhatsApp rolls out payments in India _ TechCrunch.pdf | TechCrunch article - WhatsApp Rolls out Payments in India | Plaintiffs are not entitled to the remedies they seek | No Bates | Susan Glick |
| A-1300 | 1300 - WA-NSO-00164780.pdf | Plaintiffs' internal and external communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00164780 - 87 | Yuanyuan Wang |
| A-1301 | 1301 - WA-NSO-00191373.pdf | Internal Facebook/WA document titled "S178165 iPhone Variant Hunting" | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00191373 - 86 | Yuanyuan Wang |
| A-1302 | 1302 - WA-NSO-00192185.pdf | Plaintiffs' internal and external communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00192185 - 91 | Yuanyuan Wang |

**WhatsApp Inc, and Facebook, Inc. v. NSO Group Technologies Limited and Q Cyber Technologies Limited**
USDC Northern District of California, Oakland Division, Case No. 4:19-cv-07123-PJH
DEFENDANTS' AMENDED EXHIBIT LIST

| Exhibit No. | Exhibit Filename (Admin Use Only) | Document Description | Document Purpose | Bates Number(s) | Witness(es) |
|---|---|---|---|---|---|
| A-1303 | 1303 - WA-NSO-00164934.pdf | Plaintiffs' internal and external communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00164934 - 35 | Yuanyuan Wang |
| A-1306 | 1306 - WA-NSO-00166495.pdf | Status Tracking Document | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00166495 - 96 | Yuanyuan Wang |
| A-1310 | 1310 - WA-NSO-00166127.pdf | Plaintiffs' internal and external communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00166127 - 128 | Yuanyuan Wang |
| A-1315 | 1315 - No Bates - Wang Yuanyuan.pdf | LinkedIn Profile of YuanYuan Wang | Witness background | No Bates | Yuanyuan Wang |
| A-1316 | 1316 - WA-NSO-00166116.pdf | Plaintiffs' internal and external communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00166116 - 121 | Jesus Barcons Palau |
| A-1317 | 1317 - No Bates - Palau, Jesus.pdf | LinkedIn Profile of Jesus Barcons Palau | Witness background | No Bates | Jesus Barcons Palau |
| A-1401 | 1401 - No Bates - Shaner, Joshua.pdf | State of Delaware - Westbridge Technologies Inc. Corporate Documents | Plaintiffs are not entitled to the remedies they seek | No Bates | Joshua Shaner |
| A-1402 | 1402 - No Bates - Shaner, Joshua.pdf | OSY Technologies Intercompany Distribution Agreement | Plaintiffs are not entitled to the remedies they seek | No Bates | Joshua Shaner |
| A-1403 | 1403 - SHANER_WHATSAPP_00001416 - Shaner, Joshua.pdf | Document titled "Installations" | Plaintiffs are not entitled to the remedies they seek | SHANER_WHATSAPP_0 0001416 | Joshua Shaner |
| A-1404 | 1404 - No Bates - Shaner, Joshua.pdf | Photograph taken by Shaner on last day of Shaner's employment at Westbridge | Plaintiffs are not entitled to the remedies they seek | No Bates | Joshua Shaner |
| A-1405 | 1405 - COMPASS_WHATSAPP_00000220 - Divittorio, Terrence.PDF | WhatsApp Chat | Plaintiffs are not entitled to the remedies they seek; allowable uses of Pegasus | COMPASS_WHATSAPP _00000220 | Terrence Patrick Divittorio |
| A-1406 | 1406 - WA-NSO-00155409 - Lee, Jonathan.pdf | H2 2019 - WhatsApp Policy Comms | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00155409 - 462 | Jonathan Lee |
| A-1410 | 1410 BigAnnouncementLawsuit.pdf | WhatsApp post - draft from Internal Comms | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00195056 | Jonathan Lee, Aashin Gautam |
| A-1411 | 1411 - WA-NSO-00167327 - Gautam, Aashin.pdf | Plaintiffs' internal and external communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00167327 - 329 | Aashin Gautam |
| A-1412 | 1412 - WA-NSO-00194890 - Lee, Jonathan.pdf | WhatsApp document | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00194890 - 904 | Jonathan Lee, Aashin Gautam |
| A-1501 | 1501 - WA-NSO-00115952.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00115952 | Andrew Robinson |
| A-1502 | 1502 - WA-NSO-00115955.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00115955 - 57 | Andrew Robinson |
| A-1503 | 1503 - WA-NSO-00115961.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00115961 - 62 | Andrew Robinson |
| A-1508 | 1508 - WA-NSO-00115998.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00115998 | Andrew Robinson |
| A-1511 | 1511 - WA-NSO-00116470.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00116470 - 72 | Andrew Robinson |
| A-1515 | 1515 - WA-NSO-00167777.pdf | S178165 - Data Breach Analysis and Extended Risk Document | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00167777 - 81 | Andrew Robinson |
| A-1516 | 1516 - No Bates - Robinson, Andrew.pdf | JustCall Article | Plaintiffs are not entitled to the remedies they seek | No Bates | Andrew Robinson |
| A-1517 | 1517 - No Bates - Robinson, Andrew.pdf | List of Plaintiffs Employees involved | Plaintiffs are not entitled to the remedies they seek | No Bates | Andrew Robinson |
| A-1601 | 1601 - No Bates - Vance, Anthony.pdf | Expert Report of Anthony Vance | Plaintiffs are not entitled to the remedies they seek | No Bates | Anthony Vance |
| A-1602 | 1602 - No Bates - Vance, Anthony.pdf | BYU Website | Witness Background | No Bates | Anthony Vance |
| A-1603 | 1603 - No Bates - Vance, Anthony.pdf | Course requirements for BYU | Witness Background | No Bates | Anthony Vance |
| A-1604 | 1604 - No Bates - Vance, Anthony.pdf | Neurosecurity website | Witness Background | No Bates | Anthony Vance |

**WhatsApp Inc, and Facebook, Inc. v. NSO Group Technologies Limited and Q Cyber Technologies Limited**
USDC Northern District of California, Oakland Division, Case No. 4:19-cv-07123-PJH
DEFENDANTS' AMENDED EXHIBIT LIST

