UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA

Case #: 4:19-cv-07123-PJH

Plntf Exhibit No. PTX-0287

Date Admitted: _____

By: _____

Kelly Collins, Deputy Clerk

Document Produced in Native Format

Highly Confidential - Attorneys' Eyes Only

**Payroll Register with Wages Report with Payment Date**

| | | |
|---|---|---|
| Start (Based on Payment Date) | 4/1/2019 | |
| End (Based on Payment Date) | 11/30/2019 | |
| Workers | Aashin Gautam | |
| Employee ID (ex.100123 125474) | | |
| Pay Cycle Type - On/Off cycle | | |
| Payroll Off-cycle Type | | |
| Off Cycle Reason | | |
| Status | | |

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Total Gross Wages | Total Subject Wages | Total Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 03/18/2019 - 03/31/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/5/2019 | (Blank) | Adds to Gross Earnings | Salary | 7,962.44 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 03/18/2019 - 03/31/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/5/2019 | (Blank) | Employee Taxes | Federal Withholding | 3,218.01 | 7,987.58 | 7,419.78 | 7,419.78 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 03/18/2019 - 03/31/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/5/2019 | (Blank) | Employee Taxes | Medicare | 115.67 | 7,987.58 | 7,977.16 | 7,977.16 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 03/18/2019 - 03/31/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/5/2019 | (Blank) | Employee Taxes | OASDI | 494.59 | 7,987.58 | 7,977.16 | 7,977.16 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 03/18/2019 - 03/31/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/5/2019 | (Blank) | Employer Paid Benefits | 401k Employer Match | 278.68 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 03/18/2019 - 03/31/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/5/2019 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 7,987.58 | 7,953.40 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 03/18/2019 - 03/31/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/5/2019 | (Blank) | Employer Taxes | Medicare (ER) | 115.67 | 7,987.58 | 7,977.16 | 7,977.16 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 03/18/2019 - 03/31/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/5/2019 | (Blank) | Employer Taxes | OASDI (ER) | 494.59 | 7,987.58 | 7,977.16 | 7,977.16 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 03/18/2019 - 03/31/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/5/2019 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 23.76 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 03/18/2019 - 03/31/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/5/2019 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 03/18/2019 - 03/31/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/5/2019 | (Blank) | Pre-Tax Deductions | 401K$ | 557.38 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 03/18/2019 - 03/31/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/5/2019 | (Blank) | Pre-Tax Deductions | Dental 125 | 9.23 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 03/18/2019 - 03/31/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/5/2019 | (Blank) | Pre-Tax Deductions | Vision 125 | 1.19 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 03/18/2019 - 03/31/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/5/2019 | (Blank) | Withholding Order | 401K$ memo | 557.38 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 03/18/2019 - 03/31/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/5/2019 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 04/01/2019 - 04/14/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/19/2019 | (Blank) | Adds to Gross Earnings | GYM REIMB | 147.14 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 04/01/2019 - 04/14/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/19/2019 | (Blank) | Adds to Gross Earnings | Salary | 7,962.44 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 04/01/2019 - 04/14/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/19/2019 | (Blank) | Employee Taxes | Federal Withholding | 3,228.85 | 8,212.76 | 7,464.96 | 7,464.96 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 04/01/2019 - 04/14/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/19/2019 | (Blank) | Employee Taxes | Medicare | 116.32 | 8,212.76 | 8,022.34 | 8,022.34 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 04/01/2019 - 04/14/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/19/2019 | (Blank) | Employee Taxes | OASDI | 497.38 | 8,212.76 | 8,022.34 | 8,022.34 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 04/01/2019 - 04/14/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/19/2019 | (Blank) | Employer Paid Benefits | 401k Employer Match | 278.69 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 04/01/2019 - 04/14/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/19/2019 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 8,212.76 | 7,998.58 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 04/01/2019 - 04/14/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/19/2019 | (Blank) | Employer Taxes | Medicare (ER) | 116.32 | 8,212.76 | 8,022.34 | 8,022.34 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 04/01/2019 - 04/14/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/19/2019 | (Blank) | Employer Taxes | OASDI (ER) | 497.38 | 8,212.76 | 8,022.34 | 8,022.34 |

PTX-0287.0002

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 04/01/2019 - 04/14/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/19/2019 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 23.76 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 04/01/2019 - 04/14/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/19/2019 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 04/01/2019 - 04/14/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/19/2019 | (Blank) | Non-Cash Taxable Benefits | LAUNDRY - Imputed Income | 78.04 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 04/01/2019 - 04/14/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/19/2019 | (Blank) | Pre-Tax Deductions | 401K$ | 557.38 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 04/01/2019 - 04/14/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/19/2019 | (Blank) | Pre-Tax Deductions | Dental 125 | 9.23 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 04/01/2019 - 04/14/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/19/2019 | (Blank) | Pre-Tax Deductions | Pre Tax Parking | 180.00 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 04/01/2019 - 04/14/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/19/2019 | (Blank) | Pre-Tax Deductions | Vision 125 | 1.19 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 04/01/2019 - 04/14/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/19/2019 | (Blank) | Withholding Order | 401K$ memo | 557.38 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 04/01/2019 - 04/14/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/19/2019 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 04/15/2019 - 04/28/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/3/2019 | (Blank) | Adds to Gross Earnings | Salary | 7,962.44 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 04/15/2019 - 04/28/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/3/2019 | (Blank) | Employee Taxes | Federal Withholding | 3,218.01 | 7,987.58 | 7,419.78 | 7,419.78 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 04/15/2019 - 04/28/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/3/2019 | (Blank) | Employee Taxes | Medicare | 115.67 | 7,987.58 | 7,977.16 | 7,977.16 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 04/15/2019 - 04/28/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/3/2019 | (Blank) | Employee Taxes | OASDI | 494.59 | 7,987.58 | 7,977.16 | 7,977.16 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 04/15/2019 - 04/28/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/3/2019 | (Blank) | Employer Paid Benefits | 401k Employer Match | 278.68 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 04/15/2019 - 04/28/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/3/2019 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 7,987.58 | 7,953.40 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 04/15/2019 - 04/28/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/3/2019 | (Blank) | Employer Taxes | Medicare (ER) | 115.67 | 7,987.58 | 7,977.16 | 7,977.16 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 04/15/2019 - 04/28/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/3/2019 | (Blank) | Employer Taxes | OASDI (ER) | 494.59 | 7,987.58 | 7,977.16 | 7,977.16 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 04/15/2019 - 04/28/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/3/2019 | (Blank) | Employer Taxes | SUI (ER) | 215.66 | 7,987.58 | 7,987.58 | 7,987.58 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 04/15/2019 - 04/28/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/3/2019 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 23.76 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 04/15/2019 - 04/28/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/3/2019 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 04/15/2019 - 04/28/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/3/2019 | (Blank) | Pre-Tax Deductions | 401K$ | 557.38 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 04/15/2019 - 04/28/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/3/2019 | (Blank) | Pre-Tax Deductions | Dental 125 | 9.23 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 04/15/2019 - 04/28/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/3/2019 | (Blank) | Pre-Tax Deductions | Vision 125 | 1.19 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 04/15/2019 - 04/28/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/3/2019 | (Blank) | Withholding Order | 401K$ memo | 557.38 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 04/15/2019 - 04/28/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/3/2019 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 04/29/2019 - 05/12/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/17/2019 | (Blank) | Adds to Gross Earnings | Salary | 7,962.44 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 04/29/2019 - 05/12/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/17/2019 | (Blank) | Employee Taxes | Federal Withholding | 3,236.18 | 8,063.30 | 7,495.50 | 7,495.50 |