| Exhibit No. | Exhibit Filename (Admin Use Only) | Document Description | Document Purpose | Bates Number(s) | Witness(es) |
|---|---|---|---|---|---|
| A-1609 | 1609 - No Bates - Vance, Anthony.pdf | OWASP Top 10 Proactive Controls v1.2014 | Plaintiffs are not entitled to the remedies they seek | No Bates | Terrance McGraw; Anthony Vance |
| A-1610 | 1610 - No Bates - Vance, Anthony.pdf | Rebuttal Report of Anthony Vance | Plaintiffs are not entitled to the remedies they seek | No Bates | Anthony Vance |
| A-1611 | 1611 - No Bates - Vance, Anthony.pdf | Rebuttal Report of Terrance McGraw | Plaintiffs are not entitled to the remedies they seek | No Bates | Terrance McGraw; Anthony Vance |
| A-1616 | 1616 - No Bates - Vance, Anthony.pdf | Plaintiff's website | Plaintiffs are not entitled to the remedies they seek | No Bates | Anthony Vance |
| A-1617 | 1617 - No Bates - Vance, Anthony.pdf | Executive Order | Plaintiffs are not entitled to the remedies they seek | No Bates | Anthony Vance |
| A-1618 | 1618 - No Bates - Vance, Anthony.pdf | Public web article | Plaintiffs are not entitled to the remedies they seek | No Bates | Anthony Vance |
| A-1700 | 1700 - 2023-04-17 Pltfs' R&Os to 1st Set of Req. for Admission.pdf | Pltfs' R&Os to 1st Set of Re. for Admissions | Plaintiffs are not entitled to the remedies they seek | No Bates | n/a |
| A-1701 | 1701 - 2023-08-23 Pltfs' R&Os to Defs. 2nd Set of Req. for Admission.pdf | Pltfs' R&Os to Defs. 2nd Set of Req. for Admissions | Plaintiffs are not entitled to the remedies they seek | No Bates | n/a |
| A-1702 | 1702 - 2023-10-27 - Pltfs' R&Os to Defs' 3rd Set of Req. for Admission.pdf | Pltfs' R&Os to Defs. 3rd Set of Req. for Admissions | Plaintiffs are not entitled to the remedies they seek | No Bates | n/a |
| A-1703 | 1703 - 2024-05-29 PLS R&Os to First Interrogatories.pdf | Pltfs' R&O's to First Set of Rogs | Plaintiffs are not entitled to the remedies they seek | No Bates | n/a |
| A-1704 | 1704 - 2024-09-13 Plaintiffs' R&Os to 2nd Interrogatories.pdf | Pltfs' R&O's to 2nd Set of Rogs | Plaintiffs are not entitled to the remedies they seek | No Bates | n/a |
| A-1705 | 1705 - 2024-09-20 Plaintiffs' ROs to 2nd Interrogatories - Verification.pdf | Pltfs' R&O's to 2nd Set of Rogs - Verification | Plaintiffs are not entitled to the remedies they seek | No Bates | n/a |
| A-1706 | 1706 - 2024-10-25 Supplemental ROs to 1st Interrogatories.pdf | Pltfs' Supplemental R&O's to 1st Set of Rogs | Plaintiffs are not entitled to the remedies they seek | No Bates | Joshua Minkler, Ty Shepard |
| A-1707 | 1707 - tinyurl.com_2025-02-28-21-41-31.pdf | The Indian Express article - Journalist Rajeev Sharma Supplied Confidential Info to Chinese Intelligence Officers in Exchange for Remuneration | Plaintiffs are not entitled to the remedies they seek; allowable uses of Pegasus | No Bates | Joshua Minkler, Ty Shepard |
| A-1708 | 1708 - tinyurl.com_2025-02-28-20-47-44.pdf | AmaBhungane Centre for Investigative Journalism article - Photo Confirms Ajay Gupta is Behind bars in India | Plaintiffs are not entitled to the remedies they seek; allowable uses of Pegasus | No Bates | Joshua Minkler, Ty Shepard |
| A-1709 | 1709 - www.facebook.com_2025-02-28-22-38-48.pdf | facebook Photo of Ajay Kumar | Plaintiffs are not entitled to the remedies they seek; allowable uses of Pegasus | No Bates | Joshua Minkler, Ty Shepard |
| A-1710 | 1710 - tinyurl.com_2025-02-28-21-35-45.pdf | Vanity Fair article - How the Gupta Bros. Hijacked South Africa Using Bribes Instead of Bullets | Plaintiffs are not entitled to the remedies they seek; allowable uses of Pegasus | No Bates | Joshua Minkler, Ty Shepard |
| A-1711 | 1711 - www.casemine.com_2025-02-28-22-37-29.pdf | Casemine: Seema Azad v. State of U.P | Plaintiffs are not entitled to the remedies they seek; allowable uses of Pegasus | No Bates | Joshua Minkler, Ty Shepard |
| A-1712 | 1712 - tinyurl.com_2025-02-28-20-47-22.pdf | Sanhati article - Seema Azad and Vishwavijay Released on Bail | Plaintiffs are not entitled to the remedies they seek; allowable uses of Pegasus | No Bates | Joshua Minkler, Ty Shepard |
| A-1713 | 1713 - www.monitor.co.ug_2025-02-28-22-27-24.pdf | Monitor article - Susan Magara Murder Suspects ask Court to Halt Trial Over Alleged Torture | Plaintiffs are not entitled to the remedies they seek; allowable uses of Pegasus | No Bates | Joshua Minkler, Ty Shepard |
| A-1714 | 1714 - www.aljazeera.com_2025-03-05-18-50-21.pdf | Aljazeera article - India Arests Activist Anand Teltumbde over 2018 Caste Violence | Plaintiffs are not entitled to the remedies they seek; allowable uses of Pegasus | No Bates | Joshua Minkler, Ty Shepard |

**WhatsApp Inc, and Facebook, Inc. v. NSO Group Technologies Limited and Q Cyber Technologies Limited**
USDC Northern District of California, Oakland Division, Case No. 4:19-cv-07123-PJH
**DEFENDANTS' AMENDED EXHIBIT LIST**

| Exhibit No. | Exhibit Filename (Admin Use Only) | Document Description | Document Purpose | Bates Number(s) | Witness(es) |
|---|---|---|---|---|---|
| A-1715 | 1715 - tinyurl.com_2025-02-28-21-25-53.pdf | AFO News article - Rwanda Court Jails Former Minister for Corruption | Plaintiffs are not entitled to the remedies they seek; allowable uses of Pegasus | No Bates | Joshua Minkler, Ty Shepard |
| A-1716 | 1716 - www.newtimes.co.rw_2025-02-28-22-28-19.pdf | New Times article - Former Minister Bamporiki Sentenced to Five Years in Prison | Plaintiffs are not entitled to the remedies they seek; allowable uses of Pegasus | No Bates | Joshua Minkler, Ty Shepard |
| A-1717 | 1717 - tinyurl.com_2025-02-28-21-23-40.pdf | The Great Lakes Eye article - Uganda Intensifies RNC Recruitment to Destabilize Rwanda | Plaintiffs are not entitled to the remedies they seek; allowable uses of Pegasus | No Bates | Joshua Minkler, Ty Shepard |
| A-1718 | 1718 - tinyurl.com_2025-02-28-15-03-51.pdf | Wikipedia Page - Abdullah al-Muhaysini | Plaintiffs are not entitled to the remedies they seek; allowable uses of Pegasus | No Bates | Joshua Minkler, Ty Shepard |
| A-1719 | 1719 - tinyurl.com_2025-02-28-15-04-08.pdf | BBC article - DR Congo Probes Death of Army Military Spy Chief Delphin Kahimbi | Plaintiffs are not entitled to the remedies they seek; allowable uses of Pegasus | No Bates | Joshua Minkler, Ty Shepard |
| A-1720 | 1720 - tinyurl.com_2025-02-28-15-47-56.pdf | Nagaland Post article - Anthony Shimray Granted Bail | Plaintiffs are not entitled to the remedies they seek; allowable uses of Pegasus | No Bates | Joshua Minkler, Ty Shepard |
| A-1721 | 1721 - tinyurl.com_4n9ne65e - 2023-12-08 Barron's Sacked Burundi PM Gets Life In Prison F...pdf | AFP News article - Sacked Burundi PM Gets Life in Prison for Trying to Overthrow Government | Plaintiffs are not entitled to the remedies they seek; allowable uses of Pegasus | No Bates | Joshua Minkler, Ty Shepard |
| A-1722 | 1722 - tinyurl.com_2025-02-28-15-55-32.pdf | U.S. Dept. of Treasury article - Treasury Sanctions Venezuelan Minister of Foreign Affairs | Plaintiffs are not entitled to the remedies they seek; allowable uses of Pegasus | No Bates | Joshua Minkler, Ty Shepard |
| A-1723 | 1723 - tinyurl.com_2025-02-28-16-01-33.pdf | CBC News article - Canada Expands Venezuela Sanctions, Adds 43 People Close to Maduro | Plaintiffs are not entitled to the remedies they seek; allowable uses of Pegasus | No Bates | Joshua Minkler, Ty Shepard |
| A-1724 | 1724 - tinyurl.com_4ry9efju - 2014-04-09 MEM's Torture charges against Moroccan spy ch...pdf | Middle East Monitor (MEMO) article - Torture Charges Against Moroccan Spy Chief Cause Rift Between France and Morocco | Plaintiffs are not entitled to the remedies they seek; allowable uses of Pegasus | No Bates | Joshua Minkler, Ty Shepard |
| A-1725 | 1725 - tinyurl.com_2025-02-28-19-29-58.pdf | BBC article - Morocco - France Row Over Hammouchi Torture Claims | Plaintiffs are not entitled to the remedies they seek; allowable uses of Pegasus | No Bates | Joshua Minkler, Ty Shepard |
| A-1726 | 1726 - 2022-12-09 democrats-foreignaffairs.house.gov_Engel Calls for Magnitsky Sanctions.pdf | House of Foreign Affairs article - Engel Calls for Magnitsky Sanctions on Human Rights Abusers in Uganda | Plaintiffs are not entitled to the remedies they seek; allowable uses of Pegasus | No Bates | Joshua Minkler, Ty Shepard |
| A-1727 | 1727 - observer.ug_2025-02-28-19-43-33.pdf | The Observer article - Toture: US Congress Calls for Sanctions Against Uganda Army, Police Officials | Plaintiffs are not entitled to the remedies they seek; allowable uses of Pegasus | No Bates | Joshua Minkler, Ty Shepard |
| A-1728 | 1728 - tinyurl.com_2025-02-28-19-24-13.pdf | Knipselkrant article - Opinion: The netherlands Give in to Narco-Terrorism | Plaintiffs are not entitled to the remedies they seek; allowable uses of Pegasus | No Bates | Joshua Minkler, Ty Shepard |
| A-1729 | 1729 - Dawn.com - Toddler set ablaze in Khairpur.pdf | Dawn.com article - Toddler Set Ablaze in Khairpur | Plaintiffs are not entitled to the remedies they seek; allowable uses of Pegasus | No Bates | Joshua Minkler, Ty Shepard |