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 04/29/2019 - 05/12/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/17/2019 | (Blank) | Employee Taxes | Medicare | 116.77 | 8,063.30 | 8,052.88 | 8,052.88 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 04/29/2019 - 05/12/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/17/2019 | (Blank) | Employee Taxes | OASDI | 499.27 | 8,063.30 | 8,052.88 | 8,052.88 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 04/29/2019 - 05/12/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/17/2019 | (Blank) | Employer Paid Benefits | 401k Employer Match | 278.69 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 04/29/2019 - 05/12/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/17/2019 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 8,063.30 | 8,029.12 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 04/29/2019 - 05/12/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/17/2019 | (Blank) | Employer Taxes | Medicare (ER) | 116.77 | 8,063.30 | 8,052.88 | 8,052.88 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 04/29/2019 - 05/12/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/17/2019 | (Blank) | Employer Taxes | OASDI (ER) | 499.27 | 8,063.30 | 8,052.88 | 8,052.88 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 04/29/2019 - 05/12/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/17/2019 | (Blank) | Employer Taxes | SUI (ER) | 27.34 | 8,063.30 | 8,063.30 | 1,012.42 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 04/29/2019 - 05/12/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/17/2019 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 23.76 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 04/29/2019 - 05/12/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/17/2019 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 04/29/2019 - 05/12/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/17/2019 | (Blank) | Non-Cash Taxable Benefits | LAUNDRY - Imputed Income | 75.72 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 04/29/2019 - 05/12/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/17/2019 | (Blank) | Pre-Tax Deductions | 401K$ | 557.38 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 04/29/2019 - 05/12/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/17/2019 | (Blank) | Pre-Tax Deductions | Dental 125 | 9.23 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 04/29/2019 - 05/12/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/17/2019 | (Blank) | Pre-Tax Deductions | Vision 125 | 1.19 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 04/29/2019 - 05/12/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/17/2019 | (Blank) | Withholding Order | 401K$ memo | 557.38 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 04/29/2019 - 05/12/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/17/2019 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 05/13/2019 - 05/26/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/16/2019 | Manual Payment | Employee Taxes | Federal Withholding | 8,508.76 | 38,676.22 | 38,676.22 | 38,676.22 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 05/13/2019 - 05/26/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/16/2019 | Manual Payment | Employee Taxes | Medicare | 560.80 | 38,676.22 | 38,676.22 | 38,676.22 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 05/13/2019 - 05/26/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/16/2019 | Manual Payment | Employee Taxes | OASDI | 677.23 | 38,676.22 | 38,676.22 | 10,923.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 05/13/2019 - 05/26/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/16/2019 | Manual Payment | Employer Taxes | FUI (ER) | 0.00 | 38,676.22 | 38,676.22 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 05/13/2019 - 05/26/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/16/2019 | Manual Payment | Employer Taxes | Medicare (ER) | 560.80 | 38,676.22 | 38,676.22 | 38,676.22 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 05/13/2019 - 05/26/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/16/2019 | Manual Payment | Employer Taxes | OASDI (ER) | 677.23 | 38,676.22 | 38,676.22 | 10,923.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 05/13/2019 - 05/26/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/16/2019 | Manual Payment | Employer Taxes | SUI (ER) | 0.00 | 38,676.22 | 38,676.22 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 05/13/2019 - 05/26/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/16/2019 | Manual Payment | Non-Cash Taxable Benefits | Restricted Stock | 38,676.22 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 05/13/2019 - 05/26/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/16/2019 | Manual Payment | Post-Tax Deductions | RSU Tax Offset | (9,746.79) | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 05/13/2019 - 05/26/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/31/2019 | (Blank) | Adds to Gross Earnings | DEP CARE ALLOWANCE | 3,000.00 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 05/13/2019 - 05/26/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/31/2019 | (Blank) | Adds to Gross Earnings | GYM REIMB | 37.05 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 05/13/2019 - 05/26/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/31/2019 | (Blank) | Adds to Gross Earnings | Salary | 7,962.44 | 0.00 | 0.00 | 0.00 |