**WhatsApp Inc, and Facebook, Inc. v. NSO Group Technologies Limited and Q Cyber Technologies Limited**
USDC Northern District of California, Oakland Division, Case No. 4:19-cv-07123-PJH
DEFENDANTS' AMENDED EXHIBIT LIST

| Exhibit No. | Exhibit Filename (Admin Use Only) | Document Description | Document Purpose | Bates Number(s) | Witness(es) |
|---|---|---|---|---|---|
| A-1730 | 1730 - www.timesofisrael.com shin bet busts hamas cell planning jerusalem bombing attack.pdf | Times of Israel article - Shin Bet busts Hamas Cell Planning Jerusalem Bombing Attack | Plaintiffs are not entitled to the remedies they seek; allowable uses of Pegasus | No Bates | Joshua Minkler, Ty Shepard |
| A-1731 | 1731 - Amnesty International Public Statement - Russian Federation.pdf | Amnesty International Public Statement - Russian Federation: Detention of Suspect in Journalist's Murder - A Step in the Right Direction | Plaintiffs are not entitled to the remedies they seek; allowable uses of Pegasus | No Bates | Joshua Minkler, Ty Shepard |
| A-1732 | 1732 - Khalid Abdel Whab Mohamed v. Eric H. Holder Jr. - Petition for Review.pdf | Khalid Abdel Whab Mohamed v. Eric H. Holder Jr. - Petition for Review.pdf | Plaintiffs are not entitled to the remedies they seek; allowable uses of Pegasus | No Bates | Joshua Minkler, Ty Shepard |
| A-1733 | 1733 - NSO_WHATSAPP_00000078 | Q/NSO Marketing Slide Deck | Plaintiffs are not entitled to the remedies they seek; allowable uses of Pegasus | NSO_WHATSAPP_00000078 | Ramon Eshkar, Yaron Shohat |
| A-1734 | 1734 - NSO_WHATSAPP_00045591 | Pegasus Product Manual | Plaintiffs are not entitled to the remedies they seek; allowable uses of Pegasus | NSO_WHATSAPP_00045591 | Ramon Eshkar, Tamir Gazneli, Yaron Shohat |
| A-1735 | 1735 - FPM-00021841 | 2017 Business Ethics Committee Charter | Plaintiffs are not entitled to the remedies they seek; allowable uses of Pegasus | FPM-00021841 | Yaron Shohat |
| A-1736 | 1736 - 2023-Transparency-and-Responsibility-Report | 2023 Transparency Report | Plaintiffs are not entitled to the remedies they seek; allowable uses of Pegasus | No Bates | Yaron Shohat |
| A-1737 | 1737 - Telegram Support Force | Telegram Support Force - End-to-End Encryption FAQ | Plaintiffs are not entitled to the remedies they seek; allowable uses of Pegasus | No Bates | Joshua Minkler, Ty Shepard |
| A-1738 | 1738 - Faq.whatsapp.com_808280033839222 | Whatsapp FAQ - About Government Requests for Data | Plaintiffs are not entitled to the remedies they seek; allowable uses of Pegasus | No Bates | Joshua Minkler, Ty Shepard |
| A-1739 | 1739 - Office of Legal Policy _ Lawful Access | US DOJ Lawful Access Page | Plaintiffs are not entitled to the remedies they seek; allowable uses of Pegasus | No Bates | Joshua Minkler, Ty Shepard |
| A-1740 | 1740 - Barr keynote Cybersecurity Address | US DOJ Atty Gen. William P. Barr Delivers Keynote Address at the Itnl. Conf. on Cyber Security | Plaintiffs are not entitled to the remedies they seek; allowable uses of Pegasus | No Bates | Joshua Minkler, Ty Shepard |
| A-1741 | 1741 - Merrick Garland Cites Domestic Terrorism | CNN Politics article - Atty Gen. Merrick Garland Cites Domestic Terrorism | Plaintiffs are not entitled to the remedies they seek; allowable uses of Pegasus | No Bates | Joshua Minkler, Ty Shepard |
| A-1742 | 1742 - us_v_rhodes_et_al_-_indictment_0 | U.S. v. Rhodes Indictment | Plaintiffs are not entitled to the remedies they seek; allowable uses of Pegasus | No Bates | Joshua Minkler, Ty Shepard |
| A-1743 | 1743 - Remarks by the President at South By Southwest Interactive _ whitehouse.gov | Whitehouse.gov. article - Remarks by the President at South by Southwest Interactive | Plaintiffs are not entitled to the remedies they seek; allowable uses of Pegasus | No Bates | Carl Woog, Joshua Minkler |
| A-1744 | 1744 - Statement from Barr Introducing Lawful Access Bill in Senate | DOJ - Statement from Barr Introducing Lawful Access Bill in Senate | Plaintiffs are not entitled to the remedies they seek; allowable uses of Pegasus | No Bates | Joshua Minkler, Ty Shepard |
| A-1745 | 1745 - Washington Financed Colombia's Purchase Of Pegasus Spy Software - Barron's | AFP News article Washington Financed Columbia's Purchase of Pegasus Spyware | Plaintiffs are not entitled to the remedies they seek; allowable uses of Pegasus | No Bates | Ty Shepard |
| A-1746 | 1746 - Justice Manual _ 9-7.000 - Electronic Surveillance | Justice Manual, Title 9-7.000 | Plaintiffs are not entitled to the remedies they seek; allowable uses of Pegasus | No Bates | Joshua Minkler, Ty Shepard |
| A-1747 | 1747 - CY2023 Annual FISA Report | CY 2023 Annual FISA Report | Plaintiffs are not entitled to the remedies they seek; allowable uses of Pegasus | No Bates | Joshua Minkler, Ty Shepard |
| A-1748 | 1748 - vodafone_law_enforcement_disclosure_report | Vodafone Law Enforcement Disclosure Report | Plaintiffs are not entitled to the remedies they seek; allowable uses of Pegasus | No Bates | Joshua Minkler, Ty Shepard |
| A-1749 | 1749 - Comparative Study on Wiretapping and Electronic Surveillance Laws… | Comparative Study on Wiretapping, 1975 | Plaintiffs are not entitled to the remedies they seek; allowable uses of Pegasus | No Bates | Joshua Minkler, Ty Shepard |

**WhatsApp Inc, and Facebook, Inc. v. NSO Group Technologies Limited and Q Cyber Technologies Limited**

USDC Northern District of California, Oakland Division, Case No. 4:19-cv-07123-PJH