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 05/13/2019 - 05/26/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/31/2019 | (Blank) | Employee Taxes | Federal Withholding | 3,903.70 | 11,024.63 | 10,276.83 | 10,276.83 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 05/13/2019 - 05/26/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/31/2019 | (Blank) | Employee Taxes | Medicare | 157.10 | 11,024.63 | 10,834.21 | 10,834.21 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 05/13/2019 - 05/26/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/31/2019 | (Blank) | Employee Taxes | OASDI | 0.00 | 11,024.63 | 10,834.21 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 05/13/2019 - 05/26/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/31/2019 | (Blank) | Employer Paid Benefits | 401k Employer Match | 278.68 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 05/13/2019 - 05/26/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/31/2019 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 11,024.63 | 10,810.45 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 05/13/2019 - 05/26/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/31/2019 | (Blank) | Employer Taxes | Medicare (ER) | 157.10 | 11,024.63 | 10,834.21 | 10,834.21 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 05/13/2019 - 05/26/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/31/2019 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 11,024.63 | 10,834.21 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 05/13/2019 - 05/26/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/31/2019 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 11,024.63 | 10,844.63 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 05/13/2019 - 05/26/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/31/2019 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 23.76 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 05/13/2019 - 05/26/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/31/2019 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 05/13/2019 - 05/26/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/31/2019 | (Blank) | Post-Tax Deductions | RSU Excess Refund | (193.36) | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 05/13/2019 - 05/26/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/31/2019 | (Blank) | Pre-Tax Deductions | 401K$ | 557.38 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 05/13/2019 - 05/26/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/31/2019 | (Blank) | Pre-Tax Deductions | Dental 125 | 9.23 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 05/13/2019 - 05/26/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/31/2019 | (Blank) | Pre-Tax Deductions | Pre Tax Parking | 180.00 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 05/13/2019 - 05/26/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/31/2019 | (Blank) | Pre-Tax Deductions | Vision 125 | 1.19 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 05/13/2019 - 05/26/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/31/2019 | (Blank) | Withholding Order | 401K$ memo | 557.38 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 05/13/2019 - 05/26/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/31/2019 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 05/27/2019 - 06/09/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/14/2019 | (Blank) | Adds to Gross Earnings | GYM REIMB | 30.00 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 05/27/2019 - 06/09/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/14/2019 | (Blank) | Adds to Gross Earnings | Salary | 7,962.44 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 05/27/2019 - 06/09/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/14/2019 | (Blank) | Employee Taxes | Federal Withholding | 3,241.87 | 8,087.00 | 7,519.20 | 7,519.20 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 05/27/2019 - 06/09/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/14/2019 | (Blank) | Employee Taxes | Medicare | 117.11 | 8,087.00 | 8,076.58 | 8,076.58 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 05/27/2019 - 06/09/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/14/2019 | (Blank) | Employee Taxes | OASDI | 0.00 | 8,087.00 | 8,076.58 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 05/27/2019 - 06/09/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/14/2019 | (Blank) | Employer Paid Benefits | 401k Employer Match | 278.69 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 05/27/2019 - 06/09/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/14/2019 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 8,087.00 | 8,052.82 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 05/27/2019 - 06/09/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/14/2019 | (Blank) | Employer Taxes | Medicare (ER) | 117.11 | 8,087.00 | 8,076.58 | 8,076.58 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 05/27/2019 - 06/09/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/14/2019 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 8,087.00 | 8,076.58 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 05/27/2019 - 06/09/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/14/2019 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 8,087.00 | 8,087.00 | 0.00 |

PTX-0287.0005

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 05/27/2019 - 06/09/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/14/2019 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 23.76 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 05/27/2019 - 06/09/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/14/2019 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 05/27/2019 - 06/09/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/14/2019 | (Blank) | Non-Cash Taxable Benefits | LAUNDRY - Imputed Income | 69.42 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 05/27/2019 - 06/09/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/14/2019 | (Blank) | Pre-Tax Deductions | 401K$ | 557.38 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 05/27/2019 - 06/09/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/14/2019 | (Blank) | Pre-Tax Deductions | Dental 125 | 9.23 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 05/27/2019 - 06/09/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/14/2019 | (Blank) | Pre-Tax Deductions | Vision 125 | 1.19 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 05/27/2019 - 06/09/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/14/2019 | (Blank) | Withholding Order | 401K$ memo | 557.38 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 05/27/2019 - 06/09/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/14/2019 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 06/10/2019 - 06/23/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/28/2019 | (Blank) | Adds to Gross Earnings | Salary | 7,962.44 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 06/10/2019 - 06/23/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/28/2019 | (Blank) | Employee Taxes | Federal Withholding | 3,174.81 | 7,987.58 | 7,239.78 | 7,239.78 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 06/10/2019 - 06/23/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/28/2019 | (Blank) | Employee Taxes | Medicare | 113.06 | 7,987.58 | 7,797.16 | 7,797.16 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 06/10/2019 - 06/23/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/28/2019 | (Blank) | Employee Taxes | OASDI | 0.00 | 7,987.58 | 7,797.16 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 06/10/2019 - 06/23/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/28/2019 | (Blank) | Employer Paid Benefits | 401k Employer Match | 278.68 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 06/10/2019 - 06/23/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/28/2019 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 7,987.58 | 7,773.40 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 06/10/2019 - 06/23/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/28/2019 | (Blank) | Employer Taxes | Medicare (ER) | 113.06 | 7,987.58 | 7,797.16 | 7,797.16 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 06/10/2019 - 06/23/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/28/2019 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 7,987.58 | 7,797.16 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 06/10/2019 - 06/23/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/28/2019 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 7,987.58 | 7,807.58 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 06/10/2019 - 06/23/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/28/2019 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 23.76 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 06/10/2019 - 06/23/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/28/2019 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 06/10/2019 - 06/23/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/28/2019 | (Blank) | Pre-Tax Deductions | 401K$ | 557.38 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 06/10/2019 - 06/23/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/28/2019 | (Blank) | Pre-Tax Deductions | Dental 125 | 9.23 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 06/10/2019 - 06/23/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/28/2019 | (Blank) | Pre-Tax Deductions | Pre Tax Parking | 180.00 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 06/10/2019 - 06/23/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/28/2019 | (Blank) | Pre-Tax Deductions | Vision 125 | 1.19 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 06/10/2019 - 06/23/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/28/2019 | (Blank) | Withholding Order | 401K$ memo | 557.38 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 06/10/2019 - 06/23/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/28/2019 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 06/24/2019 - 07/07/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/12/2019 | Manual Payment | Adds to Gross Earnings | Business Travel Gross up | 4,427.25 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 06/24/2019 - 07/07/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/12/2019 | Manual Payment | Employee Taxes | Federal Withholding | 1,416.72 | 4,427.25 | 4,427.25 | 4,427.25 |