**DEFENDANTS' AMENDED EXHIBIT LIST**

| Exhibit No. | Exhibit Filename (Admin Use Only) | Document Description | Document Purpose | Bates Number(s) | Witness(es) |
|---|---|---|---|---|---|
| A-1750 | 1750 - The Record.media Encrypted apps still a challenge as FBI probes Trump shooters devices Wray says | The Record.media article - Encrypted apps still a challenge as FBI probes Trump shooters devices Wray says | Plaintiffs are not entitled to the remedies they seek; allowable uses of Pegasus | No Bates | Joshua Minkler, Ty Shepard |
| A-1751 | 1751 - nsarchive.gwu.edu_2025-03-06-01-58-44 | CTC Sentinel - How Terrorists Use Encryption | Plaintiffs are not entitled to the remedies they seek; allowable uses of Pegasus | No Bates | Joshua Minkler, Ty Shepard |
| A-1752 | 1752 - Nothing stopping spread of child abuse images on WhatsApp, says safety group | Yahoo News article - Nothing Stopping Spread of Child Abuse Images on Whatsapp, Says Safety Group | Plaintiffs are not entitled to the remedies they seek; allowable uses of Pegasus | No Bates | Joshua Minkler, Ty Shepard |
| A-1753 | 1753 - www.nbcnews.com_2025-03-06-01-57-50 | NBCNews.com article - Paris Attack Could Renew Debate Over Encrypted Messaging Apps | Plaintiffs are not entitled to the remedies they seek; allowable uses of Pegasus | No Bates | Joshua Minkler, Ty Shepard |
| A-1754 | 1754 - www.rand.org_2025-03-06-01-58-24 | Rand article - How ISIS Is Transforming | Plaintiffs are not entitled to the remedies they seek; allowable uses of Pegasus | No Bates | Joshua Minkler, Ty Shepard |
| A-1755 | 1755 - ctc.westpoint.edu_2025-03-06-01-57-22 | CTC article - How Terrorists Use Encryption | Plaintiffs are not entitled to the remedies they seek; allowable uses of Pegasus | No Bates | Joshua Minkler, Ty Shepard |
| A-1756 | 1756 - www.uscybersecurity.net_2025-03-06-01-57-05 | Cybersecurity Magazine article - WhatsUp with WhatsApp | Plaintiffs are not entitled to the remedies they seek; allowable uses of Pegasus | No Bates | Joshua Minkler, Ty Shepard |
| A-1757 | 1757 - Attorney General Moody Calls Meta CEO Zuckerberg to Florida to Testify | State of Florida Atty General - Atty. Gen. Moody Calls Meta CEO Zuckerberg to Florida to testify about the Use of Meta Platfrms in Florida Human Trafficking Cases | Plaintiffs are not entitled to the remedies they seek; allowable uses of Pegasus | No Bates | Joshua Minkler, Ty Shepard |
| A-1758 | 1758 - bsr-meta-human-rights-impact-assessment-e2ee-report | BSR - Human Rights Impact Assessment: Meta's Expansion of End-to-End Encryption | Plaintiffs are not entitled to the remedies they seek; allowable uses of Pegasus | No Bates | Joshua Minkler, Ty Shepard |
| A-1759 | 1759 - E2E encryption_ Should big tech be able to read people's messages_ | BBC article - E2E Encryption: Should Big Tech Be Able to Read People's Messages | Plaintiffs are not entitled to the remedies they seek; allowable uses of Pegasus | No Bates | Joshua Minkler, Ty Shepard |
| A-1760 | 1760 - Encrypted apps still a challenge as FBI probes Trump shooters devices, Wray says _ The Record from Recorded Future News | The Record article - Encrypted Apps Still a Challenge as FBI Probes Trump Shooter's Devices | Plaintiffs are not entitled to the remedies they seek; allowable uses of Pegasus | No Bates | Joshua Minkler, Ty Shepard |
| A-1761 | 1761 - FBI and privacy hawks clash over encryption after Trump assassination attempt _ _ coloradopolitics.com | Washingtonexaminer.com article - FBI and Privacy Hawks Clash Over Encryption after Trum Assassination Attempt | Plaintiffs are not entitled to the remedies they seek; allowable uses of Pegasus | No Bates | Joshua Minkler, Ty Shepard |
| A-1762 | 1762 - London terror attacker used WhatsApp, the encrypted messaging app, before rampage | USA Today article - London Terror Attacker used WhatsApp, the Encrypted Messaging App Before Rampage | Plaintiffs are not entitled to the remedies they seek; allowable uses of Pegasus | No Bates | Joshua Minkler, Ty Shepard |
| A-1763 | 1763 - New York Times v. U.S. Dept. of Justice July 7, 2023 Memorandum and Order | New York Times v. U.S. Dept. of Justice July 7, 2023 Memorandum and Order | Plaintiffs are not entitled to the remedies they seek; allowable uses of Pegasus | No Bates | Joshua Minkler, Ty Shepard |

**WhatsApp Inc, and Facebook, Inc. v. NSO Group Technologies Limited and Q Cyber Technologies Limited**
USDC Northern District of California, Oakland Division, Case No. 4:19-cv-07123-PJH
**DEFENDANTS' AMENDED EXHIBIT LIST**

| Exhibit No. | Exhibit Filename (Admin Use Only) | Document Description | Document Purpose | Bates Number(s) | Witness(es) |
|---|---|---|---|---|---|
| A-1764 | 1764 - Security Web Portal _ News | Security Web Portal News article - Cyber Caliphate: What Apps are the Islamic State Using? | Plaintiffs are not entitled to the remedies they seek; allowable uses of Pegasus | No Bates | Joshua Minkler, Ty Shepard |
| A-1765 | 1765 - Shining Light on the Going Dark Phenomenon_ U.S. Efforts to Overcome the Use of End-to-End Encryption by Islamic State Supporters | Harvard Law School National Security Journal article - Shining Light on the Going Dark Phenomenon_ U.S. Efforts to Overcome the Use of End-to-End Encryption by Islamic State Supporters | Plaintiffs are not entitled to the remedies they seek; allowable uses of Pegasus | No Bates | Joshua Minkler, Ty Shepard |
| A-1766 | 1766 - Inside the World of Misinformation Targeting Migrants on Social Media | Tech Transparency Project - Inside the World of Misinformation Targeting Migrants on Social Media | Plaintiffs are not entitled to the remedies they seek; allowable uses of Pegasus | No Bates | Joshua Minkler, Ty Shepard |
| A-1767 | 1767 - US intelligence agencies eye closer partnerships with private sector - Nextgov_FCW | NextGov FCW article - US intelligence agencies eye closer partnerships with private sector | Plaintiffs are not entitled to the remedies they seek; allowable uses of Pegasus | No Bates | Joshua Minkler, Ty Shepard |
| A-1768 | 1768 - WhatsApp rejected Government request to access encrypted messages _ Science, Climate & Tech News _ Sky News | Sky News article - WhatsApp rejected Government request to access encrypted messages _ Science, Climate & Tech News | Plaintiffs are not entitled to the remedies they seek; allowable uses of Pegasus | No Bates | Joshua Minkler, Ty Shepard |
| A-1769 | 1769 - Women are Being Traded as Slaves on WhatsApHeres How the UN Can Act - Our World | Our World article - Women are Being Traded as Slaves on WhatsApHeres How the UN Can Act | Plaintiffs are not entitled to the remedies they seek; allowable uses of Pegasus | No Bates | Joshua Minkler, Ty Shepard |
| A-1770 | 1770 - www.marketplace.org - whatsapp has streamlined business communication for human smuggling | marketplace.org article - WhatsApp has Streamlined Business Communication for Human Smuggling | Plaintiffs are not entitled to the remedies they seek; allowable uses of Pegasus | No Bates | Joshua Minkler, Ty Shepard |
| A-1771 | 1771 - www.nytimes.com_2025-03-16-16-29-12 technology-meta-messenger-encryption | New York Times article - Meta Plans to Add Encryption to Messenger, Stoking a Privacy Debate | Plaintiffs are not entitled to the remedies they seek; allowable uses of Pegasus | No Bates | Joshua Minkler, Ty Shepard |
| A-1772 | 1772 - www.nytimes.com_2025-03-06-17-10-13 technology apple timothy cook fbi san bernardino | New York Times article - Apple Fights Order to Unlock San Bernardino Gunman's iPhone | Plaintiffs are not entitled to the remedies they seek; allowable uses of Pegasus | No Bates | Joshua Minkler, Ty Shepard |
| A-1773 | 1773 - www.theguardian.com - crime agencies condemn facebook instagram encryption plans | The Guardian article - Crime Agencies Condemn Facebook Instagram Encryption Plans | Plaintiffs are not entitled to the remedies they seek; allowable uses of Pegasus | No Bates | Joshua Minkler, Ty Shepard |
| A-1774 | 1774 - www.opindia.com_2025-03-11-23-30-58 | Opindia.com article - Bihar: Three, Including a Journalist, Arrested with Explosives, Naxal Literature Recovered | Plaintiffs are not entitled to the remedies they seek; allowable uses of Pegasus | No Bates | Carl Woog, Joshua Minkler, Ty Shephard |
| A-1775 | 1775 - Ex. S to Akro Decl. ISO MSJ | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00116568 - 569 | Claudiu Gheorghe, Carl Woog |
| A-1776 | 1776 - Ex. T to Akro Decl. ISO MSJ | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00116570 | Claudiu Gheorghe, Carl Woog |