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 06/24/2019 - 07/07/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/12/2019 | Manual Payment | Employee Taxes | Medicare | 64.20 | 4,427.25 | 4,427.25 | 4,427.25 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 06/24/2019 - 07/07/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/12/2019 | Manual Payment | Employee Taxes | OASDI | 0.00 | 4,427.25 | 4,427.25 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 06/24/2019 - 07/07/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/12/2019 | Manual Payment | Employee Taxes | State Tax (California) (Work) | 2,906.00 | 28,411.43 | 28,411.43 | 28,411.43 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 06/24/2019 - 07/07/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/12/2019 | Manual Payment | Employer Taxes | FUI (ER) | 0.00 | 4,427.25 | 4,427.25 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 06/24/2019 - 07/07/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/12/2019 | Manual Payment | Employer Taxes | Medicare (ER) | 64.19 | 4,427.25 | 4,427.25 | 4,427.25 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 06/24/2019 - 07/07/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/12/2019 | Manual Payment | Employer Taxes | OASDI (ER) | 0.00 | 4,427.25 | 4,427.25 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 06/24/2019 - 07/07/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/12/2019 | Manual Payment | Employer Taxes | SUI (ER) | 0.00 | 4,427.25 | 4,427.25 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 06/24/2019 - 07/07/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/12/2019 | Manual Payment | Non-Cash Taxable Benefits | RG3(SIT ONLY) | 17,666.40 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 06/24/2019 - 07/07/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/12/2019 | Manual Payment | Non-Cash Taxable Benefits | RSU(SIT ONLY) | 4,864.88 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 06/24/2019 - 07/07/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/12/2019 | Manual Payment | Non-Cash Taxable Benefits | SP3(SIT ONLY) | 1,452.90 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 06/24/2019 - 07/07/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/12/2019 | Manual Payment | Post-Tax Deductions | BT Offset | 0.48 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 06/24/2019 - 07/07/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/12/2019 | Manual Payment | Post-Tax Deductions | Tax Adjustment | 39.85 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 06/24/2019 - 07/07/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/12/2019 | (Blank) | Adds to Gross Earnings | GYM REIMB | 37.05 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 06/24/2019 - 07/07/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/12/2019 | (Blank) | Adds to Gross Earnings | Salary | 7,962.44 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 06/24/2019 - 07/07/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/12/2019 | (Blank) | Employee Taxes | Federal Withholding | 3,226.90 | 8,024.63 | 7,456.83 | 7,456.83 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 06/24/2019 - 07/07/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/12/2019 | (Blank) | Employee Taxes | Medicare | 116.20 | 8,024.63 | 8,014.21 | 8,014.21 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 06/24/2019 - 07/07/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/12/2019 | (Blank) | Employee Taxes | OASDI | 0.00 | 8,024.63 | 8,014.21 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 06/24/2019 - 07/07/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/12/2019 | (Blank) | Employer Paid Benefits | 401k Employer Match | 278.69 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 06/24/2019 - 07/07/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/12/2019 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 8,024.63 | 7,990.45 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 06/24/2019 - 07/07/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/12/2019 | (Blank) | Employer Taxes | Medicare (ER) | 116.21 | 8,024.63 | 8,014.21 | 8,014.21 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 06/24/2019 - 07/07/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/12/2019 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 8,024.63 | 8,014.21 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 06/24/2019 - 07/07/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/12/2019 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 8,024.63 | 8,024.63 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 06/24/2019 - 07/07/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/12/2019 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 23.76 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 06/24/2019 - 07/07/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/12/2019 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 06/24/2019 - 07/07/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/12/2019 | (Blank) | Post-Tax Deductions | Tax Adjustment | (39.85) | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 06/24/2019 - 07/07/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/12/2019 | (Blank) | Pre-Tax Deductions | 401K$ | 557.38 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 06/24/2019 - 07/07/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/12/2019 | (Blank) | Pre-Tax Deductions | Dental 125 | 9.23 | 0.00 | 0.00 | 0.00 |

PTX-0287.0007

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 06/24/2019 - 07/07/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/12/2019 | (Blank) | Pre-Tax Deductions | Vision 125 | 1.19 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 06/24/2019 - 07/07/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/12/2019 | (Blank) | Withholding Order | 401K$ memo | 557.38 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 06/24/2019 - 07/07/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/12/2019 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 07/08/2019 - 07/21/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/26/2019 | (Blank) | Adds to Gross Earnings | GYM REIMB | 27.05 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 07/08/2019 - 07/21/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/26/2019 | (Blank) | Adds to Gross Earnings | Salary | 7,962.44 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 07/08/2019 - 07/21/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/26/2019 | (Blank) | Employee Taxes | Additional Medicare Tax | 68.64 | 7,626.84 | 7,626.84 | 7,626.84 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 07/08/2019 - 07/21/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/26/2019 | (Blank) | Employee Taxes | Federal Withholding | 3,181.30 | 8,014.63 | 7,266.83 | 7,266.83 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 07/08/2019 - 07/21/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/26/2019 | (Blank) | Employee Taxes | Medicare | 113.45 | 8,014.63 | 7,824.21 | 7,824.21 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 07/08/2019 - 07/21/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/26/2019 | (Blank) | Employee Taxes | OASDI | 0.00 | 8,014.63 | 7,824.21 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 07/08/2019 - 07/21/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/26/2019 | (Blank) | Employer Paid Benefits | 401k Employer Match | 278.68 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 07/08/2019 - 07/21/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/26/2019 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 8,014.63 | 7,800.45 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 07/08/2019 - 07/21/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/26/2019 | (Blank) | Employer Taxes | Medicare (ER) | 113.45 | 8,014.63 | 7,824.21 | 7,824.21 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 07/08/2019 - 07/21/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/26/2019 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 8,014.63 | 7,824.21 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 07/08/2019 - 07/21/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/26/2019 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 8,014.63 | 7,834.63 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 07/08/2019 - 07/21/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/26/2019 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 23.76 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 07/08/2019 - 07/21/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/26/2019 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 07/08/2019 - 07/21/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/26/2019 | (Blank) | Pre-Tax Deductions | 401K$ | 557.38 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 07/08/2019 - 07/21/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/26/2019 | (Blank) | Pre-Tax Deductions | Dental 125 | 9.23 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 07/08/2019 - 07/21/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/26/2019 | (Blank) | Pre-Tax Deductions | Pre Tax Parking | 180.00 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 07/08/2019 - 07/21/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/26/2019 | (Blank) | Pre-Tax Deductions | Vision 125 | 1.19 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 07/08/2019 - 07/21/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/26/2019 | (Blank) | Withholding Order | 401K$ memo | 557.38 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 07/08/2019 - 07/21/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/26/2019 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 07/22/2019 - 08/04/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/9/2019 | (Blank) | Adds to Gross Earnings | Salary | 7,962.44 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 07/22/2019 - 08/04/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/9/2019 | (Blank) | Employee Taxes | Additional Medicare Tax | 71.80 | 7,977.16 | 7,977.16 | 7,977.16 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 07/22/2019 - 08/04/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/9/2019 | (Blank) | Employee Taxes | Federal Withholding | 3,218.01 | 7,987.58 | 7,419.78 | 7,419.78 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 07/22/2019 - 08/04/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/9/2019 | (Blank) | Employee Taxes | Medicare | 115.67 | 7,987.58 | 7,977.16 | 7,977.16 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 07/22/2019 - 08/04/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/9/2019 | (Blank) | Employee Taxes | OASDI | 0.00 | 7,987.58 | 7,977.16 | 0.00 |