**WhatsApp Inc, and Facebook, Inc. v. NSO Group Technologies Limited and Q Cyber Technologies Limited**
USDC Northern District of California, Oakland Division, Case No. 4:19-cv-07123-PJH
DEFENDANTS' AMENDED EXHIBIT LIST

| Exhibit No. | Exhibit Filename (Admin Use Only) | Document Description | Document Purpose | Bates Number(s) | Witness(es) |
|---|---|---|---|---|---|
| A-1777 | 1777 - Ex. U to Akro Decl. ISO MSJ | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00116572 - 573 | Claudiu Gheorghe, Carl Woog |
| A-1778 | 1778 - Ex. V to Akro Decl. ISO MSJ | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00116717 - 718 | Claudiu Gheorghe, Carl Woog |
| A-1779 | 1779 - NSO-WHATSAPP-FIN-00000001 | NSO Technologies Balance Sheet 12/2023 vs. 12/2024 | Plaintiffs are not entitled to the remedies they seek | NSO-WHATSAPP-FIN-00000001 | Yaron Shohat, Sarit Gil |
| A-1780 | 1780 - NSO-WHATSAPP-FIN-00000002 | Q Cyber Israel Balance Sheet 12/2023 v. 12/2024 | Plaintiffs are not entitled to the remedies they seek | NSO-WHATSAPP-FIN-00000002 | Yaron Shohat, Sarit Gil |
| A-1781 | 1781 - NSO-WHATSAPP-FIN-00000003 | NSO Technologies P&L: YTD: 12/20023 v. 12/2024 | Plaintiffs are not entitled to the remedies they seek | NSO-WHATSAPP-FIN-00000003 | Yaron Shohat, Sarit Gil |
| A-1782 | 1782 - NSO-WHATSAPP-FIN-00000004 | Q Cyber P&L: YTD: 12/20023 v. 12/2024 | Plaintiffs are not entitled to the remedies they seek | NSO-WHATSAPP-FIN-00000004 | Yaron Shohat, Sarit Gil |
| A-1783 | 1783 - June 2019 H1 Review | June 2019 H1 Review | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00166630 | Carl Woog |
| A-1801 | 1801 - No Bates - Youssef, David.pdf | LinkedIn Profile of D. Youssef | Witness background | No Bates | David Youssef |
| A-1802 | 1802 - No Bates - Youssef, David.pdf | Expert Report of D. Youssef | Plaintiffs are not entitled to the remedies they seek | No Bates | David Youssef |
| A-1803 | 1803 - No Bates - Youssef, David.pdf | Rebuttal Report of D. Youssef | Plaintiffs are not entitled to the remedies they seek | No Bates | David Youssef |
| A-1806 | 1806 - No Bates - Youssef, David.pdf | Plaintiff's internal communications (victims list) | Plaintiffs are not entitled to the remedies they seek | No Bates | David Youssef |
| A-1900 | 1900 - FPM-00021841.pdf | Business Ethics Committee Charter | Plaintiffs are not entitled to the remedies they seek | FPM-00021841 - 846 | Yaron Shohat |
| A-1901 | 1901 - NSO_WHATSAPP_00000034.pdf | EY Auditor's Report and NSO Consolidated Financial Statements, December 31, 2019 - Hebrew | Plaintiffs are not entitled to the remedies they seek | NSO_WHATSAPP_00000034 | Sarit Gil |
| A-1902 | 1902 - NSO_WHATSAPP_00000053.pdf | EY Auditor's Report and NSO Consolidated Financial Statements, December 31, 2019 - Hebrew | Plaintiffs are not entitled to the remedies they seek | NSO_WHATSAPP_00000053 | Sarit Gil |
| A-1903 | 1903 - NSO_WHATSAPP_00000073.xlsx | Employee List | General background | NSO_WHATSAPP_00000073 | Sarit Gil |
| A-1904 | 1904 - NSO_WHATSAPP_00000074.xlsx | Employee List | General background | NSO_WHATSAPP_00000074 | Sarit Gil |
| A-1905 | 1905 - NSO_WHATSAPP_00000075.xlsx | Employee List | General background | NSO_WHATSAPP_00000075 | Sarit Gil |
| A-1906 | 1906 - NSO_WHATSAPP_00000076.xlsx | Employee List | General background | NSO_WHATSAPP_00000076 | Sarit Gil |
| A-1907 | 1907 - NSO_WHATSAPP_00000078.pdf | Q Cyber presentation re uses of Pegasus | Plaintiffs are not entitled to the remedies they seek; allowable uses of Pegasus | NSO_WHATSAPP_00000078 | Ramon Eskhar, Yaron Shohat |
| A-1908 | 1908 - NSO_WHATSAPP_00000200.pdf | Redacted Q Cyber Reseller Agreement dated June 20, 2019 | Plaintiffs are not entitled to the remedies they seek; allowable uses of Pegasus | NSO_WHATSAPP_00000200 | Ramon Eshkar, Yaron Shohat |
| A-1909 | 1909 - NSO_WHATSAPP_00000224.pdf | EY Auditor's Report and NSO Consolidated Financial Statements, December 31, 2020 - Hebrew | Plaintiffs are not entitled to the remedies they seek | NSO_WHATSAPP_00000224 | Sarit Gil |
| A-1910 | 1910 - NSO_WHATSAPP_00000243.pdf | EY Auditor's Report and NSO Consolidated Financial Statements, December 31, 2020 - Hebrew | Plaintiffs are not entitled to the remedies they seek | NSO_WHATSAPP_00000243 | Sarit Gil |
| A-1911 | 1911 - NSO_WHATSAPP_00000262.pdf | NSO Marketing Material | Plaintiffs are not entitled to the remedies they seek; allowable uses of Pegasus | NSO_WHATSAPP_00000262 | Ramon Eshkar |

**WhatsApp Inc, and Facebook, Inc. v. NSO Group Technologies Limited and Q Cyber Technologies Limited**
USDC Northern District of California, Oakland Division, Case No. 4:19-cv-07123-PJH
**DEFENDANTS' AMENDED EXHIBIT LIST**