Sheet1   7 of 15

PTX-0287.0008

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 07/22/2019 - 08/04/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/9/2019 | (Blank) | Employer Paid Benefits | 401k Employer Match | 278.69 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 07/22/2019 - 08/04/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/9/2019 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 7,987.58 | 7,953.40 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 07/22/2019 - 08/04/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/9/2019 | (Blank) | Employer Taxes | Medicare (ER) | 115.67 | 7,987.58 | 7,977.16 | 7,977.16 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 07/22/2019 - 08/04/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/9/2019 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 7,987.58 | 7,977.16 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 07/22/2019 - 08/04/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/9/2019 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 7,987.58 | 7,987.58 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 07/22/2019 - 08/04/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/9/2019 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 23.76 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 07/22/2019 - 08/04/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/9/2019 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 07/22/2019 - 08/04/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/9/2019 | (Blank) | Pre-Tax Deductions | 401K$ | 557.38 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 07/22/2019 - 08/04/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/9/2019 | (Blank) | Pre-Tax Deductions | Dental 125 | 9.23 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 07/22/2019 - 08/04/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/9/2019 | (Blank) | Pre-Tax Deductions | Vision 125 | 1.19 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 07/22/2019 - 08/04/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/9/2019 | (Blank) | Withholding Order | 401K$ memo | 557.38 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 07/22/2019 - 08/04/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/9/2019 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/16/2019 | Manual Payment | Employee Taxes | Additional Medicare Tax | 347.73 | 38,637.65 | 38,637.65 | 38,637.65 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/16/2019 | Manual Payment | Employee Taxes | Federal Withholding | 8,500.29 | 38,637.65 | 38,637.65 | 38,637.65 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/16/2019 | Manual Payment | Employee Taxes | Medicare | 560.25 | 38,637.65 | 38,637.65 | 38,637.65 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/16/2019 | Manual Payment | Employee Taxes | OASDI | 0.00 | 38,637.65 | 38,637.65 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/16/2019 | Manual Payment | Employer Taxes | FUI (ER) | 0.00 | 38,637.65 | 38,637.65 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/16/2019 | Manual Payment | Employer Taxes | Medicare (ER) | 560.24 | 38,637.65 | 38,637.65 | 38,637.65 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/16/2019 | Manual Payment | Employer Taxes | OASDI (ER) | 0.00 | 38,637.65 | 38,637.65 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/16/2019 | Manual Payment | Employer Taxes | SUI (ER) | 0.00 | 38,637.65 | 38,637.65 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/16/2019 | Manual Payment | Non-Cash Taxable Benefits | Restricted Stock | 38,637.65 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/16/2019 | Manual Payment | Post-Tax Deductions | RSU Tax Offset | (9,408.27) | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/23/2019 | (Blank) | Adds to Gross Earnings | GYM REIMB | 27.05 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/23/2019 | (Blank) | Adds to Gross Earnings | Salary | 7,962.44 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/23/2019 | (Blank) | Employee Taxes | Additional Medicare Tax | 72.34 | 8,037.18 | 8,037.18 | 8,037.18 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/23/2019 | (Blank) | Employee Taxes | Federal Withholding | 3,232.41 | 8,227.60 | 7,479.80 | 7,479.80 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/23/2019 | (Blank) | Employee Taxes | Medicare | 116.53 | 8,227.60 | 8,037.18 | 8,037.18 |

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/23/2019 | (Blank) | Employee Taxes | OASDI | 0.00 | 8,227.60 | 8,037.18 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/23/2019 | (Blank) | Employer Paid Benefits | 401k Employer Match | 278.69 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/23/2019 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 8,227.60 | 8,013.42 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/23/2019 | (Blank) | Employer Taxes | Medicare (ER) | 116.54 | 8,227.60 | 8,037.18 | 8,037.18 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/23/2019 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 8,227.60 | 8,037.18 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/23/2019 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 8,227.60 | 8,047.60 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/23/2019 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 23.76 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/23/2019 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/23/2019 | (Blank) | Non-Cash Taxable Benefits | IMPUTED BEN | 51.99 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/23/2019 | (Blank) | Non-Cash Taxable Benefits | LAUNDRY - Imputed Income | 160.98 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/23/2019 | (Blank) | Post-Tax Deductions | RSU Excess Refund | (296.07) | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/23/2019 | (Blank) | Pre-Tax Deductions | 401K$ | 557.38 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/23/2019 | (Blank) | Pre-Tax Deductions | Dental 125 | 9.23 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/23/2019 | (Blank) | Pre-Tax Deductions | Pre Tax Parking | 180.00 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/23/2019 | (Blank) | Pre-Tax Deductions | Vision 125 | 1.19 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/23/2019 | (Blank) | Withholding Order | 401K$ memo | 557.38 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/23/2019 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 08/19/2019 - 09/01/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/6/2019 | On Demand Payment | Adds to Gross Earnings | Performance Bonus | 34,550.00 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 08/19/2019 - 09/01/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/6/2019 | On Demand Payment | Employee Taxes | Additional Medicare Tax | 310.95 | 34,550.00 | 34,550.00 | 34,550.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 08/19/2019 - 09/01/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/6/2019 | On Demand Payment | Employee Taxes | Federal Withholding | 7,068.93 | 34,550.00 | 32,131.50 | 32,131.50 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 08/19/2019 - 09/01/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/6/2019 | On Demand Payment | Employee Taxes | Medicare | 500.98 | 34,550.00 | 34,550.00 | 34,550.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 08/19/2019 - 09/01/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/6/2019 | On Demand Payment | Employee Taxes | OASDI | 0.00 | 34,550.00 | 34,550.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 08/19/2019 - 09/01/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/6/2019 | On Demand Payment | Employer Paid Benefits | 401k Employer Match | 1,209.25 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 08/19/2019 - 09/01/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/6/2019 | On Demand Payment | Employer Taxes | FUI (ER) | 0.00 | 34,550.00 | 34,550.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 08/19/2019 - 09/01/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/6/2019 | On Demand Payment | Employer Taxes | Medicare (ER) | 500.98 | 34,550.00 | 34,550.00 | 34,550.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 08/19/2019 - 09/01/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/6/2019 | On Demand Payment | Employer Taxes | OASDI (ER) | 0.00 | 34,550.00 | 34,550.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 08/19/2019 - 09/01/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/6/2019 | On Demand Payment | Employer Taxes | SUI (ER) | 0.00 | 34,550.00 | 34,550.00 | 0.00 |