| Exhibit No. | Exhibit Filename (Admin Use Only) | Document Description | Document Purpose | Bates Number(s) | Witness(es) |
|---|---|---|---|---|---|
| A-1912 | 1912 - NSO_WHATSAPP_00045591.pdf | Pegasus Product Description, August 2018 | Plaintiffs are not entitled to the remedies they seek; allowable uses of Pegasus | NSO_WHATSAPP_00045591 | Ramon Eshkar |
| A-1913 | 1913 - NSO_WHATSAPP_00045858.xlsx | NSO Revenues and Profits Chart 2018-2020 | Plaintiffs are not entitled to the remedies they seek | NSO_WHATSAPP_00045858 | Sarit Gil |
| A-1914 | 1914 - WA-NSO-00192854.xlsx | Chart of "RSU Expense to Meta, for work performed in 2019 by relevant employee" | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00192854 | Dana Trexler |
| A-1915 | 1915 - WA-NSO-00115734.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00115734 - 742 | Claudiu Gheorghe, Andrew Robinson |
| A-1916 | 1916 - WA-NSO-00115966.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00115966 - 967 | Carl Woog, Andrew Robinson |
| A-1917 | 1917 - WA-NSO-00115988.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00115988 | Andrew Robinson |
| A-1918 | 1918 - WA-NSO-00115999.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00115999 - 6000 | Andrew Robinson |
| A-1919 | 1919 - WA-NSO-00121095.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00121095 - 097 | Otto Ebeling |
| A-1920 | 1920 - WA-NSO-00137035.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00137035 | Claudiu Gheorghe, Andrew Robinson |
| A-1921 | 1921 - WA-NSO-00151970.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00151970 - 971 | Andrew Robinson |
| A-1922 | 1922 - WA-NSO-00152091.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00152091 | Andew Robinson |
| A-1923 | 1923 - WA-NSO-00157063.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00157063 - 074 | Claudiu Gheorghe; Cortney Padua, YuanYuan Wang, Carl Woog, Andrew Robinson |
| A-1924 | 1924 - WA-NSO-00157636.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00157636 - 647 | Claudiu Gheorghe; Cortney Padua, YuanYuan Wang, Carl Woog, Andrew Robinson |
| A-1925 | 1925 - WA-NSO-00157730.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00157730 - 735 | Claudiu Gheorghe; Cortney Padua, YuanYuan Wang, Carl Woog, Andrew Robinson |
| A-1926 | 1926 - WA-NSO-00158402.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00158402 - 403 | Andrew Robinson |
| A-1927 | 1927 - WA-NSO-00164798.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00164798 - 800 | Andrew Robinson; Carl Woog |
| A-1928 | 1928 - WA-NSO-00165102.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00165102 - 187 | Claudiu Gheorghe; Cortney Padua, YuanYuan Wang, Andrew Robinson |
| A-1929 | 1929 - WA-NSO-00165704.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00165704 - 705 | Claudiu Gheorghe |
| A-1930 | 1930 - WA-NSO-00165719.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00165719 | Claudiu Gheorghe |
| A-1931 | 1931 - WA-NSO-00165862.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00165862 - 864 | Claudiu Gheorghe |
| A-1932 | 1932 - WA-NSO-00165869.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00165869 - 900 | Andrew Robinson |
| A-1933 | 1933 - WA-NSO-00166036.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00166036 - 109 | Andrew Robinson |
| A-1934 | 1934 - WA-NSO-00166127.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00166127 - 128 | Claudiu Gheorghe; Jesus Barcons Palau |
| A-1935 | 1935 - WA-NSO-00166178.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00166178 | YuanYuan Wang; Andrew Robinson; Jesus Barcons Palau; Claudiu Gheorghe |

**WhatsApp Inc, and Facebook, Inc. v. NSO Group Technologies Limited and Q Cyber Technologies Limited**

USDC Northern District of California, Oakland Division, Case No. 4:19-cv-07123-PJH

**DEFENDANTS' AMENDED EXHIBIT LIST**

| Exhibit No. | Exhibit Filename (Admin Use Only) | Document Description | Document Purpose | Bates Number(s) | Witness(es) |
|---|---|---|---|---|---|
| A-1936 | 1936 - WA-NSO-00166464.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00166464 - 472 | Jesus Barcons Palau; Claudiu Gheorghe; YuanYuan Wang |
| A-1937 | 1937 - WA-NSO-00166473.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00166473 | Jesus Barcons Palau; Claudiu Gheorghe; YuanYuan Wang |
| A-1938 | 1938 - WA-NSO-00166499.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00166499 - 578 | Jesus Barcons Palau |
| A-1939 | 1939 - WA-NSO-00170794.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00170794 - 796 | Cortney Padua |
| A-1940 | 1940 - WA-NSO-00191414.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00191414 - 415 | Andrew Robinson |
| A-1941 | 1941 - WA-NSO-00191726.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00191726 - 739 | Andrew Robinson |
| A-1942 | 1942 - WA-NSO-00192007.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00192007 - 2017 | Michael Scott |
| A-1943 | 1943 - WA-NSO-00192740.pdf | Plaintiffs' internal communications | Plaintiffs are not entitled to the remedies they seek | WA-NSO-00192740 - 762 | YuanYuan Wang |
| A-1944 | 1944 - NSO_WHATSAPP_00045656.pdf | Mobile Endpoint Product Description | Plaintiffs are not entitled to the remedies they seek | NSO_WHATSAPP_0004 5656 | Ramon Eshkar |
| A-1945 | 1945 - NSO_WHATSAPP_00045678.pdf | Endpoint Solution Product Description, May 2018 | Plaintiffs are not entitled to the remedies they seek | NSO_WHATSAPP_0004 5678 | Ramon Eshkar |
| A-1946 | 1946 - NSO_WHATSAPP_00045764.pdf | Triangle Holdings S.A. Consolidated Financial Statements, December 31, 2018 | Plaintiffs are not entitled to the remedies they seek | NSO_WHATSAPP_0004 5764 - 796 | Sarit Gil |
| A-1947 | 1947 - NSO_WHATSAPP_00045797.pdf | Triangle Holdings S.A. Consolidated Financial Statements, December 31, 2019 | Plaintiffs are not entitled to the remedies they seek | NSO_WHATSAPP_0004 5797 - 827 | Sarit Gil |
| A-1948 | 1948 - NSO_WHATSAPP_00045828.pdf | Triangle Holdings S.A. Consolidated Financial Statements, December 31, 2020 | Plaintiffs are not entitled to the remedies they seek | NSO_WHATSAPP_0004 5828 - 857 | Sarit Gil |
| A-1949 | 1949 - NSO_WHATSAPP_00045859.pdf | Human Rights Policy | Plaintiffs are not entitled to the remedies they seek; allowable uses of Pegasus | NSO_WHATSAPP_0004 5859 | Yaron Shohat |
| A-1950 | 1950 - NSO_WHATSAPP_00045874.pdf | Charts totaling new client applications, approvals, declinations, etc. | Plaintiffs are not entitled to the remedies they seek; allowable uses of Pegasus | NSO_WHATSAPP_0004 5874 | Yaron Shohat |
| A-1951 | 1951 - NSO_WHATSAPP_00045876.pdf | Triangle Holdings S.A. Business Ethics Committee Charter, adopted February 4, 2019 | Plaintiffs are not entitled to the remedies they seek; allowable uses of Pegasus | NSO_WHATSAPP_0004 5876 | Yaron Shohat |
| A-1952 | 1952 - NSO_WHATSAPP_00045900.pdf | BEC Countries and End Users - flow and materials | Plaintiffs are not entitled to the remedies they seek; allowable uses of Pegasus | NSO_WHATSAPP_0004 5900 | Yaron Shohat |
| A-1953 | 1953 - NSO_WHATSAPP_00045902.pdf | Q Technologies Business Ethics Framework Sales Information Questionnaire | Plaintiffs are not entitled to the remedies they seek; allowable uses of Pegasus | NSO_WHATSAPP_0004 5902 | Yaron Shohat |
| A-1954 | 1954 - NSO_WHATSAPP_00045903.pdf | BEC Partner Agreement Work Flow Chart | Plaintiffs are not entitled to the remedies they seek; allowable uses of Pegasus | NSO_WHATSAPP_0004 5903 | Yaron Shohat |
| A-1955 | 1955 - NSO_WHATSAPP_00045904.pdf | BEC Monthly Cycle Flow Chart | Plaintiffs are not entitled to the remedies they seek; allowable uses of Pegasus | NSO_WHATSAPP_0004 5904 | Yaron Shohat |
| A-1956 | 1956 - NSO_WHATSAPP_00045925.pdf | Letter from United Nations Special Rapporteur to S. Hulio dated February 20, 2020 | Plaintiffs are not entitled to the remedies they seek; allowable uses of Pegasus | NSO_WHATSAPP_0004 5925 | Yaron Shohat |
| A-1957 | 1957 - NSO_WHATSAPP_00045933.pdf | United Nations Guiding Principles on Business and Human Rights | Plaintiffs are not entitled to the remedies they seek; allowable uses of Pegasus | NSO_WHATSAPP_0004 5933 | Yaron Shohat |

**WhatsApp Inc, and Facebook, Inc. v. NSO Group Technologies Limited and Q Cyber Technologies Limited**

USDC Northern District of California, Oakland Division, Case No. 4:19-cv-07123-PJH