PTX-0287.0010

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 08/19/2019 - 09/01/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/6/2019 | On Demand Payment | Pre-Tax Deductions | 401K Bonus | 2,418.50 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 08/19/2019 - 09/01/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/6/2019 | (Blank) | Adds to Gross Earnings | Salary | 9,423.08 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 08/19/2019 - 09/01/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/6/2019 | (Blank) | Employee Taxes | Additional Medicare Tax | 84.98 | 9,442.49 | 9,442.49 | 9,442.49 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 08/19/2019 - 09/01/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/6/2019 | (Blank) | Employee Taxes | Federal Withholding | 3,544.02 | 9,452.91 | 8,782.87 | 8,782.87 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 08/19/2019 - 09/01/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/6/2019 | (Blank) | Employee Taxes | Medicare | 136.91 | 9,452.91 | 9,442.49 | 9,442.49 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 08/19/2019 - 09/01/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/6/2019 | (Blank) | Employee Taxes | OASDI | 0.00 | 9,452.91 | 9,442.49 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 08/19/2019 - 09/01/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/6/2019 | (Blank) | Employer Paid Benefits | 401k Employer Match | 329.80 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 08/19/2019 - 09/01/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/6/2019 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 9,452.91 | 9,414.04 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 08/19/2019 - 09/01/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/6/2019 | (Blank) | Employer Taxes | Medicare (ER) | 136.91 | 9,452.91 | 9,442.49 | 9,442.49 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 08/19/2019 - 09/01/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/6/2019 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 9,452.91 | 9,442.49 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 08/19/2019 - 09/01/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/6/2019 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 9,452.91 | 9,452.91 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 08/19/2019 - 09/01/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/6/2019 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 28.45 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 08/19/2019 - 09/01/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/6/2019 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 08/19/2019 - 09/01/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/6/2019 | (Blank) | Pre-Tax Deductions | 401K$ | 659.62 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 08/19/2019 - 09/01/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/6/2019 | (Blank) | Pre-Tax Deductions | Dental 125 | 9.23 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 08/19/2019 - 09/01/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/6/2019 | (Blank) | Pre-Tax Deductions | Vision 125 | 1.19 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 08/19/2019 - 09/01/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/6/2019 | (Blank) | Withholding Order | 401K$ memo | 659.62 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 08/19/2019 - 09/01/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/6/2019 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 09/02/2019 - 09/15/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/20/2019 | (Blank) | Adds to Gross Earnings | GYM REIMB | 27.05 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 09/02/2019 - 09/15/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/20/2019 | (Blank) | Adds to Gross Earnings | Salary | 9,423.08 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 09/02/2019 - 09/15/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/20/2019 | (Blank) | Employee Taxes | Additional Medicare Tax | 84.33 | 9,369.54 | 9,369.54 | 9,369.54 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 09/02/2019 - 09/15/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/20/2019 | (Blank) | Employee Taxes | Federal Withholding | 3,526.51 | 9,559.96 | 8,709.92 | 8,709.92 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 09/02/2019 - 09/15/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/20/2019 | (Blank) | Employee Taxes | Medicare | 135.86 | 9,559.96 | 9,369.54 | 9,369.54 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 09/02/2019 - 09/15/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/20/2019 | (Blank) | Employee Taxes | OASDI | 0.00 | 9,559.96 | 9,369.54 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 09/02/2019 - 09/15/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/20/2019 | (Blank) | Employer Paid Benefits | 401k Employer Match | 329.81 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 09/02/2019 - 09/15/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/20/2019 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 9,559.96 | 9,341.09 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 09/02/2019 - 09/15/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/20/2019 | (Blank) | Employer Taxes | Medicare (ER) | 135.86 | 9,559.96 | 9,369.54 | 9,369.54 |

PTX-0287.0011

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 09/02/2019 - 09/15/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/20/2019 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 9,559.96 | 9,369.54 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 09/02/2019 - 09/15/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/20/2019 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 9,559.96 | 9,379.96 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 09/02/2019 - 09/15/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/20/2019 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 28.45 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 09/02/2019 - 09/15/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/20/2019 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 09/02/2019 - 09/15/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/20/2019 | (Blank) | Non-Cash Taxable Benefits | LAUNDRY - Imputed Income | 80.00 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 09/02/2019 - 09/15/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/20/2019 | (Blank) | Pre-Tax Deductions | 401K$ | 659.62 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 09/02/2019 - 09/15/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/20/2019 | (Blank) | Pre-Tax Deductions | Dental 125 | 9.23 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 09/02/2019 - 09/15/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/20/2019 | (Blank) | Pre-Tax Deductions | Pre Tax Parking | 180.00 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 09/02/2019 - 09/15/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/20/2019 | (Blank) | Pre-Tax Deductions | Vision 125 | 1.19 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 09/02/2019 - 09/15/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/20/2019 | (Blank) | Withholding Order | 401K$ memo | 659.62 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 09/02/2019 - 09/15/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/20/2019 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 09/16/2019 - 09/29/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/4/2019 | (Blank) | Adds to Gross Earnings | GYM REIMB | 34.50 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 09/16/2019 - 09/29/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/4/2019 | (Blank) | Adds to Gross Earnings | Salary | 9,423.08 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 09/16/2019 - 09/29/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/4/2019 | (Blank) | Employee Taxes | Additional Medicare Tax | 85.29 | 9,476.99 | 9,476.99 | 9,476.99 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 09/16/2019 - 09/29/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/4/2019 | (Blank) | Employee Taxes | Federal Withholding | 3,552.30 | 9,487.41 | 8,817.37 | 8,817.37 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 09/16/2019 - 09/29/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/4/2019 | (Blank) | Employee Taxes | Medicare | 137.42 | 9,487.41 | 9,476.99 | 9,476.99 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 09/16/2019 - 09/29/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/4/2019 | (Blank) | Employee Taxes | OASDI | 0.00 | 9,487.41 | 9,476.99 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 09/16/2019 - 09/29/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/4/2019 | (Blank) | Employer Paid Benefits | 401k Employer Match | 329.81 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 09/16/2019 - 09/29/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/4/2019 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 9,487.41 | 9,448.54 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 09/16/2019 - 09/29/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/4/2019 | (Blank) | Employer Taxes | Medicare (ER) | 137.42 | 9,487.41 | 9,476.99 | 9,476.99 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 09/16/2019 - 09/29/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/4/2019 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 9,487.41 | 9,476.99 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 09/16/2019 - 09/29/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/4/2019 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 9,487.41 | 9,487.41 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 09/16/2019 - 09/29/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/4/2019 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 28.45 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 09/16/2019 - 09/29/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/4/2019 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 09/16/2019 - 09/29/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/4/2019 | (Blank) | Pre-Tax Deductions | 401K$ | 659.62 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 09/16/2019 - 09/29/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/4/2019 | (Blank) | Pre-Tax Deductions | Dental 125 | 9.23 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 09/16/2019 - 09/29/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/4/2019 | (Blank) | Pre-Tax Deductions | Vision 125 | 1.19 | 0.00 | 0.00 | 0.00 |