**DEFENDANTS' AMENDED EXHIBIT LIST**

| Exhibit No. | Exhibit Filename (Admin Use Only) | Document Description | Document Purpose | Bates Number(s) | Witness(es) |
|---|---|---|---|---|---|
| A-1958 | 1958 - NSO_WHATSAPP_00045998.pdf | NSO Product Misuse Investigations Procedure, February 27, 2020 | Plaintiffs are not entitled to the remedies they seek; allowable uses of Pegasus | NSO_WHATSAPP_00045998 | Yaron Shohat |
| A-1959 | 1959 - NSO_WHATSAPP_00046008.pdf | NSO Letter to CAFCASS re U.K. Family Court Proceedings involving Baroness Schackelton | Plaintiffs are not entitled to the remedies they seek; allowable uses of Pegasus | NSO_WHATSAPP_00046008 | Yaron Shohat |
| A-1960 | 1960 - NSO_WHATSAPP_00046017.pdf | NSO Product Misuse Investigations Procedure | Plaintiffs are not entitled to the remedies they seek; allowable uses of Pegasus | NSO_WHATSAPP_00046017 | Yaron Shohat |
| A-1961 | 1961 - NSO_WHATSAPP_00046042.pdf | NSO Misuse and Human Rights Violation Investigations Procedure | Plaintiffs are not entitled to the remedies they seek; allowable uses of Pegasus | NSO_WHATSAPP_00046042 | Yaron Shohat |
| A-1962 | 1962 - NSO_WHATSAPP_00046284.pdf | NSO Presentation | Plaintiffs are not entitled to the remedies they seek; allowable uses of Pegasus | NSO_WHATSAPP_00046284 | Yaron Shohat |
| A-1963 | 1963 - NSO_WHATSAPP_00046320.pdf | Letter from S. Hulio to United Nations Special Rapporteur re NSO Human Rights and Whistleblower Policies dated December 10, 2019 | Plaintiffs are not entitled to the remedies they seek; allowable uses of Pegasus | NSO_WHATSAPP_00046320 | Yaron Shohat |
| A-1964 | 1964 - NSO_WHATSAPP_00046340.pdf | NSO Human Rights Policy Implementation Mapping | Plaintiffs are not entitled to the remedies they seek; allowable uses of Pegasus | NSO_WHATSAPP_00046340 | Yaron Shohat |
| A-1965 | 1965 - NSO_WHATSAPP_00046369.pdf | U.S. House of Represenatives Judiciary Committee Letter to FBI Director dated March 3, 2022 | Plaintiffs are not entitled to the remedies they seek; allowable uses of Pegasus | NSO_WHATSAPP_00046369 | Yaron Shohat |
| A-1966 | 1966 - NSO_WHATSAPP_00046371.pdf | FBI Electronic Communication re Meeting CID and OTD dated October 28, 2020 | Plaintiffs are not entitled to the remedies they seek; allowable uses of Pegasus | NSO_WHATSAPP_00046371 | Ty Shepard, Joshua Minkler |
| A-1967 | 1967 - C697719D-CC36-4A2A-80D1-5C4A7CF7F485.pdf | Forbes article - Peter Thiel-Backed Cyber Warfare Contractor Boldend Gets Acquired | Plaintiffs are not entitled to the remedies they seek | No Bates | Ty Shepard, Joshua Minkler |
| A-1968 | 1968 - David Wilson_ Sex offender who posed as girls online jailed for 25 years.pdf | BBC.com article - David Wilson: Sex offender who posed as girls online jailed for 25 years | Plaintiffs are not entitled to the remedies they seek | No Bates | Ty Shepard, Joshua Minkler |
| A-1969 | 1969 - Europol and National Crime Agency slam Meta over end to end encryption rollout.pdf | The Stack article - Europol and National Crime Agency slam Meta over end to end encryption rollout | Plaintiffs are not entitled to the remedies they seek | No Bates | Ty Shepard, Joshua Minkler |
| A-1970 | 1970 - Facebook and Instagram Steer Predators ...pdf | Wall Street Journal article - Facebook and Instagram Steer Predators to Children, New Mexico Attorney General Alleges in Lawsuit | Plaintiffs are not entitled to the remedies they seek | No Bates | Ty Shepard, Joshua Minkler |
| A-1971 | 1971 - Facebook Helped the FBI Hack a Child Predator.pdf | Vice article - Facebook Helped the FBI Hack a Child Predator | Plaintiffs are not entitled to the remedies they seek | No Bates | Ty Shepard, Joshua Minkler |

*WhatsApp Inc, and Facebook, Inc. v. NSO Group Technologies Limited and Q Cyber Technologies Limited*
USDC Northern District of California, Oakland Division, Case No. 4:19-cv-07123-PJH
**DEFENDANTS' AMENDED EXHIBIT LIST**

| Exhibit No. | Exhibit Filename (Admin Use Only) | Document Description | Document Purpose | Bates Number(s) | Witness(es) |
|---|---|---|---|---|---|
| A-1972 | 1972 - Facebook snooped on users Snapchat traffic in secret project, documents reveal _ TechCrunch.pdf | TechCrunch article - Facebook snooped on users Snapchat traffic in secret project, documents reveal | Plaintiffs are not entitled to the remedies they seek | No Bates | Ty Shepard, Joshua Minkler |
| A-1973 | 1973 - FBI and others urge Meta to halt encryption plans, citing child abuse risk - Ars Technica.pdf | ArsTechnica article - FBI and others urge Meta to halt encryption plans, citing child abuse risk | Plaintiffs are not entitled to the remedies they seek | No Bates | Ty Shepard, Joshua Minkler |
| A-1974 | 1974 - Meta Fined $1.3 Billion for Violating E.U. Data Privacy Rules - The New York Times.pdf | The New York Times article - Meta Fined $1.3 Billion for Violating E.U. Data Privacy Rules | Plaintiffs are not entitled to the remedies they seek | No Bates | Ty Shepard, Joshua Minkler |
| A-1975 | 1975 - Meta Platforms Are 'Breeding Ground For Predators,' NM Says - Law360.pdf | Law360.com article - Meta Platforms Are 'Breeding Ground For Predators,' NM Says | Plaintiffs are not entitled to the remedies they seek | No Bates | Ty Shepard, Joshua Minkler |
| A-1976 | 1976 - Meta Staff Found Instagram Tool Enabled...he Company Pressed Ahead Anyway.pdf | Wall Street Journal article - Meta Staff Found Instagram Tool Enabled Child Exploitation. The Company Pressed Ahead Anyway | Plaintiffs are not entitled to the remedies they seek | No Bates | Ty Shepard, Joshua Minkler |
| A-1977 | 1977 - Meta to pay Texas 1.pdf | Xinhuanet.com article - Meta to pay Texas 1.4 bln USD over privacy violations | Plaintiffs are not entitled to the remedies they seek | No Bates | Ty Shepard, Joshua Minkler |
| A-1978 | 1978 - Meta Trying to Stop the Taliban From Us...pdf | Business Insider article - Meta is playing a game of whack-a-mole with the Taliban as the isolated Afghan government increasingly attempts to use WhatsApp's end-to-end encryption for official business | Plaintiffs are not entitled to the remedies they seek | No Bates | Ty Shepard, Joshua Minkler |
| A-1979 | 1979 - Nevada AG Asks Court to Ban Meta from Providing End-to-End Encryption to Minors.pdf | Zeroday.com article - Nevada AG Asks Court to Ban Meta from Providing End-to-End Encryption to Minors | Plaintiffs are not entitled to the remedies they seek | No Bates | Joshua Minkler |
| A-1980 | 1980 - WhatsApp _deleting 2m accounts a month_...pdf | Guardian article - WhatsApp 'deleting 2m accounts a month' to stop fake news | Plaintiffs are not entitled to the remedies they seek | No Bates | Joshua Minkler |
| A-1981 | 1981 - WhatsApp has streamlined business communication for human smuggling _ TPR.pdf | Texas Public Radio article - WhatsApp has streamlined business communication for human smuggling | Plaintiffs are not entitled to the remedies they seek | No Bates | Joshua Minkler, Ty Shepard |
| A-1982 | 1982 - Why end-to-end encryption is the next battlefield for tech justice.pdf | The Hill article - Why end-to-end encryption is the next battlefield for tech justice | Plaintiffs are not entitled to the remedies they seek | No Bates | Ty Shepard, Joshua Minkler |
| A-1983 | 1983 - WhatsApp Messages Are Not Safe_ Zuckerb...pdf | NewsTrendsKE article - WhatsApp Messages Are Not Safe: Zuckerberg Confirms CIA Can Access Your Chats | Plaintiffs are not entitled to the remedies they seek | No Bates | Ty Shepard, Joshua Minkler |