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 09/16/2019 - 09/29/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/4/2019 | (Blank) | Withholding Order | 401K$ memo | 659.62 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 09/16/2019 - 09/29/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/4/2019 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 09/30/2019 - 10/13/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/18/2019 | Manual Payment | Adds to Gross Earnings | Business Travel Gross up | 883.63 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 09/30/2019 - 10/13/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/18/2019 | Manual Payment | Employee Taxes | Federal Withholding | 442.09 | 883.63 | 883.63 | 883.63 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 09/30/2019 - 10/13/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/18/2019 | Manual Payment | Employee Taxes | Medicare | 12.81 | 883.63 | 883.63 | 883.63 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 09/30/2019 - 10/13/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/18/2019 | Manual Payment | Employee Taxes | OASDI | 0.00 | 883.63 | 883.63 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 09/30/2019 - 10/13/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/18/2019 | Manual Payment | Employee Taxes | State Tax (California) (Work) | 421.00 | 3,892.11 | 3,892.11 | 3,892.11 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 09/30/2019 - 10/13/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/18/2019 | Manual Payment | Employer Taxes | FUI (ER) | 0.00 | 883.63 | 883.63 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 09/30/2019 - 10/13/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/18/2019 | Manual Payment | Employer Taxes | Medicare (ER) | 12.81 | 883.63 | 883.63 | 883.63 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 09/30/2019 - 10/13/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/18/2019 | Manual Payment | Employer Taxes | OASDI (ER) | 0.00 | 883.63 | 883.63 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 09/30/2019 - 10/13/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/18/2019 | Manual Payment | Employer Taxes | SUI (ER) | 0.00 | 883.63 | 883.63 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 09/30/2019 - 10/13/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/18/2019 | Manual Payment | Non-Cash Taxable Benefits | RG3(SIT ONLY) | 39.07 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 09/30/2019 - 10/13/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/18/2019 | Manual Payment | Non-Cash Taxable Benefits | RSU(SIT ONLY) | 2,969.41 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 09/30/2019 - 10/13/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/18/2019 | Manual Payment | Post-Tax Deductions | BT Offset | (0.22) | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 09/30/2019 - 10/13/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/18/2019 | Manual Payment | Post-Tax Deductions | Tax Adjustment | 7.95 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 09/30/2019 - 10/13/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/18/2019 | (Blank) | Adds to Gross Earnings | Salary | 9,423.08 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 09/30/2019 - 10/13/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/18/2019 | (Blank) | Employee Taxes | Additional Medicare Tax | 91.32 | 10,146.12 | 10,146.12 | 10,146.12 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 09/30/2019 - 10/13/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/18/2019 | (Blank) | Employee Taxes | Federal Withholding | 3,500.82 | 9,452.91 | 8,602.87 | 8,602.87 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 09/30/2019 - 10/13/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/18/2019 | (Blank) | Employee Taxes | Medicare | 134.31 | 9,452.91 | 9,262.49 | 9,262.49 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 09/30/2019 - 10/13/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/18/2019 | (Blank) | Employee Taxes | OASDI | 0.00 | 9,452.91 | 9,262.49 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 09/30/2019 - 10/13/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/18/2019 | (Blank) | Employer Paid Benefits | 401k Employer Match | 329.81 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 09/30/2019 - 10/13/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/18/2019 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 9,452.91 | 9,234.04 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 09/30/2019 - 10/13/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/18/2019 | (Blank) | Employer Taxes | Medicare (ER) | 134.31 | 9,452.91 | 9,262.49 | 9,262.49 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 09/30/2019 - 10/13/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/18/2019 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 9,452.91 | 9,262.49 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 09/30/2019 - 10/13/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/18/2019 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 9,452.91 | 9,272.91 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 09/30/2019 - 10/13/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/18/2019 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 28.45 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 09/30/2019 - 10/13/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/18/2019 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |

PTX-0287.0013

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 09/30/2019 - 10/13/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/18/2019 | (Blank) | Post-Tax Deductions | Tax Adjustment | (7.95) | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 09/30/2019 - 10/13/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/18/2019 | (Blank) | Pre-Tax Deductions | 401K$ | 659.62 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 09/30/2019 - 10/13/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/18/2019 | (Blank) | Pre-Tax Deductions | Dental 125 | 9.23 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 09/30/2019 - 10/13/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/18/2019 | (Blank) | Pre-Tax Deductions | Pre Tax Parking | 180.00 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 09/30/2019 - 10/13/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/18/2019 | (Blank) | Pre-Tax Deductions | Vision 125 | 1.19 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 09/30/2019 - 10/13/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/18/2019 | (Blank) | Withholding Order | 401K$ memo | 659.62 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 09/30/2019 - 10/13/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/18/2019 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 10/14/2019 - 10/27/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/1/2019 | (Blank) | Adds to Gross Earnings | GYM REIMB | 27.05 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 10/14/2019 - 10/27/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/1/2019 | (Blank) | Adds to Gross Earnings | Salary | 9,423.08 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 10/14/2019 - 10/27/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/1/2019 | (Blank) | Employee Taxes | Additional Medicare Tax | 85.22 | 9,469.54 | 9,469.54 | 9,469.54 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 10/14/2019 - 10/27/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/1/2019 | (Blank) | Employee Taxes | Federal Withholding | 3,550.51 | 9,479.96 | 8,809.92 | 8,809.92 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 10/14/2019 - 10/27/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/1/2019 | (Blank) | Employee Taxes | Medicare | 137.31 | 9,479.96 | 9,469.54 | 9,469.54 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 10/14/2019 - 10/27/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/1/2019 | (Blank) | Employee Taxes | OASDI | 0.00 | 9,479.96 | 9,469.54 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 10/14/2019 - 10/27/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/1/2019 | (Blank) | Employer Paid Benefits | 401k Employer Match | 329.80 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 10/14/2019 - 10/27/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/1/2019 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 9,479.96 | 9,441.09 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 10/14/2019 - 10/27/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/1/2019 | (Blank) | Employer Taxes | Medicare (ER) | 137.31 | 9,479.96 | 9,469.54 | 9,469.54 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 10/14/2019 - 10/27/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/1/2019 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 9,479.96 | 9,469.54 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 10/14/2019 - 10/27/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/1/2019 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 9,479.96 | 9,479.96 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 10/14/2019 - 10/27/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/1/2019 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 28.45 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 10/14/2019 - 10/27/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/1/2019 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 10/14/2019 - 10/27/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/1/2019 | (Blank) | Pre-Tax Deductions | 401K$ | 659.62 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 10/14/2019 - 10/27/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/1/2019 | (Blank) | Pre-Tax Deductions | Dental 125 | 9.23 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 10/14/2019 - 10/27/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/1/2019 | (Blank) | Pre-Tax Deductions | Vision 125 | 1.19 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 10/14/2019 - 10/27/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/1/2019 | (Blank) | Withholding Order | 401K$ memo | 659.62 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 10/14/2019 - 10/27/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/1/2019 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 10/28/2019 - 11/10/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/15/2019 | (Blank) | Adds to Gross Earnings | Salary | 9,423.08 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 10/28/2019 - 11/10/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/15/2019 | (Blank) | Employee Taxes | Additional Medicare Tax | 84.98 | 9,442.49 | 9,442.49 | 9,442.49 |