**WhatsApp Inc, and Facebook, Inc. v. NSO Group Technologies Limited and Q Cyber Technologies Limited**
USDC Northern District of California, Oakland Division, Case No. 4:19-cv-07123-PJH
DEFENDANTS' AMENDED EXHIBIT LIST

| Exhibit No. | Exhibit Filename (Admin Use Only) | Document Description | Document Purpose | Bates Number(s) | Witness(es) |
|---|---|---|---|---|---|
| A-1984 | 1984 - Europol article.pdf | Europol article - European Police Chiefs call for industry and governments to take action against end-to-end encryption roll-out | Plaintiffs are not entitled to the remedies they seek | No Bates | Ty Shepard, Joshua Minkler |
| A-2000 | 2000 - No Bates - Gheorghe, Claudiu.pdf | Declaration of Joseph D. Mornin | Plaintiffs are not entitled to the remedies they seek | No Bates | Claudiu Gheorghe |
| A-2005 | 2005 - NSO_WHATSAPP_00000179 - Bizinsky, Sarit.pdf | Q Cyber End-User Agreement dated November 11, 2008 | Plaintiffs are not entitled to the remedies they seek; allowable uses of Pegasus | NSO_WHATSAPP_0000179 - 199 | Ramon Eshkar, Sarit Bizinsky, Gregory Pinsonneault, Joshua Minkler |
| A-2009 | 2009 - NSO_WHATSAPP_00000176 - Eshkar, Ramon.pdf | Corporate Structure Chart as of December 31, 2019 | Plaintiffs are not entitled to the remedies they seek | NSO_WHATSAPP_0000176 | Ramon Eshkar, Yaron Shohat, Terrence Divittorio |
| A-2016 | 2016 - NSO_WHATSAPP_00045591 - Shohat, Yaron.pdf | Pegasus Version 3.0 Product Description August 2018 | Plaintiffs are not entitled to the remedies they seek; allowable uses of Pegasus | WHATSAPP_00045591 - 625 | Yaron Shohat |
| A-2028 | 2028 - No Bates - Shohat, Yaron.pdf | NSO Transparency and Responsibility Report, 2021 | Plaintiffs are not entitled to the remedies they seek; allowable uses of Pegasus | No Bates | Yaron Shohat |
| A-2045 | 2045 - No Bates - Bizinsky, Sarit.pdf | NSO Revenue and Profit Spreadsheet, 2018-2020 | Plaintiffs are not entitled to the remedies they seek; claimed damages are overstated | NSO_WHATSAPP_0004 5858 | Sarit Bizinsky, Gregory Pinsonneault |
| A-2046 | 2046 - NSO_WHATSAPP_00000034 - Bizinsky, Sarit.pdf | EY Auditor's Report and NSO Consolidated Financial Statements, December 31, 2019 | Plaintiffs are not entitled to the remedies they seek | NSO_WHATSAPP_0000 0034 - 052 | Sarit Bizinsky |
| A-2049 | 2049 - NSO_WHATSAPP_00046351 - Shaner, Joshua.pdf | Intercompany Distribution Agreement dated October 25, 2017 | Plaintiffs are not entitled to the remedies they seek | NSO_WHATSAPP_0004 6351 - 359 | Joshua Shaner |
| A-2080 | 2080 - NSO_WHATSAPP_00046360 - Divittorio, Terrence.PDF | Intercompany Distribution Agreement dated October 26, 2017 | Plaintiffs are not entitled to the remedies they seek | NSO_WHATSAPP_0004 6360 - 368 | Terrence Divittorio |
| A-2084 | 2084 - DIVITTORIO_WHATSAPP_00000078 - Divittorio, Terrence.PDF | Westbridge Price Quote - Pegasus, Landmark, and PiXcell, September 3, 2018 | Plaintiffs are not entitled to the remedies they seek | DIVITTORIO_WHATSAP P_00000078 - 093 | Terrence Divittorio |
| A-2087 | 2087 - DIVITTORIO_WHATSAPP_0000013 - Divittorio, Terrence.PDF | FBI Letter re Licensing Pegasus, December 4, 2018 | Plaintiffs are not entitled to the remedies they seek; allowable uses of Pegasus | DIVITTORIO_WHATSAP P_00000132 | Terrence Divittorio |
| A-2088 | 2088 - DIVITTORIO_WHATSAPP_0000013 - Divittorio, Terrence.PDF | FBI Pegasus End Use/User Certificate | Plaintiffs are not entitled to the remedies they seek; allowable uses of Pegasus | DIVITTORIO_WHATSAP P_00000131 | Terrence Divittorio |
| A-2089 | 2089 - No Bates - Pinsonneault, Gregory.PDF | Rebuttal Expert report of Gregory Pinsonneault September 21, 2024 | Plaintiffs are not entitled to the remedies they seek; claimed damages are overstated | No Bates | Gregory Pinsonneault |
| A-2090 | 2090 - No Bates - Pinsonneault, Gregory.PDF | Supplemental Rebuttal Expert report of Gregory Pinsonneault November 8, 2024 | Plaintiffs are not entitled to the remedies they seek; claimed damages are overstated | No Bates | Gregory Pinsonneault |
| A-2093 | 2093 - No Bates - Pinsonneault, Gregory.PDF | Expert Report of Dana Trexler August 30, 2024 | Plaintiffs are not entitled to the remedies they seek; claimed damages are overstated | No Bates | Gregory Pinsonneault |
| A-2094 | 2094 - No Bates - Pinsonneault, Gregory.PDF | Supplemental Expert Report of Dana Trexler | Plaintiffs are not entitled to the remedies they seek; claimed damages are overstated | No Bates | Gregory Pinsonneault |
| A-2096 | 2096 - No Bates - Shepard, Ty.pdf | Expert Report of Col. Ty M. Shepard (Ret.) | Plaintiffs are not entitled to the remedies they seek; allowable uses of Pegasus | No Bates | Ty Shepard |
| A-2097 | 2097 - No Bates - Shepard, Ty.pdf | Linkedin Profile of Col. Ty Shepard (Ret.) | Plaintiffs are not entitled to the remedies they seek; allowable uses of Pegasus | No Bates | Ty Shepard |
| A-2098 | 2098 - No Bates - McGraw, Terrence Report.pdf | Expert Report of Terrance McGraw | Plaintiffs are not entitled to the remedies they seek | No Bates | Terrence McGraw |

*WhatsApp Inc, and Facebook, Inc. v. NSO Group Technologies Limited and Q Cyber Technologies Limited*
USDC Northern District of California, Oakland Division, Case No. 4:19-cv-07123-PJH
**DEFENDANTS' AMENDED EXHIBIT LIST**

| Exhibit No. | Exhibit Filename (Admin Use Only) | Document Description | Document Purpose | Bates Number(s) | Witness(es) |
|---|---|---|---|---|---|
| A-2099 | 2099 - No Bates - McGraw, Terrance Rebuttal Report.pdf | Rebuttal Report of Terrance McGraw | Plaintiffs are not entitled to the remedies they seek | No Bates | Terrence McGraw |
| A-2102 | 2102 - No Bates - McGraw, Terrence.pdf | NIST Computer Security Incident Handling Guide | Plaintiffs are not entitled to the remedies they seek | No Bates | Terrence McGraw |
| A-2103 | 2103 - No Bates - McGraw, Terrence.pdf | NIST Secure Software Development Framework (SSDF) Version 1.1 | Plaintiffs are not entitled to the remedies they seek | No Bates | Terrence McGraw |
| A-2104 | 2104 - Minkler, Joshua | Expert Report of Joshua Minkler | Plaintiffs are not entitled to the remedies they seek; allowable uses of Pegasus | No Bates | Joshua Minkler |