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 10/28/2019 - 11/10/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/15/2019 | (Blank) | Employee Taxes | Federal Withholding | 3,544.02 | 9,452.91 | 8,782.87 | 8,782.87 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 10/28/2019 - 11/10/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/15/2019 | (Blank) | Employee Taxes | Medicare | 136.91 | 9,452.91 | 9,442.49 | 9,442.49 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 10/28/2019 - 11/10/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/15/2019 | (Blank) | Employee Taxes | OASDI | 0.00 | 9,452.91 | 9,442.49 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 10/28/2019 - 11/10/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/15/2019 | (Blank) | Employer Paid Benefits | 401k Employer Match | 329.81 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 10/28/2019 - 11/10/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/15/2019 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 9,452.91 | 9,414.04 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 10/28/2019 - 11/10/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/15/2019 | (Blank) | Employer Taxes | Medicare (ER) | 136.91 | 9,452.91 | 9,442.49 | 9,442.49 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 10/28/2019 - 11/10/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/15/2019 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 9,452.91 | 9,442.49 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 10/28/2019 - 11/10/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/15/2019 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 9,452.91 | 9,452.91 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 10/28/2019 - 11/10/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/15/2019 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 28.45 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 10/28/2019 - 11/10/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/15/2019 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 10/28/2019 - 11/10/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/15/2019 | (Blank) | Pre-Tax Deductions | 401K$ | 659.62 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 10/28/2019 - 11/10/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/15/2019 | (Blank) | Pre-Tax Deductions | Dental 125 | 9.23 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 10/28/2019 - 11/10/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/15/2019 | (Blank) | Pre-Tax Deductions | Vision 125 | 1.19 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 10/28/2019 - 11/10/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/15/2019 | (Blank) | Withholding Order | 401K$ memo | 659.62 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 10/28/2019 - 11/10/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/15/2019 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/18/2019 | Manual Payment | Employee Taxes | Additional Medicare Tax | 375.48 | 41,720.40 | 41,720.40 | 41,720.40 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/18/2019 | Manual Payment | Employee Taxes | Federal Withholding | 9,178.49 | 41,720.40 | 41,720.40 | 41,720.40 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/18/2019 | Manual Payment | Employee Taxes | Medicare | 604.95 | 41,720.40 | 41,720.40 | 41,720.40 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/18/2019 | Manual Payment | Employee Taxes | OASDI | 0.00 | 41,720.40 | 41,720.40 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/18/2019 | Manual Payment | Employer Taxes | FUI (ER) | 0.00 | 41,720.40 | 41,720.40 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/18/2019 | Manual Payment | Employer Taxes | Medicare (ER) | 604.95 | 41,720.40 | 41,720.40 | 41,720.40 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/18/2019 | Manual Payment | Employer Taxes | OASDI (ER) | 0.00 | 41,720.40 | 41,720.40 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/18/2019 | Manual Payment | Employer Taxes | SUI (ER) | 0.00 | 41,720.40 | 41,720.40 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/18/2019 | Manual Payment | Non-Cash Taxable Benefits | Restricted Stock | 41,720.40 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/18/2019 | Manual Payment | Post-Tax Deductions | RSU Tax Offset | (10,158.92) | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/27/2019 | (Blank) | Adds to Gross Earnings | GYM REIMB | 60.05 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/27/2019 | (Blank) | Adds to Gross Earnings | Salary | 9,423.08 | 0.00 | 0.00 | 0.00 |

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/27/2019 | (Blank) | Employee Taxes | Additional Medicare Tax | 84.25 | 9,360.48 | 9,360.48 | 9,360.48 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/27/2019 | (Blank) | Employee Taxes | Federal Withholding | 3,524.34 | 9,550.90 | 8,700.86 | 8,700.86 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/27/2019 | (Blank) | Employee Taxes | Medicare | 135.72 | 9,550.90 | 9,360.48 | 9,360.48 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/27/2019 | (Blank) | Employee Taxes | OASDI | 0.00 | 9,550.90 | 9,360.48 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/27/2019 | (Blank) | Employer Paid Benefits | 401k Employer Match | 329.81 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/27/2019 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 9,550.90 | 9,332.03 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/27/2019 | (Blank) | Employer Taxes | Medicare (ER) | 135.72 | 9,550.90 | 9,360.48 | 9,360.48 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/27/2019 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 9,550.90 | 9,360.48 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/27/2019 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 9,550.90 | 9,370.90 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/27/2019 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 28.45 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/27/2019 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/27/2019 | (Blank) | Non-Cash Taxable Benefits | LAUNDRY - Imputed Income | 37.94 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/27/2019 | (Blank) | Post-Tax Deductions | RSU Excess Refund | (271.18) | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/27/2019 | (Blank) | Pre-Tax Deductions | 401K$ | 659.62 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/27/2019 | (Blank) | Pre-Tax Deductions | Dental 125 | 9.23 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/27/2019 | (Blank) | Pre-Tax Deductions | Pre Tax Parking | 180.00 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/27/2019 | (Blank) | Pre-Tax Deductions | Vision 125 | 1.19 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/27/2019 | (Blank) | Withholding Order | 401K$ memo | 659.62 | 0.00 | 0.00 | 0.00 |
| Aashin Gautam | 120352 | 10041 WhatsApp LLC | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/27/2019 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Total | | | | | | | | 461,807.09 | 2,439,918.94 | 2,415,266.05 | 1,265,226.74 |