UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF
CALIFORNIA

Case #:   4:19-cv-07123-PJH

Plntf Exhibit No.   PTX-0308

Date Admitted:   _____

By:   _____

Kelly Collins, Deputy Clerk

Document Produced in Native Format

Highly Confidential - Attorneys' Eyes Only

**Payroll Register with Wages Report with Payment Date**

| | |
|---|---|
| Start (Based on Payment Date) | 4/1/2019 |
| End (Based on Payment Date) | 1/31/2024 |
| Workers | Michael Scott |
| Employee ID (ex.100123 125474) | |
| Pav Cvcle Tvpe - On/Off cvcle | |
| Payroll Off-cycle Type | |
| Off Cycle Reason | |
| Status | |

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Total | | |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/01/2024 - 01/14/2024 (_US Payroll BiWeekly) 2024-Q1 | 1/19/2024 | (Blank) | Adds to Gross Earnings | Life@ Choice | 105.98 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/01/2024 - 01/14/2024 (_US Payroll BiWeekly) 2024-Q1 | 1/19/2024 | (Blank) | Adds to Gross Earnings | Salary | 9,930.18 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/01/2024 - 01/14/2024 (_US Payroll BiWeekly) 2024-Q1 | 1/19/2024 | (Blank) | Employee Taxes | Federal Withholding | 2,105.76 | 10,180.04 | 8,101.44 | 8,101.44 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/01/2024 - 01/14/2024 (_US Payroll BiWeekly) 2024-Q1 | 1/19/2024 | (Blank) | Employee Taxes | Medicare | 144.83 | 10,180.04 | 9,988.18 | 9,988.18 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/01/2024 - 01/14/2024 (_US Payroll BiWeekly) 2024-Q1 | 1/19/2024 | (Blank) | Employee Taxes | OASDI | 619.26 | 10,180.04 | 9,988.18 | 9,988.18 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/01/2024 - 01/14/2024 (_US Payroll BiWeekly) 2024-Q1 | 1/19/2024 | (Blank) | Employee Taxes | State Tax (Virginia) (Work) | 429.96 | 10,180.04 | 8,101.44 | 8,101.44 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/01/2024 - 01/14/2024 (_US Payroll BiWeekly) 2024-Q1 | 1/19/2024 | (Blank) | Employer Paid Benefits | 401k Employer Match | 1,886.74 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/01/2024 - 01/14/2024 (_US Payroll BiWeekly) 2024-Q1 | 1/19/2024 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 10,180.04 | 9,844.30 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/01/2024 - 01/14/2024 (_US Payroll BiWeekly) 2024-Q1 | 1/19/2024 | (Blank) | Employer Taxes | Medicare (ER) | 144.83 | 10,180.04 | 9,988.18 | 9,988.18 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/01/2024 - 01/14/2024 (_US Payroll BiWeekly) 2024-Q1 | 1/19/2024 | (Blank) | Employer Taxes | OASDI (ER) | 619.26 | 10,180.04 | 9,988.18 | 9,988.18 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/01/2024 - 01/14/2024 (_US Payroll BiWeekly) 2024-Q1 | 1/19/2024 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 10,180.04 | 9,988.18 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/01/2024 - 01/14/2024 (_US Payroll BiWeekly) 2024-Q1 | 1/19/2024 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 143.88 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/01/2024 - 01/14/2024 (_US Payroll BiWeekly) 2024-Q1 | 1/19/2024 | (Blank) | Pre-Tax Deductions | 401K$ | 1,886.74 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/01/2024 - 01/14/2024 (_US Payroll BiWeekly) 2024-Q1 | 1/19/2024 | (Blank) | Pre-Tax Deductions | Dental 125 | 18.92 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/01/2024 - 01/14/2024 (_US Payroll BiWeekly) 2024-Q1 | 1/19/2024 | (Blank) | Pre-Tax Deductions | MED125 | 152.31 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/01/2024 - 01/14/2024 (_US Payroll BiWeekly) 2024-Q1 | 1/19/2024 | (Blank) | Pre-Tax Deductions | Vision 125 | 20.63 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/01/2024 - 01/14/2024 (_US Payroll BiWeekly) 2024-Q1 | 1/19/2024 | (Blank) | Withholding Order | 401K$ memo | 1,886.74 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/01/2024 - 01/14/2024 (_US Payroll BiWeekly) 2024-Q1 | 1/19/2024 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/02/2023 - 01/15/2023 (_US Payroll BiWeekly) 2023-Q1 | 1/20/2023 | (Blank) | Adds to Gross Earnings | Salary | 9,501.55 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/02/2023 - 01/15/2023 (_US Payroll BiWeekly) 2023-Q1 | 1/20/2023 | (Blank) | Employee Taxes | Federal Withholding | 2,050.89 | 9,640.27 | 7,748.29 | 7,748.29 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/02/2023 - 01/15/2023 (_US Payroll BiWeekly) 2023-Q1 | 1/20/2023 | (Blank) | Employee Taxes | Medicare | 137.15 | 9,640.27 | 9,458.57 | 9,458.57 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/02/2023 - 01/15/2023 (_US Payroll BiWeekly) 2023-Q1 | 1/20/2023 | (Blank) | Employee Taxes | OASDI | 586.43 | 9,640.27 | 9,458.57 | 9,458.57 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/02/2023 - 01/15/2023 (_US Payroll BiWeekly) 2023-Q1 | 1/20/2023 | (Blank) | Employee Taxes | State Tax (Virginia) (Work) | 410.03 | 9,640.27 | 7,748.29 | 7,748.29 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/02/2023 - 01/15/2023 (_US Payroll BiWeekly) 2023-Q1 | 1/20/2023 | (Blank) | Employer Paid Benefits | 401k Employer Match | 1,710.28 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/02/2023 - 01/15/2023 (_US Payroll BiWeekly) 2023-Q1 | 1/20/2023 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 9,640.27 | 9,321.23 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/02/2023 - 01/15/2023 (_US Payroll BiWeekly) 2023-Q1 | 1/20/2023 | (Blank) | Employer Taxes | Medicare (ER) | 137.15 | 9,640.27 | 9,458.57 | 9,458.57 |

PTX-0308.0002

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/02/2023 - 01/15/2023 (_US Payroll BiWeekly) 2023-Q1 | 1/20/2023 | (Blank) | Employer Taxes | OASDI (ER) | 586.43 | 9,640.27 | 9,458.57 | 9,458.57 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/02/2023 - 01/15/2023 (_US Payroll BiWeekly) 2023-Q1 | 1/20/2023 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 9,640.27 | 9,458.57 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/02/2023 - 01/15/2023 (_US Payroll BiWeekly) 2023-Q1 | 1/20/2023 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 137.34 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/02/2023 - 01/15/2023 (_US Payroll BiWeekly) 2023-Q1 | 1/20/2023 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/02/2023 - 01/15/2023 (_US Payroll BiWeekly) 2023-Q1 | 1/20/2023 | (Blank) | Pre-Tax Deductions | 401K$ | 1,710.28 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/02/2023 - 01/15/2023 (_US Payroll BiWeekly) 2023-Q1 | 1/20/2023 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/02/2023 - 01/15/2023 (_US Payroll BiWeekly) 2023-Q1 | 1/20/2023 | (Blank) | Pre-Tax Deductions | MED125 | 147.23 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/02/2023 - 01/15/2023 (_US Payroll BiWeekly) 2023-Q1 | 1/20/2023 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/02/2023 - 01/15/2023 (_US Payroll BiWeekly) 2023-Q1 | 1/20/2023 | (Blank) | Withholding Order | 401K$ memo | 1,710.28 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/02/2023 - 01/15/2023 (_US Payroll BiWeekly) 2023-Q1 | 1/20/2023 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/03/2022 - 01/16/2022 (_US Payroll BiWeekly) 2022-Q1 | 1/21/2022 | (Blank) | Adds to Gross Earnings | Salary | 8,986.04 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/03/2022 - 01/16/2022 (_US Payroll BiWeekly) 2022-Q1 | 1/21/2022 | (Blank) | Employee Taxes | Federal Withholding | 2,011.34 | 9,056.53 | 7,353.66 | 7,353.66 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/03/2022 - 01/16/2022 (_US Payroll BiWeekly) 2022-Q1 | 1/21/2022 | (Blank) | Employee Taxes | Medicare | 128.78 | 9,056.53 | 8,881.29 | 8,881.29 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/03/2022 - 01/16/2022 (_US Payroll BiWeekly) 2022-Q1 | 1/21/2022 | (Blank) | Employee Taxes | OASDI | 550.64 | 9,056.53 | 8,881.29 | 8,881.29 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/03/2022 - 01/16/2022 (_US Payroll BiWeekly) 2022-Q1 | 1/21/2022 | (Blank) | Employee Taxes | State Tax (Virginia) (Work) | 399.01 | 9,056.53 | 7,353.66 | 7,353.66 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/03/2022 - 01/16/2022 (_US Payroll BiWeekly) 2022-Q1 | 1/21/2022 | (Blank) | Employer Paid Benefits | 401k Employer Match | 1,527.63 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/03/2022 - 01/16/2022 (_US Payroll BiWeekly) 2022-Q1 | 1/21/2022 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 9,056.53 | 8,812.18 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/03/2022 - 01/16/2022 (_US Payroll BiWeekly) 2022-Q1 | 1/21/2022 | (Blank) | Employer Taxes | Medicare (ER) | 128.78 | 9,056.53 | 8,881.29 | 8,881.29 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/03/2022 - 01/16/2022 (_US Payroll BiWeekly) 2022-Q1 | 1/21/2022 | (Blank) | Employer Taxes | OASDI (ER) | 550.64 | 9,056.53 | 8,881.29 | 8,881.29 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/03/2022 - 01/16/2022 (_US Payroll BiWeekly) 2022-Q1 | 1/21/2022 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 9,056.53 | 8,881.29 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/03/2022 - 01/16/2022 (_US Payroll BiWeekly) 2022-Q1 | 1/21/2022 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 69.11 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/03/2022 - 01/16/2022 (_US Payroll BiWeekly) 2022-Q1 | 1/21/2022 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/03/2022 - 01/16/2022 (_US Payroll BiWeekly) 2022-Q1 | 1/21/2022 | (Blank) | Pre-Tax Deductions | 401K$ | 1,527.63 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/03/2022 - 01/16/2022 (_US Payroll BiWeekly) 2022-Q1 | 1/21/2022 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/03/2022 - 01/16/2022 (_US Payroll BiWeekly) 2022-Q1 | 1/21/2022 | (Blank) | Pre-Tax Deductions | MED125 | 140.77 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/03/2022 - 01/16/2022 (_US Payroll BiWeekly) 2022-Q1 | 1/21/2022 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/03/2022 - 01/16/2022 (_US Payroll BiWeekly) 2022-Q1 | 1/21/2022 | (Blank) | Withholding Order | 401K$ memo | 1,527.63 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/03/2022 - 01/16/2022 (_US Payroll BiWeekly) 2022-Q1 | 1/21/2022 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/04/2021 - 01/17/2021 (_US Payroll BiWeekly) 2021-Q1 | 1/22/2021 | (Blank) | Adds to Gross Earnings | GYM REIMB | 243.75 | 0.00 | 0.00 | 0.00 |

PTX-0308.0003

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/04/2021 - 01/17/2021 (_US Payroll BiWeekly) 2021-Q1 | 1/22/2021 | (Blank) | Adds to Gross Earnings | Salary | 8,746.22 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/04/2021 - 01/17/2021 (_US Payroll BiWeekly) 2021-Q1 | 1/22/2021 | (Blank) | Employee Taxes | Federal Withholding | 1,130.16 | 9,058.55 | 7,490.83 | 7,490.83 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/04/2021 - 01/17/2021 (_US Payroll BiWeekly) 2021-Q1 | 1/22/2021 | (Blank) | Employee Taxes | Medicare | 128.91 | 9,058.55 | 8,890.23 | 8,890.23 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/04/2021 - 01/17/2021 (_US Payroll BiWeekly) 2021-Q1 | 1/22/2021 | (Blank) | Employee Taxes | OASDI | 551.20 | 9,058.55 | 8,890.23 | 8,890.23 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/04/2021 - 01/17/2021 (_US Payroll BiWeekly) 2021-Q1 | 1/22/2021 | (Blank) | Employee Taxes | State Tax (Virginia) (Resident) | 407.00 | 9,058.55 | 7,490.83 | 7,490.83 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/04/2021 - 01/17/2021 (_US Payroll BiWeekly) 2021-Q1 | 1/22/2021 | (Blank) | Employer Paid Benefits | 401k Employer Match | 306.12 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/04/2021 - 01/17/2021 (_US Payroll BiWeekly) 2021-Q1 | 1/22/2021 | (Blank) | Employer Taxes | DC: District of Columbia Paid Family Leave - Employer Paid | 56.16 | 9,058.55 | 9,058.55 | 9,058.55 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/04/2021 - 01/17/2021 (_US Payroll BiWeekly) 2021-Q1 | 1/22/2021 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 9,058.55 | 8,823.03 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/04/2021 - 01/17/2021 (_US Payroll BiWeekly) 2021-Q1 | 1/22/2021 | (Blank) | Employer Taxes | Medicare (ER) | 128.91 | 9,058.55 | 8,890.23 | 8,890.23 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/04/2021 - 01/17/2021 (_US Payroll BiWeekly) 2021-Q1 | 1/22/2021 | (Blank) | Employer Taxes | OASDI (ER) | 551.20 | 9,058.55 | 8,890.23 | 8,890.23 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/04/2021 - 01/17/2021 (_US Payroll BiWeekly) 2021-Q1 | 1/22/2021 | (Blank) | Employer Taxes | SUI (ER) | 3.33 | 9,058.55 | 9,058.55 | 185.20 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/04/2021 - 01/17/2021 (_US Payroll BiWeekly) 2021-Q1 | 1/22/2021 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 67.20 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/04/2021 - 01/17/2021 (_US Payroll BiWeekly) 2021-Q1 | 1/22/2021 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/04/2021 - 01/17/2021 (_US Payroll BiWeekly) 2021-Q1 | 1/22/2021 | (Blank) | Pre-Tax Deductions | 401K$ | 1,399.40 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/04/2021 - 01/17/2021 (_US Payroll BiWeekly) 2021-Q1 | 1/22/2021 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/04/2021 - 01/17/2021 (_US Payroll BiWeekly) 2021-Q1 | 1/22/2021 | (Blank) | Pre-Tax Deductions | MED125 | 133.85 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/04/2021 - 01/17/2021 (_US Payroll BiWeekly) 2021-Q1 | 1/22/2021 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/04/2021 - 01/17/2021 (_US Payroll BiWeekly) 2021-Q1 | 1/22/2021 | (Blank) | Withholding Order | 401K$ memo | 1,399.40 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/04/2021 - 01/17/2021 (_US Payroll BiWeekly) 2021-Q1 | 1/22/2021 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/06/2020 - 01/19/2020 (_US Payroll BiWeekly) 2020-Q1 | 1/24/2020 | (Blank) | Adds to Gross Earnings | Salary | 8,513.46 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/06/2020 - 01/19/2020 (_US Payroll BiWeekly) 2020-Q1 | 1/24/2020 | (Blank) | Employee Taxes | Federal Withholding | 1,056.88 | 8,580.12 | 7,129.78 | 7,129.78 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/06/2020 - 01/19/2020 (_US Payroll BiWeekly) 2020-Q1 | 1/24/2020 | (Blank) | Employee Taxes | Medicare | 121.90 | 8,580.12 | 8,406.80 | 8,406.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/06/2020 - 01/19/2020 (_US Payroll BiWeekly) 2020-Q1 | 1/24/2020 | (Blank) | Employee Taxes | OASDI | 521.22 | 8,580.12 | 8,406.80 | 8,406.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/06/2020 - 01/19/2020 (_US Payroll BiWeekly) 2020-Q1 | 1/24/2020 | (Blank) | Employee Taxes | State Tax (Virginia) (Resident) | 386.35 | 8,580.12 | 7,129.78 | 7,129.78 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/06/2020 - 01/19/2020 (_US Payroll BiWeekly) 2020-Q1 | 1/24/2020 | (Blank) | Employer Paid Benefits | 401k Employer Match | 297.97 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/06/2020 - 01/19/2020 (_US Payroll BiWeekly) 2020-Q1 | 1/24/2020 | (Blank) | Employer Taxes | DC: District of Columbia Paid Family Leave - Employer Paid | 53.16 | 8,580.12 | 8,575.12 | 8,575.12 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/06/2020 - 01/19/2020 (_US Payroll BiWeekly) 2020-Q1 | 1/24/2020 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 8,580.12 | 8,341.52 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/06/2020 - 01/19/2020 (_US Payroll BiWeekly) 2020-Q1 | 1/24/2020 | (Blank) | Employer Taxes | Medicare (ER) | 121.90 | 8,580.12 | 8,406.80 | 8,406.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/06/2020 - 01/19/2020 (_US Payroll BiWeekly) 2020-Q1 | 1/24/2020 | (Blank) | Employer Taxes | OASDI (ER) | 521.22 | 8,580.12 | 8,406.80 | 8,406.80 |

PTX-0308.0004

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/06/2020 - 01/19/2020 (_US Payroll BiWeekly) 2020-Q1 | 1/24/2020 | (Blank) | Employer Taxes | SUI (ER) | 7.56 | 8,580.12 | 8,575.12 | 419.88 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/06/2020 - 01/19/2020 (_US Payroll BiWeekly) 2020-Q1 | 1/24/2020 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 65.28 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/06/2020 - 01/19/2020 (_US Payroll BiWeekly) 2020-Q1 | 1/24/2020 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/06/2020 - 01/19/2020 (_US Payroll BiWeekly) 2020-Q1 | 1/24/2020 | (Blank) | Pre-Tax Deductions | 401K$ | 1,277.02 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/06/2020 - 01/19/2020 (_US Payroll BiWeekly) 2020-Q1 | 1/24/2020 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/06/2020 - 01/19/2020 (_US Payroll BiWeekly) 2020-Q1 | 1/24/2020 | (Blank) | Pre-Tax Deductions | MED125 | 133.85 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/06/2020 - 01/19/2020 (_US Payroll BiWeekly) 2020-Q1 | 1/24/2020 | (Blank) | Pre-Tax Deductions | Pre Tax Transit | 5.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/06/2020 - 01/19/2020 (_US Payroll BiWeekly) 2020-Q1 | 1/24/2020 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/06/2020 - 01/19/2020 (_US Payroll BiWeekly) 2020-Q1 | 1/24/2020 | (Blank) | Withholding Order | 401K$ memo | 1,277.02 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/06/2020 - 01/19/2020 (_US Payroll BiWeekly) 2020-Q1 | 1/24/2020 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/16/2023 - 01/29/2023 (_US Payroll BiWeekly) 2023-Q1 | 2/3/2023 | (Blank) | Adds to Gross Earnings | Salary | 9,501.55 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/16/2023 - 01/29/2023 (_US Payroll BiWeekly) 2023-Q1 | 2/3/2023 | (Blank) | Employee Taxes | Federal Withholding | 2,050.89 | 9,640.27 | 7,748.29 | 7,748.29 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/16/2023 - 01/29/2023 (_US Payroll BiWeekly) 2023-Q1 | 2/3/2023 | (Blank) | Employee Taxes | Medicare | 137.15 | 9,640.27 | 9,458.57 | 9,458.57 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/16/2023 - 01/29/2023 (_US Payroll BiWeekly) 2023-Q1 | 2/3/2023 | (Blank) | Employee Taxes | OASDI | 586.43 | 9,640.27 | 9,458.57 | 9,458.57 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/16/2023 - 01/29/2023 (_US Payroll BiWeekly) 2023-Q1 | 2/3/2023 | (Blank) | Employee Taxes | State Tax (Virginia) (Work) | 410.03 | 9,640.27 | 7,748.29 | 7,748.29 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/16/2023 - 01/29/2023 (_US Payroll BiWeekly) 2023-Q1 | 2/3/2023 | (Blank) | Employer Paid Benefits | 401k Employer Match | 1,710.28 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/16/2023 - 01/29/2023 (_US Payroll BiWeekly) 2023-Q1 | 2/3/2023 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 9,640.27 | 9,321.23 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/16/2023 - 01/29/2023 (_US Payroll BiWeekly) 2023-Q1 | 2/3/2023 | (Blank) | Employer Taxes | Medicare (ER) | 137.15 | 9,640.27 | 9,458.57 | 9,458.57 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/16/2023 - 01/29/2023 (_US Payroll BiWeekly) 2023-Q1 | 2/3/2023 | (Blank) | Employer Taxes | OASDI (ER) | 586.43 | 9,640.27 | 9,458.57 | 9,458.57 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/16/2023 - 01/29/2023 (_US Payroll BiWeekly) 2023-Q1 | 2/3/2023 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 9,640.27 | 9,458.57 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/16/2023 - 01/29/2023 (_US Payroll BiWeekly) 2023-Q1 | 2/3/2023 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 137.34 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/16/2023 - 01/29/2023 (_US Payroll BiWeekly) 2023-Q1 | 2/3/2023 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/16/2023 - 01/29/2023 (_US Payroll BiWeekly) 2023-Q1 | 2/3/2023 | (Blank) | Pre-Tax Deductions | 401K$ | 1,710.28 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/16/2023 - 01/29/2023 (_US Payroll BiWeekly) 2023-Q1 | 2/3/2023 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/16/2023 - 01/29/2023 (_US Payroll BiWeekly) 2023-Q1 | 2/3/2023 | (Blank) | Pre-Tax Deductions | MED125 | 147.23 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/16/2023 - 01/29/2023 (_US Payroll BiWeekly) 2023-Q1 | 2/3/2023 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/16/2023 - 01/29/2023 (_US Payroll BiWeekly) 2023-Q1 | 2/3/2023 | (Blank) | Withholding Order | 401K$ memo | 1,710.28 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/16/2023 - 01/29/2023 (_US Payroll BiWeekly) 2023-Q1 | 2/3/2023 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/17/2022 - 01/30/2022 (_US Payroll BiWeekly) 2022-Q1 | 2/4/2022 | (Blank) | Adds to Gross Earnings | GYM REIMB | 463.18 | 0.00 | 0.00 | 0.00 |

PTX-0308.0005

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/17/2022 - 01/30/2022 (_US Payroll BiWeekly) 2022-Q1 | 2/4/2022 | (Blank) | Adds to Gross Earnings | Life@ Choice | 148.62 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/17/2022 - 01/30/2022 (_US Payroll BiWeekly) 2022-Q1 | 2/4/2022 | (Blank) | Adds to Gross Earnings | Salary | 8,986.04 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/17/2022 - 01/30/2022 (_US Payroll BiWeekly) 2022-Q1 | 2/4/2022 | (Blank) | Employee Taxes | Federal Withholding | 2,207.12 | 9,668.33 | 7,965.46 | 7,965.46 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/17/2022 - 01/30/2022 (_US Payroll BiWeekly) 2022-Q1 | 2/4/2022 | (Blank) | Employee Taxes | Medicare | 137.65 | 9,668.33 | 9,493.09 | 9,493.09 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/17/2022 - 01/30/2022 (_US Payroll BiWeekly) 2022-Q1 | 2/4/2022 | (Blank) | Employee Taxes | OASDI | 588.57 | 9,668.33 | 9,493.09 | 9,493.09 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/17/2022 - 01/30/2022 (_US Payroll BiWeekly) 2022-Q1 | 2/4/2022 | (Blank) | Employee Taxes | State Tax (Virginia) (Work) | 434.18 | 9,668.33 | 7,965.46 | 7,965.46 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/17/2022 - 01/30/2022 (_US Payroll BiWeekly) 2022-Q1 | 2/4/2022 | (Blank) | Employer Paid Benefits | 401k Employer Match | 1,527.63 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/17/2022 - 01/30/2022 (_US Payroll BiWeekly) 2022-Q1 | 2/4/2022 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 9,668.33 | 9,423.98 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/17/2022 - 01/30/2022 (_US Payroll BiWeekly) 2022-Q1 | 2/4/2022 | (Blank) | Employer Taxes | Medicare (ER) | 137.65 | 9,668.33 | 9,493.09 | 9,493.09 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/17/2022 - 01/30/2022 (_US Payroll BiWeekly) 2022-Q1 | 2/4/2022 | (Blank) | Employer Taxes | OASDI (ER) | 588.57 | 9,668.33 | 9,493.09 | 9,493.09 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/17/2022 - 01/30/2022 (_US Payroll BiWeekly) 2022-Q1 | 2/4/2022 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 9,668.33 | 9,493.09 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/17/2022 - 01/30/2022 (_US Payroll BiWeekly) 2022-Q1 | 2/4/2022 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 69.11 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/17/2022 - 01/30/2022 (_US Payroll BiWeekly) 2022-Q1 | 2/4/2022 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/17/2022 - 01/30/2022 (_US Payroll BiWeekly) 2022-Q1 | 2/4/2022 | (Blank) | Pre-Tax Deductions | 401K$ | 1,527.63 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/17/2022 - 01/30/2022 (_US Payroll BiWeekly) 2022-Q1 | 2/4/2022 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/17/2022 - 01/30/2022 (_US Payroll BiWeekly) 2022-Q1 | 2/4/2022 | (Blank) | Pre-Tax Deductions | MED125 | 140.77 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/17/2022 - 01/30/2022 (_US Payroll BiWeekly) 2022-Q1 | 2/4/2022 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/17/2022 - 01/30/2022 (_US Payroll BiWeekly) 2022-Q1 | 2/4/2022 | (Blank) | Withholding Order | 401K$ memo | 1,527.63 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/17/2022 - 01/30/2022 (_US Payroll BiWeekly) 2022-Q1 | 2/4/2022 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/18/2021 - 01/31/2021 (_US Payroll BiWeekly) 2021-Q1 | 2/5/2021 | (Blank) | Adds to Gross Earnings | Salary | 8,746.22 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/18/2021 - 01/31/2021 (_US Payroll BiWeekly) 2021-Q1 | 2/5/2021 | (Blank) | Employee Taxes | Federal Withholding | 1,076.54 | 8,814.80 | 7,247.08 | 7,247.08 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/18/2021 - 01/31/2021 (_US Payroll BiWeekly) 2021-Q1 | 2/5/2021 | (Blank) | Employee Taxes | Medicare | 125.38 | 8,814.80 | 8,646.48 | 8,646.48 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/18/2021 - 01/31/2021 (_US Payroll BiWeekly) 2021-Q1 | 2/5/2021 | (Blank) | Employee Taxes | OASDI | 536.08 | 8,814.80 | 8,646.48 | 8,646.48 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/18/2021 - 01/31/2021 (_US Payroll BiWeekly) 2021-Q1 | 2/5/2021 | (Blank) | Employee Taxes | State Tax (Virginia) (Resident) | 392.99 | 8,814.80 | 7,247.08 | 7,247.08 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/18/2021 - 01/31/2021 (_US Payroll BiWeekly) 2021-Q1 | 2/5/2021 | (Blank) | Employer Paid Benefits | 401k Employer Match | 306.11 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/18/2021 - 01/31/2021 (_US Payroll BiWeekly) 2021-Q1 | 2/5/2021 | (Blank) | Employer Taxes | DC: District of Columbia Paid Family Leave - Employer Paid | 54.66 | 8,814.80 | 8,814.80 | 8,814.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/18/2021 - 01/31/2021 (_US Payroll BiWeekly) 2021-Q1 | 2/5/2021 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 8,814.80 | 8,579.28 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/18/2021 - 01/31/2021 (_US Payroll BiWeekly) 2021-Q1 | 2/5/2021 | (Blank) | Employer Taxes | Medicare (ER) | 125.38 | 8,814.80 | 8,646.48 | 8,646.48 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/18/2021 - 01/31/2021 (_US Payroll BiWeekly) 2021-Q1 | 2/5/2021 | (Blank) | Employer Taxes | OASDI (ER) | 536.08 | 8,814.80 | 8,646.48 | 8,646.48 |

PTX-0308.0006

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/18/2021 - 01/31/2021 (_US Payroll BiWeekly) 2021-Q1 | 2/5/2021 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 8,814.80 | 8,814.80 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/18/2021 - 01/31/2021 (_US Payroll BiWeekly) 2021-Q1 | 2/5/2021 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 67.20 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/18/2021 - 01/31/2021 (_US Payroll BiWeekly) 2021-Q1 | 2/5/2021 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/18/2021 - 01/31/2021 (_US Payroll BiWeekly) 2021-Q1 | 2/5/2021 | (Blank) | Pre-Tax Deductions | 401K$ | 1,399.40 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/18/2021 - 01/31/2021 (_US Payroll BiWeekly) 2021-Q1 | 2/5/2021 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/18/2021 - 01/31/2021 (_US Payroll BiWeekly) 2021-Q1 | 2/5/2021 | (Blank) | Pre-Tax Deductions | MED125 | 133.85 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/18/2021 - 01/31/2021 (_US Payroll BiWeekly) 2021-Q1 | 2/5/2021 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/18/2021 - 01/31/2021 (_US Payroll BiWeekly) 2021-Q1 | 2/5/2021 | (Blank) | Withholding Order | 401K$ memo | 1,399.40 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/18/2021 - 01/31/2021 (_US Payroll BiWeekly) 2021-Q1 | 2/5/2021 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/20/2020 - 02/02/2020 (_US Payroll BiWeekly) 2020-Q1 | 2/7/2020 | (Blank) | Adds to Gross Earnings | Salary | 8,513.46 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/20/2020 - 02/02/2020 (_US Payroll BiWeekly) 2020-Q1 | 2/7/2020 | (Blank) | Employee Taxes | Federal Withholding | 1,057.98 | 8,580.12 | 7,134.78 | 7,134.78 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/20/2020 - 02/02/2020 (_US Payroll BiWeekly) 2020-Q1 | 2/7/2020 | (Blank) | Employee Taxes | Medicare | 121.97 | 8,580.12 | 8,411.80 | 8,411.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/20/2020 - 02/02/2020 (_US Payroll BiWeekly) 2020-Q1 | 2/7/2020 | (Blank) | Employee Taxes | OASDI | 521.53 | 8,580.12 | 8,411.80 | 8,411.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/20/2020 - 02/02/2020 (_US Payroll BiWeekly) 2020-Q1 | 2/7/2020 | (Blank) | Employee Taxes | State Tax (Virginia) (Resident) | 386.64 | 8,580.12 | 7,134.78 | 7,134.78 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/20/2020 - 02/02/2020 (_US Payroll BiWeekly) 2020-Q1 | 2/7/2020 | (Blank) | Employer Paid Benefits | 401k Employer Match | 297.97 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/20/2020 - 02/02/2020 (_US Payroll BiWeekly) 2020-Q1 | 2/7/2020 | (Blank) | Employer Taxes | DC: District of Columbia Paid Family Leave - Employer Paid | 53.20 | 8,580.12 | 8,580.12 | 8,580.12 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/20/2020 - 02/02/2020 (_US Payroll BiWeekly) 2020-Q1 | 2/7/2020 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 8,580.12 | 8,346.52 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/20/2020 - 02/02/2020 (_US Payroll BiWeekly) 2020-Q1 | 2/7/2020 | (Blank) | Employer Taxes | Medicare (ER) | 121.97 | 8,580.12 | 8,411.80 | 8,411.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/20/2020 - 02/02/2020 (_US Payroll BiWeekly) 2020-Q1 | 2/7/2020 | (Blank) | Employer Taxes | OASDI (ER) | 521.53 | 8,580.12 | 8,411.80 | 8,411.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/20/2020 - 02/02/2020 (_US Payroll BiWeekly) 2020-Q1 | 2/7/2020 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 8,580.12 | 8,580.12 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/20/2020 - 02/02/2020 (_US Payroll BiWeekly) 2020-Q1 | 2/7/2020 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 65.28 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/20/2020 - 02/02/2020 (_US Payroll BiWeekly) 2020-Q1 | 2/7/2020 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/20/2020 - 02/02/2020 (_US Payroll BiWeekly) 2020-Q1 | 2/7/2020 | (Blank) | Pre-Tax Deductions | 401K$ | 1,277.02 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/20/2020 - 02/02/2020 (_US Payroll BiWeekly) 2020-Q1 | 2/7/2020 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/20/2020 - 02/02/2020 (_US Payroll BiWeekly) 2020-Q1 | 2/7/2020 | (Blank) | Pre-Tax Deductions | MED125 | 133.85 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/20/2020 - 02/02/2020 (_US Payroll BiWeekly) 2020-Q1 | 2/7/2020 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/20/2020 - 02/02/2020 (_US Payroll BiWeekly) 2020-Q1 | 2/7/2020 | (Blank) | Withholding Order | 401K$ memo | 1,277.02 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/20/2020 - 02/02/2020 (_US Payroll BiWeekly) 2020-Q1 | 2/7/2020 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/30/2023 - 02/12/2023 (_US Payroll BiWeekly) 2023-Q1 | 2/17/2023 | (Blank) | Adds to Gross Earnings | Life@ Choice | 258.62 | 0.00 | 0.00 | 0.00 |

PTX-0308.0007

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/30/2023 - 02/12/2023 (_US Payroll BiWeekly) 2023-Q1 | 2/17/2023 | (Blank) | Adds to Gross Earnings | Salary | 9,501.55 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/30/2023 - 02/12/2023 (_US Payroll BiWeekly) 2023-Q1 | 2/17/2023 | (Blank) | Employee Taxes | Federal Withholding | 2,133.65 | 9,898.89 | 8,006.91 | 8,006.91 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/30/2023 - 02/12/2023 (_US Payroll BiWeekly) 2023-Q1 | 2/17/2023 | (Blank) | Employee Taxes | Medicare | 140.90 | 9,898.89 | 9,717.19 | 9,717.19 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/30/2023 - 02/12/2023 (_US Payroll BiWeekly) 2023-Q1 | 2/17/2023 | (Blank) | Employee Taxes | OASDI | 602.47 | 9,898.89 | 9,717.19 | 9,717.19 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/30/2023 - 02/12/2023 (_US Payroll BiWeekly) 2023-Q1 | 2/17/2023 | (Blank) | Employee Taxes | State Tax (Virginia) (Work) | 424.90 | 9,898.89 | 8,006.91 | 8,006.91 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/30/2023 - 02/12/2023 (_US Payroll BiWeekly) 2023-Q1 | 2/17/2023 | (Blank) | Employer Paid Benefits | 401k Employer Match | 1,710.28 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/30/2023 - 02/12/2023 (_US Payroll BiWeekly) 2023-Q1 | 2/17/2023 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 9,898.89 | 9,579.85 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/30/2023 - 02/12/2023 (_US Payroll BiWeekly) 2023-Q1 | 2/17/2023 | (Blank) | Employer Taxes | Medicare (ER) | 140.90 | 9,898.89 | 9,717.19 | 9,717.19 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/30/2023 - 02/12/2023 (_US Payroll BiWeekly) 2023-Q1 | 2/17/2023 | (Blank) | Employer Taxes | OASDI (ER) | 602.47 | 9,898.89 | 9,717.19 | 9,717.19 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/30/2023 - 02/12/2023 (_US Payroll BiWeekly) 2023-Q1 | 2/17/2023 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 9,898.89 | 9,717.19 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/30/2023 - 02/12/2023 (_US Payroll BiWeekly) 2023-Q1 | 2/17/2023 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 137.34 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/30/2023 - 02/12/2023 (_US Payroll BiWeekly) 2023-Q1 | 2/17/2023 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/30/2023 - 02/12/2023 (_US Payroll BiWeekly) 2023-Q1 | 2/17/2023 | (Blank) | Pre-Tax Deductions | 401K$ | 1,710.28 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/30/2023 - 02/12/2023 (_US Payroll BiWeekly) 2023-Q1 | 2/17/2023 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/30/2023 - 02/12/2023 (_US Payroll BiWeekly) 2023-Q1 | 2/17/2023 | (Blank) | Pre-Tax Deductions | MED125 | 147.23 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/30/2023 - 02/12/2023 (_US Payroll BiWeekly) 2023-Q1 | 2/17/2023 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/30/2023 - 02/12/2023 (_US Payroll BiWeekly) 2023-Q1 | 2/17/2023 | (Blank) | Withholding Order | 401K$ memo | 1,710.28 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/30/2023 - 02/12/2023 (_US Payroll BiWeekly) 2023-Q1 | 2/17/2023 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/31/2022 - 02/13/2022 (_US Payroll BiWeekly) 2022-Q1 | 2/18/2022 | (Blank) | Adds to Gross Earnings | Salary | 8,986.04 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/31/2022 - 02/13/2022 (_US Payroll BiWeekly) 2022-Q1 | 2/18/2022 | (Blank) | Employee Taxes | Federal Withholding | 2,011.34 | 9,056.53 | 7,353.66 | 7,353.66 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/31/2022 - 02/13/2022 (_US Payroll BiWeekly) 2022-Q1 | 2/18/2022 | (Blank) | Employee Taxes | Medicare | 128.78 | 9,056.53 | 8,881.29 | 8,881.29 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/31/2022 - 02/13/2022 (_US Payroll BiWeekly) 2022-Q1 | 2/18/2022 | (Blank) | Employee Taxes | OASDI | 550.64 | 9,056.53 | 8,881.29 | 8,881.29 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/31/2022 - 02/13/2022 (_US Payroll BiWeekly) 2022-Q1 | 2/18/2022 | (Blank) | Employee Taxes | State Tax (Virginia) (Work) | 399.01 | 9,056.53 | 7,353.66 | 7,353.66 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/31/2022 - 02/13/2022 (_US Payroll BiWeekly) 2022-Q1 | 2/18/2022 | (Blank) | Employer Paid Benefits | 401k Employer Match | 1,527.63 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/31/2022 - 02/13/2022 (_US Payroll BiWeekly) 2022-Q1 | 2/18/2022 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 9,056.53 | 8,812.18 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/31/2022 - 02/13/2022 (_US Payroll BiWeekly) 2022-Q1 | 2/18/2022 | (Blank) | Employer Taxes | Medicare (ER) | 128.78 | 9,056.53 | 8,881.29 | 8,881.29 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/31/2022 - 02/13/2022 (_US Payroll BiWeekly) 2022-Q1 | 2/18/2022 | (Blank) | Employer Taxes | OASDI (ER) | 550.64 | 9,056.53 | 8,881.29 | 8,881.29 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/31/2022 - 02/13/2022 (_US Payroll BiWeekly) 2022-Q1 | 2/18/2022 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 9,056.53 | 8,881.29 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/31/2022 - 02/13/2022 (_US Payroll BiWeekly) 2022-Q1 | 2/18/2022 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 69.11 | 0.00 | 0.00 | 0.00 |

PTX-0308.0008

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/31/2022 - 02/13/2022 (_US Payroll BiWeekly) 2022-Q1 | 2/18/2022 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/31/2022 - 02/13/2022 (_US Payroll BiWeekly) 2022-Q1 | 2/18/2022 | (Blank) | Pre-Tax Deductions | 401K$ | 1,527.63 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/31/2022 - 02/13/2022 (_US Payroll BiWeekly) 2022-Q1 | 2/18/2022 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/31/2022 - 02/13/2022 (_US Payroll BiWeekly) 2022-Q1 | 2/18/2022 | (Blank) | Pre-Tax Deductions | MED125 | 140.77 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/31/2022 - 02/13/2022 (_US Payroll BiWeekly) 2022-Q1 | 2/18/2022 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/31/2022 - 02/13/2022 (_US Payroll BiWeekly) 2022-Q1 | 2/18/2022 | (Blank) | Withholding Order | 401K$ memo | 1,527.63 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 01/31/2022 - 02/13/2022 (_US Payroll BiWeekly) 2022-Q1 | 2/18/2022 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/01/2021 - 02/14/2021 (_US Payroll BiWeekly) 2021-Q1 | 2/19/2021 | (Blank) | Adds to Gross Earnings | Salary | 8,746.22 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/01/2021 - 02/14/2021 (_US Payroll BiWeekly) 2021-Q1 | 2/19/2021 | (Blank) | Employee Taxes | Federal Withholding | 1,076.54 | 8,814.80 | 7,247.08 | 7,247.08 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/01/2021 - 02/14/2021 (_US Payroll BiWeekly) 2021-Q1 | 2/19/2021 | (Blank) | Employee Taxes | Medicare | 125.37 | 8,814.80 | 8,646.48 | 8,646.48 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/01/2021 - 02/14/2021 (_US Payroll BiWeekly) 2021-Q1 | 2/19/2021 | (Blank) | Employee Taxes | OASDI | 536.08 | 8,814.80 | 8,646.48 | 8,646.48 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/01/2021 - 02/14/2021 (_US Payroll BiWeekly) 2021-Q1 | 2/19/2021 | (Blank) | Employee Taxes | State Tax (Virginia) (Resident) | 392.99 | 8,814.80 | 7,247.08 | 7,247.08 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/01/2021 - 02/14/2021 (_US Payroll BiWeekly) 2021-Q1 | 2/19/2021 | (Blank) | Employer Paid Benefits | 401k Employer Match | 306.12 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/01/2021 - 02/14/2021 (_US Payroll BiWeekly) 2021-Q1 | 2/19/2021 | (Blank) | Employer Taxes | DC: District of Columbia Paid Family Leave - Employer Paid | 54.65 | 8,814.80 | 8,814.80 | 8,814.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/01/2021 - 02/14/2021 (_US Payroll BiWeekly) 2021-Q1 | 2/19/2021 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 8,814.80 | 8,579.28 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/01/2021 - 02/14/2021 (_US Payroll BiWeekly) 2021-Q1 | 2/19/2021 | (Blank) | Employer Taxes | Medicare (ER) | 125.37 | 8,814.80 | 8,646.48 | 8,646.48 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/01/2021 - 02/14/2021 (_US Payroll BiWeekly) 2021-Q1 | 2/19/2021 | (Blank) | Employer Taxes | OASDI (ER) | 536.08 | 8,814.80 | 8,646.48 | 8,646.48 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/01/2021 - 02/14/2021 (_US Payroll BiWeekly) 2021-Q1 | 2/19/2021 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 8,814.80 | 8,814.80 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/01/2021 - 02/14/2021 (_US Payroll BiWeekly) 2021-Q1 | 2/19/2021 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 67.20 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/01/2021 - 02/14/2021 (_US Payroll BiWeekly) 2021-Q1 | 2/19/2021 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/01/2021 - 02/14/2021 (_US Payroll BiWeekly) 2021-Q1 | 2/19/2021 | (Blank) | Pre-Tax Deductions | 401K$ | 1,399.40 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/01/2021 - 02/14/2021 (_US Payroll BiWeekly) 2021-Q1 | 2/19/2021 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/01/2021 - 02/14/2021 (_US Payroll BiWeekly) 2021-Q1 | 2/19/2021 | (Blank) | Pre-Tax Deductions | MED125 | 133.85 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/01/2021 - 02/14/2021 (_US Payroll BiWeekly) 2021-Q1 | 2/19/2021 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/01/2021 - 02/14/2021 (_US Payroll BiWeekly) 2021-Q1 | 2/19/2021 | (Blank) | Withholding Order | 401K$ memo | 1,399.40 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/01/2021 - 02/14/2021 (_US Payroll BiWeekly) 2021-Q1 | 2/19/2021 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/03/2020 - 02/16/2020 (_US Payroll BiWeekly) 2020-Q1 | 2/19/2020 | Manual Payment | Employee Taxes | Federal Withholding | 9,141.20 | 41,550.92 | 41,550.92 | 41,550.92 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/03/2020 - 02/16/2020 (_US Payroll BiWeekly) 2020-Q1 | 2/19/2020 | Manual Payment | Employee Taxes | Medicare | 602.49 | 41,550.92 | 41,550.92 | 41,550.92 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/03/2020 - 02/16/2020 (_US Payroll BiWeekly) 2020-Q1 | 2/19/2020 | Manual Payment | Employee Taxes | OASDI | 2,576.16 | 41,550.92 | 41,550.92 | 41,550.92 |

PTX-0308.0009

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/03/2020 - 02/16/2020 (_US Payroll BiWeekly) 2020-Q1 | 2/19/2020 | Manual Payment | Employee Taxes | State Tax (Virginia) (Resident) | 2,389.18 | 41,550.92 | 41,550.92 | 41,550.92 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/03/2020 - 02/16/2020 (_US Payroll BiWeekly) 2020-Q1 | 2/19/2020 | Manual Payment | Employer Taxes | DC: District of Columbia Paid Family Leave - Employer Paid | 257.61 | 41,550.92 | 41,550.92 | 41,550.92 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/03/2020 - 02/16/2020 (_US Payroll BiWeekly) 2020-Q1 | 2/19/2020 | Manual Payment | Employer Taxes | FUI (ER) | 0.00 | 41,550.92 | 41,550.92 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/03/2020 - 02/16/2020 (_US Payroll BiWeekly) 2020-Q1 | 2/19/2020 | Manual Payment | Employer Taxes | Medicare (ER) | 602.49 | 41,550.92 | 41,550.92 | 41,550.92 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/03/2020 - 02/16/2020 (_US Payroll BiWeekly) 2020-Q1 | 2/19/2020 | Manual Payment | Employer Taxes | OASDI (ER) | 2,576.16 | 41,550.92 | 41,550.92 | 41,550.92 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/03/2020 - 02/16/2020 (_US Payroll BiWeekly) 2020-Q1 | 2/19/2020 | Manual Payment | Employer Taxes | SUI (ER) | 0.00 | 41,550.92 | 41,550.92 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/03/2020 - 02/16/2020 (_US Payroll BiWeekly) 2020-Q1 | 2/19/2020 | Manual Payment | Non-Cash Taxable Benefits | Restricted Stock | 41,550.92 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/03/2020 - 02/16/2020 (_US Payroll BiWeekly) 2020-Q1 | 2/19/2020 | Manual Payment | Post-Tax Deductions | RSU Tax Offset | (14,709.03) | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/03/2020 - 02/16/2020 (_US Payroll BiWeekly) 2020-Q1 | 2/21/2020 | (Blank) | Adds to Gross Earnings | Salary | 8,513.46 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/03/2020 - 02/16/2020 (_US Payroll BiWeekly) 2020-Q1 | 2/21/2020 | (Blank) | Employee Taxes | Federal Withholding | 1,056.88 | 8,580.12 | 7,129.78 | 7,129.78 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/03/2020 - 02/16/2020 (_US Payroll BiWeekly) 2020-Q1 | 2/21/2020 | (Blank) | Employee Taxes | Medicare | 121.90 | 8,580.12 | 8,406.80 | 8,406.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/03/2020 - 02/16/2020 (_US Payroll BiWeekly) 2020-Q1 | 2/21/2020 | (Blank) | Employee Taxes | OASDI | 521.22 | 8,580.12 | 8,406.80 | 8,406.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/03/2020 - 02/16/2020 (_US Payroll BiWeekly) 2020-Q1 | 2/21/2020 | (Blank) | Employee Taxes | State Tax (Virginia) (Resident) | 386.35 | 8,580.12 | 7,129.78 | 7,129.78 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/03/2020 - 02/16/2020 (_US Payroll BiWeekly) 2020-Q1 | 2/21/2020 | (Blank) | Employer Paid Benefits | 401k Employer Match | 297.97 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/03/2020 - 02/16/2020 (_US Payroll BiWeekly) 2020-Q1 | 2/21/2020 | (Blank) | Employer Taxes | DC: District of Columbia Paid Family Leave - Employer Paid | 53.17 | 8,580.12 | 8,575.12 | 8,575.12 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/03/2020 - 02/16/2020 (_US Payroll BiWeekly) 2020-Q1 | 2/21/2020 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 8,580.12 | 8,341.52 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/03/2020 - 02/16/2020 (_US Payroll BiWeekly) 2020-Q1 | 2/21/2020 | (Blank) | Employer Taxes | Medicare (ER) | 121.90 | 8,580.12 | 8,406.80 | 8,406.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/03/2020 - 02/16/2020 (_US Payroll BiWeekly) 2020-Q1 | 2/21/2020 | (Blank) | Employer Taxes | OASDI (ER) | 521.22 | 8,580.12 | 8,406.80 | 8,406.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/03/2020 - 02/16/2020 (_US Payroll BiWeekly) 2020-Q1 | 2/21/2020 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 8,580.12 | 8,575.12 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/03/2020 - 02/16/2020 (_US Payroll BiWeekly) 2020-Q1 | 2/21/2020 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 65.28 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/03/2020 - 02/16/2020 (_US Payroll BiWeekly) 2020-Q1 | 2/21/2020 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/03/2020 - 02/16/2020 (_US Payroll BiWeekly) 2020-Q1 | 2/21/2020 | (Blank) | Post-Tax Deductions | RSU Excess Refund | (283.57) | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/03/2020 - 02/16/2020 (_US Payroll BiWeekly) 2020-Q1 | 2/21/2020 | (Blank) | Pre-Tax Deductions | 401K$ | 1,277.02 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/03/2020 - 02/16/2020 (_US Payroll BiWeekly) 2020-Q1 | 2/21/2020 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/03/2020 - 02/16/2020 (_US Payroll BiWeekly) 2020-Q1 | 2/21/2020 | (Blank) | Pre-Tax Deductions | MED125 | 133.85 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/03/2020 - 02/16/2020 (_US Payroll BiWeekly) 2020-Q1 | 2/21/2020 | (Blank) | Pre-Tax Deductions | Pre Tax Transit | 5.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/03/2020 - 02/16/2020 (_US Payroll BiWeekly) 2020-Q1 | 2/21/2020 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/03/2020 - 02/16/2020 (_US Payroll BiWeekly) 2020-Q1 | 2/21/2020 | (Blank) | Withholding Order | 401K$ memo | 1,277.02 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/03/2020 - 02/16/2020 (_US Payroll BiWeekly) 2020-Q1 | 2/21/2020 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |

PTX-0308.0010

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/13/2023 - 02/26/2023 (_US Payroll BiWeekly) 2023-Q1 | 3/3/2023 | (Blank) | Adds to Gross Earnings | Salary | 9,501.55 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/13/2023 - 02/26/2023 (_US Payroll BiWeekly) 2023-Q1 | 3/3/2023 | (Blank) | Employee Taxes | Federal Withholding | 2,050.89 | 9,640.27 | 7,748.29 | 7,748.29 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/13/2023 - 02/26/2023 (_US Payroll BiWeekly) 2023-Q1 | 3/3/2023 | (Blank) | Employee Taxes | Medicare | 137.15 | 9,640.27 | 9,458.57 | 9,458.57 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/13/2023 - 02/26/2023 (_US Payroll BiWeekly) 2023-Q1 | 3/3/2023 | (Blank) | Employee Taxes | OASDI | 586.43 | 9,640.27 | 9,458.57 | 9,458.57 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/13/2023 - 02/26/2023 (_US Payroll BiWeekly) 2023-Q1 | 3/3/2023 | (Blank) | Employee Taxes | State Tax (Virginia) (Work) | 410.03 | 9,640.27 | 7,748.29 | 7,748.29 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/13/2023 - 02/26/2023 (_US Payroll BiWeekly) 2023-Q1 | 3/3/2023 | (Blank) | Employer Paid Benefits | 401k Employer Match | 1,710.28 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/13/2023 - 02/26/2023 (_US Payroll BiWeekly) 2023-Q1 | 3/3/2023 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 9,640.27 | 9,321.23 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/13/2023 - 02/26/2023 (_US Payroll BiWeekly) 2023-Q1 | 3/3/2023 | (Blank) | Employer Taxes | Medicare (ER) | 137.15 | 9,640.27 | 9,458.57 | 9,458.57 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/13/2023 - 02/26/2023 (_US Payroll BiWeekly) 2023-Q1 | 3/3/2023 | (Blank) | Employer Taxes | OASDI (ER) | 586.43 | 9,640.27 | 9,458.57 | 9,458.57 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/13/2023 - 02/26/2023 (_US Payroll BiWeekly) 2023-Q1 | 3/3/2023 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 9,640.27 | 9,458.57 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/13/2023 - 02/26/2023 (_US Payroll BiWeekly) 2023-Q1 | 3/3/2023 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 137.34 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/13/2023 - 02/26/2023 (_US Payroll BiWeekly) 2023-Q1 | 3/3/2023 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/13/2023 - 02/26/2023 (_US Payroll BiWeekly) 2023-Q1 | 3/3/2023 | (Blank) | Post-Tax Deductions | RSU Excess Refund | (381.96) | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/13/2023 - 02/26/2023 (_US Payroll BiWeekly) 2023-Q1 | 3/3/2023 | (Blank) | Pre-Tax Deductions | 401K$ | 1,710.28 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/13/2023 - 02/26/2023 (_US Payroll BiWeekly) 2023-Q1 | 3/3/2023 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/13/2023 - 02/26/2023 (_US Payroll BiWeekly) 2023-Q1 | 3/3/2023 | (Blank) | Pre-Tax Deductions | MED125 | 147.23 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/13/2023 - 02/26/2023 (_US Payroll BiWeekly) 2023-Q1 | 3/3/2023 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/13/2023 - 02/26/2023 (_US Payroll BiWeekly) 2023-Q1 | 3/3/2023 | (Blank) | Withholding Order | 401K$ memo | 1,710.28 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/13/2023 - 02/26/2023 (_US Payroll BiWeekly) 2023-Q1 | 3/3/2023 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/14/2022 - 02/27/2022 (_US Payroll BiWeekly) 2022-Q1 | 3/4/2022 | (Blank) | Adds to Gross Earnings | Salary | 9,501.55 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/14/2022 - 02/27/2022 (_US Payroll BiWeekly) 2022-Q1 | 3/4/2022 | (Blank) | Employee Taxes | Federal Withholding | 2,148.26 | 9,572.04 | 7,781.53 | 7,781.53 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/14/2022 - 02/27/2022 (_US Payroll BiWeekly) 2022-Q1 | 3/4/2022 | (Blank) | Employee Taxes | Medicare | 136.24 | 9,572.04 | 9,396.80 | 9,396.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/14/2022 - 02/27/2022 (_US Payroll BiWeekly) 2022-Q1 | 3/4/2022 | (Blank) | Employee Taxes | OASDI | 582.60 | 9,572.04 | 9,396.80 | 9,396.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/14/2022 - 02/27/2022 (_US Payroll BiWeekly) 2022-Q1 | 3/4/2022 | (Blank) | Employee Taxes | State Tax (Virginia) (Work) | 423.61 | 9,572.04 | 7,781.53 | 7,781.53 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/14/2022 - 02/27/2022 (_US Payroll BiWeekly) 2022-Q1 | 3/4/2022 | (Blank) | Employer Paid Benefits | 401k Employer Match | 1,615.27 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/14/2022 - 02/27/2022 (_US Payroll BiWeekly) 2022-Q1 | 3/4/2022 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 9,572.04 | 9,327.69 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/14/2022 - 02/27/2022 (_US Payroll BiWeekly) 2022-Q1 | 3/4/2022 | (Blank) | Employer Taxes | Medicare (ER) | 136.25 | 9,572.04 | 9,396.80 | 9,396.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/14/2022 - 02/27/2022 (_US Payroll BiWeekly) 2022-Q1 | 3/4/2022 | (Blank) | Employer Taxes | OASDI (ER) | 582.60 | 9,572.04 | 9,396.80 | 9,396.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/14/2022 - 02/27/2022 (_US Payroll BiWeekly) 2022-Q1 | 3/4/2022 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 9,572.04 | 9,396.80 | 0.00 |

PTX-0308.0011

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/14/2022 - 02/27/2022 (_US Payroll BiWeekly) 2022-Q1 | 3/4/2022 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 69.11 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/14/2022 - 02/27/2022 (_US Payroll BiWeekly) 2022-Q1 | 3/4/2022 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/14/2022 - 02/27/2022 (_US Payroll BiWeekly) 2022-Q1 | 3/4/2022 | (Blank) | Post-Tax Deductions | RSU Excess Refund | (478.51) | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/14/2022 - 02/27/2022 (_US Payroll BiWeekly) 2022-Q1 | 3/4/2022 | (Blank) | Pre-Tax Deductions | 401K$ | 1,615.27 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/14/2022 - 02/27/2022 (_US Payroll BiWeekly) 2022-Q1 | 3/4/2022 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/14/2022 - 02/27/2022 (_US Payroll BiWeekly) 2022-Q1 | 3/4/2022 | (Blank) | Pre-Tax Deductions | MED125 | 140.77 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/14/2022 - 02/27/2022 (_US Payroll BiWeekly) 2022-Q1 | 3/4/2022 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/14/2022 - 02/27/2022 (_US Payroll BiWeekly) 2022-Q1 | 3/4/2022 | (Blank) | Withholding Order | 401K$ memo | 1,615.27 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/14/2022 - 02/27/2022 (_US Payroll BiWeekly) 2022-Q1 | 3/4/2022 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/15/2021 - 02/28/2021 (_US Payroll BiWeekly) 2021-Q1 | 2/17/2021 | Manual Payment | Employee Taxes | Federal Withholding | 15,115.54 | 68,707.00 | 68,707.00 | 68,707.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/15/2021 - 02/28/2021 (_US Payroll BiWeekly) 2021-Q1 | 2/17/2021 | Manual Payment | Employee Taxes | Medicare | 996.26 | 68,707.00 | 68,707.00 | 68,707.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/15/2021 - 02/28/2021 (_US Payroll BiWeekly) 2021-Q1 | 2/17/2021 | Manual Payment | Employee Taxes | OASDI | 4,259.83 | 68,707.00 | 68,707.00 | 68,707.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/15/2021 - 02/28/2021 (_US Payroll BiWeekly) 2021-Q1 | 2/17/2021 | Manual Payment | Employee Taxes | State Tax (Virginia) (Resident) | 3,950.66 | 68,707.00 | 68,707.00 | 68,707.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/15/2021 - 02/28/2021 (_US Payroll BiWeekly) 2021-Q1 | 2/17/2021 | Manual Payment | Employer Taxes | DC: District of Columbia Paid Family Leave - Employer Paid | 425.98 | 68,707.00 | 68,707.00 | 68,707.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/15/2021 - 02/28/2021 (_US Payroll BiWeekly) 2021-Q1 | 2/17/2021 | Manual Payment | Employer Taxes | FUI (ER) | 0.00 | 68,707.00 | 68,707.00 | 68,707.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/15/2021 - 02/28/2021 (_US Payroll BiWeekly) 2021-Q1 | 2/17/2021 | Manual Payment | Employer Taxes | Medicare (ER) | 996.25 | 68,707.00 | 68,707.00 | 68,707.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/15/2021 - 02/28/2021 (_US Payroll BiWeekly) 2021-Q1 | 2/17/2021 | Manual Payment | Employer Taxes | OASDI (ER) | 4,259.83 | 68,707.00 | 68,707.00 | 68,707.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/15/2021 - 02/28/2021 (_US Payroll BiWeekly) 2021-Q1 | 2/17/2021 | Manual Payment | Employer Taxes | SUI (ER) | 0.00 | 68,707.00 | 68,707.00 | 68,707.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/15/2021 - 02/28/2021 (_US Payroll BiWeekly) 2021-Q1 | 2/17/2021 | Manual Payment | Non-Cash Taxable Benefits | Restricted Stock | 68,707.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/15/2021 - 02/28/2021 (_US Payroll BiWeekly) 2021-Q1 | 2/17/2021 | Manual Payment | Post-Tax Deductions | RSU Tax Offset | (24,322.29) | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/15/2021 - 02/28/2021 (_US Payroll BiWeekly) 2021-Q1 | 3/5/2021 | (Blank) | Adds to Gross Earnings | Salary | 8,986.04 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/15/2021 - 02/28/2021 (_US Payroll BiWeekly) 2021-Q1 | 3/5/2021 | (Blank) | Employee Taxes | Federal Withholding | 1,120.85 | 9,054.62 | 7,448.53 | 7,448.53 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/15/2021 - 02/28/2021 (_US Payroll BiWeekly) 2021-Q1 | 3/5/2021 | (Blank) | Employee Taxes | Medicare | 128.84 | 9,054.62 | 8,886.30 | 8,886.30 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/15/2021 - 02/28/2021 (_US Payroll BiWeekly) 2021-Q1 | 3/5/2021 | (Blank) | Employee Taxes | OASDI | 550.95 | 9,054.62 | 8,886.30 | 8,886.30 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/15/2021 - 02/28/2021 (_US Payroll BiWeekly) 2021-Q1 | 3/5/2021 | (Blank) | Employee Taxes | State Tax (Virginia) (Resident) | 404.57 | 9,054.62 | 7,448.53 | 7,448.53 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/15/2021 - 02/28/2021 (_US Payroll BiWeekly) 2021-Q1 | 3/5/2021 | (Blank) | Employer Paid Benefits | 401k Employer Match | 314.51 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/15/2021 - 02/28/2021 (_US Payroll BiWeekly) 2021-Q1 | 3/5/2021 | (Blank) | Employer Taxes | DC: District of Columbia Paid Family Leave - Employer Paid | 56.14 | 9,054.62 | 9,054.62 | 9,054.62 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/15/2021 - 02/28/2021 (_US Payroll BiWeekly) 2021-Q1 | 3/5/2021 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 9,054.62 | 8,819.10 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/15/2021 - 02/28/2021 (_US Payroll BiWeekly) 2021-Q1 | 3/5/2021 | (Blank) | Employer Taxes | Medicare (ER) | 128.85 | 9,054.62 | 8,886.30 | 8,886.30 |

PTX-0308.0012

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/15/2021 - 02/28/2021 (_US Payroll BiWeekly) 2021-Q1 | 3/5/2021 | (Blank) | Employer Taxes | OASDI (ER) | 550.95 | 9,054.62 | 8,886.30 | 8,886.30 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/15/2021 - 02/28/2021 (_US Payroll BiWeekly) 2021-Q1 | 3/5/2021 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 9,054.62 | 9,054.62 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/15/2021 - 02/28/2021 (_US Payroll BiWeekly) 2021-Q1 | 3/5/2021 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 67.20 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/15/2021 - 02/28/2021 (_US Payroll BiWeekly) 2021-Q1 | 3/5/2021 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/15/2021 - 02/28/2021 (_US Payroll BiWeekly) 2021-Q1 | 3/5/2021 | (Blank) | Post-Tax Deductions | RSU Excess Refund | (293.21) | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/15/2021 - 02/28/2021 (_US Payroll BiWeekly) 2021-Q1 | 3/5/2021 | (Blank) | Pre-Tax Deductions | 401K$ | 1,437.77 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/15/2021 - 02/28/2021 (_US Payroll BiWeekly) 2021-Q1 | 3/5/2021 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/15/2021 - 02/28/2021 (_US Payroll BiWeekly) 2021-Q1 | 3/5/2021 | (Blank) | Pre-Tax Deductions | MED125 | 133.85 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/15/2021 - 02/28/2021 (_US Payroll BiWeekly) 2021-Q1 | 3/5/2021 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/15/2021 - 02/28/2021 (_US Payroll BiWeekly) 2021-Q1 | 3/5/2021 | (Blank) | Withholding Order | 401K$ memo | 1,437.77 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/15/2021 - 02/28/2021 (_US Payroll BiWeekly) 2021-Q1 | 3/5/2021 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/15/2022 - 02/15/2022 (US & CAN RSU Vest) 2022-Q1 | 2/16/2022 | Manual Payment | Employee Taxes | Federal Withholding | 14,990.81 | 68,140.10 | 68,140.10 | 68,140.10 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/15/2022 - 02/15/2022 (US & CAN RSU Vest) 2022-Q1 | 2/16/2022 | Manual Payment | Employee Taxes | Medicare | 988.04 | 68,140.10 | 68,140.10 | 68,140.10 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/15/2022 - 02/15/2022 (US & CAN RSU Vest) 2022-Q1 | 2/16/2022 | Manual Payment | Employee Taxes | OASDI | 4,224.69 | 68,140.10 | 68,140.10 | 68,140.10 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/15/2022 - 02/15/2022 (US & CAN RSU Vest) 2022-Q1 | 2/16/2022 | Manual Payment | Employee Taxes | State Tax (Virginia) (Work) | 3,918.05 | 68,140.10 | 68,140.10 | 68,140.10 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/15/2022 - 02/15/2022 (US & CAN RSU Vest) 2022-Q1 | 2/16/2022 | Manual Payment | Employer Taxes | FUI (ER) | 0.00 | 68,140.10 | 68,140.10 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/15/2022 - 02/15/2022 (US & CAN RSU Vest) 2022-Q1 | 2/16/2022 | Manual Payment | Employer Taxes | Medicare (ER) | 988.03 | 68,140.10 | 68,140.10 | 68,140.10 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/15/2022 - 02/15/2022 (US & CAN RSU Vest) 2022-Q1 | 2/16/2022 | Manual Payment | Employer Taxes | OASDI (ER) | 4,224.69 | 68,140.10 | 68,140.10 | 68,140.10 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/15/2022 - 02/15/2022 (US & CAN RSU Vest) 2022-Q1 | 2/16/2022 | Manual Payment | Employer Taxes | SUI (ER) | 0.00 | 68,140.10 | 68,140.10 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/15/2022 - 02/15/2022 (US & CAN RSU Vest) 2022-Q1 | 2/16/2022 | Manual Payment | Non-Cash Taxable Benefits | Restricted Stock | 68,140.10 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/15/2022 - 02/15/2022 (US & CAN RSU Vest) 2022-Q1 | 2/16/2022 | Manual Payment | Post-Tax Deductions | RSU Tax Offset | (24,121.59) | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/15/2023 - 02/15/2023 (US & CAN RSU Vest) 2023-Q1 | 2/16/2023 | Manual Payment | Employee Taxes | Federal Withholding | 14,476.86 | 39,126.64 | 39,126.64 | 39,126.64 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/15/2023 - 02/15/2023 (US & CAN RSU Vest) 2023-Q1 | 2/16/2023 | Manual Payment | Employee Taxes | Medicare | 567.33 | 39,126.64 | 39,126.64 | 39,126.64 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/15/2023 - 02/15/2023 (US & CAN RSU Vest) 2023-Q1 | 2/16/2023 | Manual Payment | Employee Taxes | OASDI | 2,425.85 | 39,126.64 | 39,126.64 | 39,126.64 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/15/2023 - 02/15/2023 (US & CAN RSU Vest) 2023-Q1 | 2/16/2023 | Manual Payment | Employee Taxes | State Tax (Virginia) (Work) | 2,249.76 | 39,126.64 | 39,126.64 | 39,126.64 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/15/2023 - 02/15/2023 (US & CAN RSU Vest) 2023-Q1 | 2/16/2023 | Manual Payment | Employer Taxes | FUI (ER) | 0.00 | 39,126.64 | 39,126.64 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/15/2023 - 02/15/2023 (US & CAN RSU Vest) 2023-Q1 | 2/16/2023 | Manual Payment | Employer Taxes | Medicare (ER) | 567.33 | 39,126.64 | 39,126.64 | 39,126.64 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/15/2023 - 02/15/2023 (US & CAN RSU Vest) 2023-Q1 | 2/16/2023 | Manual Payment | Employer Taxes | OASDI (ER) | 2,425.85 | 39,126.64 | 39,126.64 | 39,126.64 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/15/2023 - 02/15/2023 (US & CAN RSU Vest) 2023-Q1 | 2/16/2023 | Manual Payment | Employer Taxes | SUI (ER) | 0.00 | 39,126.64 | 39,126.64 | 0.00 |

PTX-0308.0013

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/15/2023 - 02/15/2023 (US & CAN RSU Vest) 2023-Q1 | 2/16/2023 | Manual Payment | Non-Cash Taxable Benefits | Restricted Stock | 39,126.64 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/15/2023 - 02/15/2023 (US & CAN RSU Vest) 2023-Q1 | 2/16/2023 | Manual Payment | Post-Tax Deductions | RSU Tax Offset | (19,719.80) | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/17/2020 - 03/01/2020 (_US Payroll BiWeekly) 2020-Q1 | 3/6/2020 | On Demand Payment | Adds to Gross Earnings | Performance Bonus | 24,348.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/17/2020 - 03/01/2020 (_US Payroll BiWeekly) 2020-Q1 | 3/6/2020 | On Demand Payment | Employee Taxes | Federal Withholding | 4,820.90 | 24,348.00 | 21,913.20 | 21,913.20 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/17/2020 - 03/01/2020 (_US Payroll BiWeekly) 2020-Q1 | 3/6/2020 | On Demand Payment | Employee Taxes | Medicare | 353.04 | 24,348.00 | 24,348.00 | 24,348.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/17/2020 - 03/01/2020 (_US Payroll BiWeekly) 2020-Q1 | 3/6/2020 | On Demand Payment | Employee Taxes | OASDI | 1,509.58 | 24,348.00 | 24,348.00 | 24,348.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/17/2020 - 03/01/2020 (_US Payroll BiWeekly) 2020-Q1 | 3/6/2020 | On Demand Payment | Employee Taxes | State Tax (Virginia) (Resident) | 1,260.01 | 24,348.00 | 21,913.20 | 21,913.20 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/17/2020 - 03/01/2020 (_US Payroll BiWeekly) 2020-Q1 | 3/6/2020 | On Demand Payment | Employer Paid Benefits | 401k Employer Match | 852.18 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/17/2020 - 03/01/2020 (_US Payroll BiWeekly) 2020-Q1 | 3/6/2020 | On Demand Payment | Employer Taxes | DC: District of Columbia Paid Family Leave - Employer Paid | 150.96 | 24,348.00 | 24,348.00 | 24,348.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/17/2020 - 03/01/2020 (_US Payroll BiWeekly) 2020-Q1 | 3/6/2020 | On Demand Payment | Employer Taxes | FUI (ER) | 0.00 | 24,348.00 | 24,348.00 | 24,348.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/17/2020 - 03/01/2020 (_US Payroll BiWeekly) 2020-Q1 | 3/6/2020 | On Demand Payment | Employer Taxes | Medicare (ER) | 353.04 | 24,348.00 | 24,348.00 | 24,348.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/17/2020 - 03/01/2020 (_US Payroll BiWeekly) 2020-Q1 | 3/6/2020 | On Demand Payment | Employer Taxes | OASDI (ER) | 1,509.58 | 24,348.00 | 24,348.00 | 24,348.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/17/2020 - 03/01/2020 (_US Payroll BiWeekly) 2020-Q1 | 3/6/2020 | On Demand Payment | Employer Taxes | SUI (ER) | 0.00 | 24,348.00 | 24,348.00 | 24,348.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/17/2020 - 03/01/2020 (_US Payroll BiWeekly) 2020-Q1 | 3/6/2020 | On Demand Payment | Pre-Tax Deductions | 401K Bonus | 2,434.80 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/17/2020 - 03/01/2020 (_US Payroll BiWeekly) 2020-Q1 | 3/6/2020 | (Blank) | Adds to Gross Earnings | GYM REIMB | 299.94 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/17/2020 - 03/01/2020 (_US Payroll BiWeekly) 2020-Q1 | 3/6/2020 | (Blank) | Adds to Gross Earnings | Salary | 8,746.22 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/17/2020 - 03/01/2020 (_US Payroll BiWeekly) 2020-Q1 | 3/6/2020 | (Blank) | Employee Taxes | Federal Withholding | 1,171.49 | 9,114.74 | 7,634.48 | 7,634.48 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/17/2020 - 03/01/2020 (_US Payroll BiWeekly) 2020-Q1 | 3/6/2020 | (Blank) | Employee Taxes | Medicare | 129.73 | 9,114.74 | 8,946.42 | 8,946.42 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/17/2020 - 03/01/2020 (_US Payroll BiWeekly) 2020-Q1 | 3/6/2020 | (Blank) | Employee Taxes | OASDI | 554.68 | 9,114.74 | 8,946.42 | 8,946.42 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/17/2020 - 03/01/2020 (_US Payroll BiWeekly) 2020-Q1 | 3/6/2020 | (Blank) | Employee Taxes | State Tax (Virginia) (Resident) | 415.26 | 9,114.74 | 7,634.48 | 7,634.48 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/17/2020 - 03/01/2020 (_US Payroll BiWeekly) 2020-Q1 | 3/6/2020 | (Blank) | Employer Paid Benefits | 401k Employer Match | 306.12 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/17/2020 - 03/01/2020 (_US Payroll BiWeekly) 2020-Q1 | 3/6/2020 | (Blank) | Employer Taxes | DC: District of Columbia Paid Family Leave - Employer Paid | 56.51 | 9,114.74 | 9,114.74 | 9,114.74 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/17/2020 - 03/01/2020 (_US Payroll BiWeekly) 2020-Q1 | 3/6/2020 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 9,114.74 | 8,879.22 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/17/2020 - 03/01/2020 (_US Payroll BiWeekly) 2020-Q1 | 3/6/2020 | (Blank) | Employer Taxes | Medicare (ER) | 129.73 | 9,114.74 | 8,946.42 | 8,946.42 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/17/2020 - 03/01/2020 (_US Payroll BiWeekly) 2020-Q1 | 3/6/2020 | (Blank) | Employer Taxes | OASDI (ER) | 554.68 | 9,114.74 | 8,946.42 | 8,946.42 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/17/2020 - 03/01/2020 (_US Payroll BiWeekly) 2020-Q1 | 3/6/2020 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 9,114.74 | 9,114.74 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/17/2020 - 03/01/2020 (_US Payroll BiWeekly) 2020-Q1 | 3/6/2020 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 67.20 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/17/2020 - 03/01/2020 (_US Payroll BiWeekly) 2020-Q1 | 3/6/2020 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/17/2020 - 03/01/2020 (_US Payroll BiWeekly) 2020-Q1 | 3/6/2020 | (Blank) | Pre-Tax Deductions | 401K$ | 1,311.94 | 0.00 | 0.00 | 0.00 |

PTX-0308.0014

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/17/2020 - 03/01/2020 (_US Payroll BiWeekly) 2020-Q1 | 3/6/2020 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/17/2020 - 03/01/2020 (_US Payroll BiWeekly) 2020-Q1 | 3/6/2020 | (Blank) | Pre-Tax Deductions | MED125 | 133.85 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/17/2020 - 03/01/2020 (_US Payroll BiWeekly) 2020-Q1 | 3/6/2020 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/17/2020 - 03/01/2020 (_US Payroll BiWeekly) 2020-Q1 | 3/6/2020 | (Blank) | Withholding Order | 401K$ memo | 1,311.94 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/17/2020 - 03/01/2020 (_US Payroll BiWeekly) 2020-Q1 | 3/6/2020 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/27/2023 - 03/12/2023 (_US Payroll BiWeekly) 2023-Q1 | 3/17/2023 | (Blank) | Adds to Gross Earnings | Salary | 9,930.18 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/27/2023 - 03/12/2023 (_US Payroll BiWeekly) 2023-Q1 | 3/17/2023 | (Blank) | Employee Taxes | Federal Withholding | 2,131.58 | 10,075.44 | 8,007.00 | 8,007.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/27/2023 - 03/12/2023 (_US Payroll BiWeekly) 2023-Q1 | 3/17/2023 | (Blank) | Employee Taxes | Medicare | 143.46 | 10,075.44 | 9,893.74 | 9,893.74 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/27/2023 - 03/12/2023 (_US Payroll BiWeekly) 2023-Q1 | 3/17/2023 | (Blank) | Employee Taxes | OASDI | 613.41 | 10,075.44 | 9,893.74 | 9,893.74 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/27/2023 - 03/12/2023 (_US Payroll BiWeekly) 2023-Q1 | 3/17/2023 | (Blank) | Employee Taxes | State Tax (Virginia) (Work) | 424.53 | 10,075.44 | 8,007.00 | 8,007.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/27/2023 - 03/12/2023 (_US Payroll BiWeekly) 2023-Q1 | 3/17/2023 | (Blank) | Employer Paid Benefits | 401k Employer Match | 1,886.74 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/27/2023 - 03/12/2023 (_US Payroll BiWeekly) 2023-Q1 | 3/17/2023 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 10,075.44 | 9,749.86 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/27/2023 - 03/12/2023 (_US Payroll BiWeekly) 2023-Q1 | 3/17/2023 | (Blank) | Employer Taxes | Medicare (ER) | 143.46 | 10,075.44 | 9,893.74 | 9,893.74 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/27/2023 - 03/12/2023 (_US Payroll BiWeekly) 2023-Q1 | 3/17/2023 | (Blank) | Employer Taxes | OASDI (ER) | 613.41 | 10,075.44 | 9,893.74 | 9,893.74 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/27/2023 - 03/12/2023 (_US Payroll BiWeekly) 2023-Q1 | 3/17/2023 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 10,075.44 | 9,893.74 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/27/2023 - 03/12/2023 (_US Payroll BiWeekly) 2023-Q1 | 3/17/2023 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 143.88 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/27/2023 - 03/12/2023 (_US Payroll BiWeekly) 2023-Q1 | 3/17/2023 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/27/2023 - 03/12/2023 (_US Payroll BiWeekly) 2023-Q1 | 3/17/2023 | (Blank) | Pre-Tax Deductions | 401K$ | 1,886.74 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/27/2023 - 03/12/2023 (_US Payroll BiWeekly) 2023-Q1 | 3/17/2023 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/27/2023 - 03/12/2023 (_US Payroll BiWeekly) 2023-Q1 | 3/17/2023 | (Blank) | Pre-Tax Deductions | MED125 | 147.23 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/27/2023 - 03/12/2023 (_US Payroll BiWeekly) 2023-Q1 | 3/17/2023 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/27/2023 - 03/12/2023 (_US Payroll BiWeekly) 2023-Q1 | 3/17/2023 | (Blank) | Withholding Order | 401K$ memo | 1,886.74 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/27/2023 - 03/12/2023 (_US Payroll BiWeekly) 2023-Q1 | 3/17/2023 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/28/2022 - 03/13/2022 (_US Payroll BiWeekly) 2022-Q1 | 3/18/2022 | (Blank) | Adds to Gross Earnings | Salary | 9,501.55 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/28/2022 - 03/13/2022 (_US Payroll BiWeekly) 2022-Q1 | 3/18/2022 | (Blank) | Employee Taxes | Federal Withholding | 2,117.86 | 9,576.39 | 7,690.87 | 7,690.87 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/28/2022 - 03/13/2022 (_US Payroll BiWeekly) 2022-Q1 | 3/18/2022 | (Blank) | Employee Taxes | Medicare | 136.32 | 9,576.39 | 9,401.15 | 9,401.15 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/28/2022 - 03/13/2022 (_US Payroll BiWeekly) 2022-Q1 | 3/18/2022 | (Blank) | Employee Taxes | OASDI | 255.51 | 9,576.39 | 9,401.15 | 4,121.14 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/28/2022 - 03/13/2022 (_US Payroll BiWeekly) 2022-Q1 | 3/18/2022 | (Blank) | Employee Taxes | State Tax (Virginia) (Work) | 418.15 | 9,576.39 | 7,690.87 | 7,690.87 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/28/2022 - 03/13/2022 (_US Payroll BiWeekly) 2022-Q1 | 3/18/2022 | (Blank) | Employer Paid Benefits | 401k Employer Match | 0.00 | 0.00 | 0.00 | 0.00 |

PTX-0308.0015

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/28/2022 - 03/13/2022 (_US Payroll BiWeekly) 2022-Q1 | 3/18/2022 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 9,576.39 | 9,327.69 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/28/2022 - 03/13/2022 (_US Payroll BiWeekly) 2022-Q1 | 3/18/2022 | (Blank) | Employer Taxes | Medicare (ER) | 136.32 | 9,576.39 | 9,401.15 | 9,401.15 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/28/2022 - 03/13/2022 (_US Payroll BiWeekly) 2022-Q1 | 3/18/2022 | (Blank) | Employer Taxes | OASDI (ER) | 255.51 | 9,576.39 | 9,401.15 | 4,121.14 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/28/2022 - 03/13/2022 (_US Payroll BiWeekly) 2022-Q1 | 3/18/2022 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 9,576.39 | 9,401.15 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/28/2022 - 03/13/2022 (_US Payroll BiWeekly) 2022-Q1 | 3/18/2022 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 73.46 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/28/2022 - 03/13/2022 (_US Payroll BiWeekly) 2022-Q1 | 3/18/2022 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/28/2022 - 03/13/2022 (_US Payroll BiWeekly) 2022-Q1 | 3/18/2022 | (Blank) | Pre-Tax Deductions | 401K$ | 1,710.28 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/28/2022 - 03/13/2022 (_US Payroll BiWeekly) 2022-Q1 | 3/18/2022 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/28/2022 - 03/13/2022 (_US Payroll BiWeekly) 2022-Q1 | 3/18/2022 | (Blank) | Pre-Tax Deductions | MED125 | 140.77 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/28/2022 - 03/13/2022 (_US Payroll BiWeekly) 2022-Q1 | 3/18/2022 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/28/2022 - 03/13/2022 (_US Payroll BiWeekly) 2022-Q1 | 3/18/2022 | (Blank) | Withholding Order | 401K$ memo | 1,710.28 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 02/28/2022 - 03/13/2022 (_US Payroll BiWeekly) 2022-Q1 | 3/18/2022 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/01/2021 - 03/14/2021 (_US Payroll BiWeekly) 2021-Q1 | 3/19/2021 | (Blank) | Adds to Gross Earnings | Salary | 8,986.04 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/01/2021 - 03/14/2021 (_US Payroll BiWeekly) 2021-Q1 | 3/19/2021 | (Blank) | Employee Taxes | Federal Withholding | 1,101.08 | 9,056.53 | 7,360.58 | 7,360.58 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/01/2021 - 03/14/2021 (_US Payroll BiWeekly) 2021-Q1 | 3/19/2021 | (Blank) | Employee Taxes | Medicare | 128.88 | 9,056.53 | 8,888.21 | 8,888.21 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/01/2021 - 03/14/2021 (_US Payroll BiWeekly) 2021-Q1 | 3/19/2021 | (Blank) | Employee Taxes | OASDI | 332.51 | 9,056.53 | 8,888.21 | 5,363.03 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/01/2021 - 03/14/2021 (_US Payroll BiWeekly) 2021-Q1 | 3/19/2021 | (Blank) | Employee Taxes | State Tax (Virginia) (Resident) | 399.40 | 9,056.53 | 7,360.58 | 7,360.58 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/01/2021 - 03/14/2021 (_US Payroll BiWeekly) 2021-Q1 | 3/19/2021 | (Blank) | Employer Paid Benefits | 401k Employer Match | 314.51 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/01/2021 - 03/14/2021 (_US Payroll BiWeekly) 2021-Q1 | 3/19/2021 | (Blank) | Employer Taxes | DC: District of Columbia Paid Family Leave - Employer Paid | 56.15 | 9,056.53 | 9,056.53 | 9,056.53 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/01/2021 - 03/14/2021 (_US Payroll BiWeekly) 2021-Q1 | 3/19/2021 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 9,056.53 | 8,819.10 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/01/2021 - 03/14/2021 (_US Payroll BiWeekly) 2021-Q1 | 3/19/2021 | (Blank) | Employer Taxes | Medicare (ER) | 128.88 | 9,056.53 | 8,888.21 | 8,888.21 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/01/2021 - 03/14/2021 (_US Payroll BiWeekly) 2021-Q1 | 3/19/2021 | (Blank) | Employer Taxes | OASDI (ER) | 332.51 | 9,056.53 | 8,888.21 | 5,363.03 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/01/2021 - 03/14/2021 (_US Payroll BiWeekly) 2021-Q1 | 3/19/2021 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 9,056.53 | 9,056.53 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/01/2021 - 03/14/2021 (_US Payroll BiWeekly) 2021-Q1 | 3/19/2021 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 69.11 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/01/2021 - 03/14/2021 (_US Payroll BiWeekly) 2021-Q1 | 3/19/2021 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/01/2021 - 03/14/2021 (_US Payroll BiWeekly) 2021-Q1 | 3/19/2021 | (Blank) | Pre-Tax Deductions | 401K$ | 1,527.63 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/01/2021 - 03/14/2021 (_US Payroll BiWeekly) 2021-Q1 | 3/19/2021 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/01/2021 - 03/14/2021 (_US Payroll BiWeekly) 2021-Q1 | 3/19/2021 | (Blank) | Pre-Tax Deductions | MED125 | 133.85 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/01/2021 - 03/14/2021 (_US Payroll BiWeekly) 2021-Q1 | 3/19/2021 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |

PTX-0308.0016

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/01/2021 - 03/14/2021 (_US Payroll BiWeekly) 2021-Q1 | 3/19/2021 | (Blank) | Withholding Order | 401K$ memo | 1,527.63 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/01/2021 - 03/14/2021 (_US Payroll BiWeekly) 2021-Q1 | 3/19/2021 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/02/2020 - 03/15/2020 (_US Payroll BiWeekly) 2020-Q1 | 3/20/2020 | (Blank) | Adds to Gross Earnings | Salary | 8,746.22 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/02/2020 - 03/15/2020 (_US Payroll BiWeekly) 2020-Q1 | 3/20/2020 | (Blank) | Employee Taxes | Federal Withholding | 1,060.27 | 8,814.80 | 7,147.08 | 7,147.08 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/02/2020 - 03/15/2020 (_US Payroll BiWeekly) 2020-Q1 | 3/20/2020 | (Blank) | Employee Taxes | Medicare | 123.92 | 8,814.80 | 8,546.48 | 8,546.48 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/02/2020 - 03/15/2020 (_US Payroll BiWeekly) 2020-Q1 | 3/20/2020 | (Blank) | Employee Taxes | OASDI | 529.88 | 8,814.80 | 8,546.48 | 8,546.48 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/02/2020 - 03/15/2020 (_US Payroll BiWeekly) 2020-Q1 | 3/20/2020 | (Blank) | Employee Taxes | State Tax (Virginia) (Resident) | 387.24 | 8,814.80 | 7,147.08 | 7,147.08 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/02/2020 - 03/15/2020 (_US Payroll BiWeekly) 2020-Q1 | 3/20/2020 | (Blank) | Employer Paid Benefits | 401k Employer Match | 306.12 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/02/2020 - 03/15/2020 (_US Payroll BiWeekly) 2020-Q1 | 3/20/2020 | (Blank) | Employer Taxes | DC: District of Columbia Paid Family Leave - Employer Paid | 54.03 | 8,814.80 | 8,714.80 | 8,714.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/02/2020 - 03/15/2020 (_US Payroll BiWeekly) 2020-Q1 | 3/20/2020 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 8,814.80 | 8,479.28 | 8,479.28 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/02/2020 - 03/15/2020 (_US Payroll BiWeekly) 2020-Q1 | 3/20/2020 | (Blank) | Employer Taxes | Medicare (ER) | 123.92 | 8,814.80 | 8,546.48 | 8,546.48 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/02/2020 - 03/15/2020 (_US Payroll BiWeekly) 2020-Q1 | 3/20/2020 | (Blank) | Employer Taxes | OASDI (ER) | 529.88 | 8,814.80 | 8,546.48 | 8,546.48 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/02/2020 - 03/15/2020 (_US Payroll BiWeekly) 2020-Q1 | 3/20/2020 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 8,814.80 | 8,714.80 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/02/2020 - 03/15/2020 (_US Payroll BiWeekly) 2020-Q1 | 3/20/2020 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 67.20 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/02/2020 - 03/15/2020 (_US Payroll BiWeekly) 2020-Q1 | 3/20/2020 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/02/2020 - 03/15/2020 (_US Payroll BiWeekly) 2020-Q1 | 3/20/2020 | (Blank) | Pre-Tax Deductions | 401K$ | 1,399.40 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/02/2020 - 03/15/2020 (_US Payroll BiWeekly) 2020-Q1 | 3/20/2020 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/02/2020 - 03/15/2020 (_US Payroll BiWeekly) 2020-Q1 | 3/20/2020 | (Blank) | Pre-Tax Deductions | MED125 | 133.85 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/02/2020 - 03/15/2020 (_US Payroll BiWeekly) 2020-Q1 | 3/20/2020 | (Blank) | Pre-Tax Deductions | Pre Tax Transit | 100.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/02/2020 - 03/15/2020 (_US Payroll BiWeekly) 2020-Q1 | 3/20/2020 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/02/2020 - 03/15/2020 (_US Payroll BiWeekly) 2020-Q1 | 3/20/2020 | (Blank) | Withholding Order | 401K$ memo | 1,399.40 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/02/2020 - 03/15/2020 (_US Payroll BiWeekly) 2020-Q1 | 3/20/2020 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/06/2022 - 03/06/2022 (PSC Semi-Annual Bonus) 2022-Q1 | 3/11/2022 | (Blank) | Adds to Gross Earnings | Performance Bonus | 29,205.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/06/2022 - 03/06/2022 (PSC Semi-Annual Bonus) 2022-Q1 | 3/11/2022 | (Blank) | Employee Taxes | Federal Withholding | 5,782.59 | 29,205.00 | 26,284.50 | 26,284.50 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/06/2022 - 03/06/2022 (PSC Semi-Annual Bonus) 2022-Q1 | 3/11/2022 | (Blank) | Employee Taxes | Medicare | 423.47 | 29,205.00 | 29,205.00 | 29,205.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/06/2022 - 03/06/2022 (PSC Semi-Annual Bonus) 2022-Q1 | 3/11/2022 | (Blank) | Employee Taxes | OASDI | 1,810.71 | 29,205.00 | 29,205.00 | 29,205.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/06/2022 - 03/06/2022 (PSC Semi-Annual Bonus) 2022-Q1 | 3/11/2022 | (Blank) | Employee Taxes | State Tax (Virginia) (Work) | 1,511.36 | 29,205.00 | 26,284.50 | 26,284.50 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/06/2022 - 03/06/2022 (PSC Semi-Annual Bonus) 2022-Q1 | 3/11/2022 | (Blank) | Employer Paid Benefits | 401k Employer Match | 2,524.21 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/06/2022 - 03/06/2022 (PSC Semi-Annual Bonus) 2022-Q1 | 3/11/2022 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 29,205.00 | 29,205.00 | 0.00 |

PTX-0308.0017

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/06/2022 - 03/06/2022 (PSC Semi-Annual Bonus) 2022-Q1 | 3/11/2022 | (Blank) | Employer Taxes | Medicare (ER) | 423.47 | 29,205.00 | 29,205.00 | 29,205.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/06/2022 - 03/06/2022 (PSC Semi-Annual Bonus) 2022-Q1 | 3/11/2022 | (Blank) | Employer Taxes | OASDI (ER) | 1,810.71 | 29,205.00 | 29,205.00 | 29,205.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/06/2022 - 03/06/2022 (PSC Semi-Annual Bonus) 2022-Q1 | 3/11/2022 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 29,205.00 | 29,205.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/06/2022 - 03/06/2022 (PSC Semi-Annual Bonus) 2022-Q1 | 3/11/2022 | (Blank) | Pre-Tax Deductions | 401K Bonus | 2,920.50 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/12/2021 - 03/12/2021 (PSC Semi-Annual Bonus) 2021-Q1 | 3/12/2021 | On Demand Payment | Adds to Gross Earnings | Performance Bonus | 25,014.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/12/2021 - 03/12/2021 (PSC Semi-Annual Bonus) 2021-Q1 | 3/12/2021 | On Demand Payment | Employee Taxes | Federal Withholding | 4,952.77 | 25,014.00 | 22,512.60 | 22,512.60 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/12/2021 - 03/12/2021 (PSC Semi-Annual Bonus) 2021-Q1 | 3/12/2021 | On Demand Payment | Employee Taxes | Medicare | 362.71 | 25,014.00 | 25,014.00 | 25,014.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/12/2021 - 03/12/2021 (PSC Semi-Annual Bonus) 2021-Q1 | 3/12/2021 | On Demand Payment | Employee Taxes | OASDI | 1,550.87 | 25,014.00 | 25,014.00 | 25,014.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/12/2021 - 03/12/2021 (PSC Semi-Annual Bonus) 2021-Q1 | 3/12/2021 | On Demand Payment | Employee Taxes | State Tax (Virginia) (Resident) | 1,294.47 | 25,014.00 | 22,512.60 | 22,512.60 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/12/2021 - 03/12/2021 (PSC Semi-Annual Bonus) 2021-Q1 | 3/12/2021 | On Demand Payment | Employer Paid Benefits | 401k Employer Match | 875.49 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/12/2021 - 03/12/2021 (PSC Semi-Annual Bonus) 2021-Q1 | 3/12/2021 | On Demand Payment | Employer Taxes | DC: District of Columbia Paid Family Leave - Employer Paid | 155.09 | 25,014.00 | 25,014.00 | 25,014.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/12/2021 - 03/12/2021 (PSC Semi-Annual Bonus) 2021-Q1 | 3/12/2021 | On Demand Payment | Employer Taxes | FUI (ER) | 0.00 | 25,014.00 | 25,014.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/12/2021 - 03/12/2021 (PSC Semi-Annual Bonus) 2021-Q1 | 3/12/2021 | On Demand Payment | Employer Taxes | Medicare (ER) | 362.71 | 25,014.00 | 25,014.00 | 25,014.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/12/2021 - 03/12/2021 (PSC Semi-Annual Bonus) 2021-Q1 | 3/12/2021 | On Demand Payment | Employer Taxes | OASDI (ER) | 1,550.87 | 25,014.00 | 25,014.00 | 25,014.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/12/2021 - 03/12/2021 (PSC Semi-Annual Bonus) 2021-Q1 | 3/12/2021 | On Demand Payment | Employer Taxes | SUI (ER) | 0.00 | 25,014.00 | 25,014.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/12/2021 - 03/12/2021 (PSC Semi-Annual Bonus) 2021-Q1 | 3/12/2021 | On Demand Payment | Pre-Tax Deductions | 401K Bonus | 2,501.40 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/13/2023 - 03/26/2023 (_US Payroll BiWeekly) 2023-Q1 | 3/31/2023 | (Blank) | Adds to Gross Earnings | Salary | 9,930.18 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/13/2023 - 03/26/2023 (_US Payroll BiWeekly) 2023-Q1 | 3/31/2023 | (Blank) | Employee Taxes | Federal Withholding | 2,131.58 | 10,075.44 | 8,007.00 | 8,007.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/13/2023 - 03/26/2023 (_US Payroll BiWeekly) 2023-Q1 | 3/31/2023 | (Blank) | Employee Taxes | Medicare | 143.46 | 10,075.44 | 9,893.74 | 9,893.74 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/13/2023 - 03/26/2023 (_US Payroll BiWeekly) 2023-Q1 | 3/31/2023 | (Blank) | Employee Taxes | OASDI | 613.42 | 10,075.44 | 9,893.74 | 9,893.74 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/13/2023 - 03/26/2023 (_US Payroll BiWeekly) 2023-Q1 | 3/31/2023 | (Blank) | Employee Taxes | State Tax (Virginia) (Work) | 424.53 | 10,075.44 | 8,007.00 | 8,007.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/13/2023 - 03/26/2023 (_US Payroll BiWeekly) 2023-Q1 | 3/31/2023 | (Blank) | Employer Paid Benefits | 401k Employer Match | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/13/2023 - 03/26/2023 (_US Payroll BiWeekly) 2023-Q1 | 3/31/2023 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 10,075.44 | 9,749.86 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/13/2023 - 03/26/2023 (_US Payroll BiWeekly) 2023-Q1 | 3/31/2023 | (Blank) | Employer Taxes | Medicare (ER) | 143.46 | 10,075.44 | 9,893.74 | 9,893.74 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/13/2023 - 03/26/2023 (_US Payroll BiWeekly) 2023-Q1 | 3/31/2023 | (Blank) | Employer Taxes | OASDI (ER) | 613.42 | 10,075.44 | 9,893.74 | 9,893.74 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/13/2023 - 03/26/2023 (_US Payroll BiWeekly) 2023-Q1 | 3/31/2023 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 10,075.44 | 9,893.74 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/13/2023 - 03/26/2023 (_US Payroll BiWeekly) 2023-Q1 | 3/31/2023 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 143.88 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/13/2023 - 03/26/2023 (_US Payroll BiWeekly) 2023-Q1 | 3/31/2023 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/13/2023 - 03/26/2023 (_US Payroll BiWeekly) 2023-Q1 | 3/31/2023 | (Blank) | Pre-Tax Deductions | 401K$ | 1,886.74 | 0.00 | 0.00 | 0.00 |

PTX-0308.0018

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/13/2023 - 03/26/2023 (_US Payroll BiWeekly) 2023-Q1 | 3/31/2023 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/13/2023 - 03/26/2023 (_US Payroll BiWeekly) 2023-Q1 | 3/31/2023 | (Blank) | Pre-Tax Deductions | MED125 | 147.23 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/13/2023 - 03/26/2023 (_US Payroll BiWeekly) 2023-Q1 | 3/31/2023 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/13/2023 - 03/26/2023 (_US Payroll BiWeekly) 2023-Q1 | 3/31/2023 | (Blank) | Withholding Order | 401K$ memo | 1,886.74 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/13/2023 - 03/26/2023 (_US Payroll BiWeekly) 2023-Q1 | 3/31/2023 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/14/2022 - 03/27/2022 (_US Payroll BiWeekly) 2022-Q2 | 4/1/2022 | (Blank) | Adds to Gross Earnings | Salary | 9,501.55 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/14/2022 - 03/27/2022 (_US Payroll BiWeekly) 2022-Q2 | 4/1/2022 | (Blank) | Employee Taxes | Federal Withholding | 2,117.86 | 9,576.39 | 7,690.87 | 7,690.87 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/14/2022 - 03/27/2022 (_US Payroll BiWeekly) 2022-Q2 | 4/1/2022 | (Blank) | Employee Taxes | Medicare | 136.32 | 9,576.39 | 9,401.15 | 9,401.15 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/14/2022 - 03/27/2022 (_US Payroll BiWeekly) 2022-Q2 | 4/1/2022 | (Blank) | Employee Taxes | OASDI | 0.00 | 9,576.39 | 9,401.15 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/14/2022 - 03/27/2022 (_US Payroll BiWeekly) 2022-Q2 | 4/1/2022 | (Blank) | Employee Taxes | State Tax (Virginia) (Work) | 418.15 | 9,576.39 | 7,690.87 | 7,690.87 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/14/2022 - 03/27/2022 (_US Payroll BiWeekly) 2022-Q2 | 4/1/2022 | (Blank) | Employer Paid Benefits | 401k Employer Match | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/14/2022 - 03/27/2022 (_US Payroll BiWeekly) 2022-Q2 | 4/1/2022 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 9,576.39 | 9,327.69 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/14/2022 - 03/27/2022 (_US Payroll BiWeekly) 2022-Q2 | 4/1/2022 | (Blank) | Employer Taxes | Medicare (ER) | 136.32 | 9,576.39 | 9,401.15 | 9,401.15 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/14/2022 - 03/27/2022 (_US Payroll BiWeekly) 2022-Q2 | 4/1/2022 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 9,576.39 | 9,401.15 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/14/2022 - 03/27/2022 (_US Payroll BiWeekly) 2022-Q2 | 4/1/2022 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 9,576.39 | 9,401.15 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/14/2022 - 03/27/2022 (_US Payroll BiWeekly) 2022-Q2 | 4/1/2022 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 73.46 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/14/2022 - 03/27/2022 (_US Payroll BiWeekly) 2022-Q2 | 4/1/2022 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/14/2022 - 03/27/2022 (_US Payroll BiWeekly) 2022-Q2 | 4/1/2022 | (Blank) | Pre-Tax Deductions | 401K$ | 1,710.28 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/14/2022 - 03/27/2022 (_US Payroll BiWeekly) 2022-Q2 | 4/1/2022 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/14/2022 - 03/27/2022 (_US Payroll BiWeekly) 2022-Q2 | 4/1/2022 | (Blank) | Pre-Tax Deductions | MED125 | 140.77 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/14/2022 - 03/27/2022 (_US Payroll BiWeekly) 2022-Q2 | 4/1/2022 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/14/2022 - 03/27/2022 (_US Payroll BiWeekly) 2022-Q2 | 4/1/2022 | (Blank) | Withholding Order | 401K$ memo | 1,710.28 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/14/2022 - 03/27/2022 (_US Payroll BiWeekly) 2022-Q2 | 4/1/2022 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/15/2021 - 03/28/2021 (_US Payroll BiWeekly) 2021-Q2 | 4/2/2021 | (Blank) | Adds to Gross Earnings | Salary | 8,986.04 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/15/2021 - 03/28/2021 (_US Payroll BiWeekly) 2021-Q2 | 4/2/2021 | (Blank) | Employee Taxes | Federal Withholding | 1,101.08 | 9,056.53 | 7,360.58 | 7,360.58 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/15/2021 - 03/28/2021 (_US Payroll BiWeekly) 2021-Q2 | 4/2/2021 | (Blank) | Employee Taxes | Medicare | 128.87 | 9,056.53 | 8,888.21 | 8,888.21 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/15/2021 - 03/28/2021 (_US Payroll BiWeekly) 2021-Q2 | 4/2/2021 | (Blank) | Employee Taxes | OASDI | 0.00 | 9,056.53 | 8,888.21 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/15/2021 - 03/28/2021 (_US Payroll BiWeekly) 2021-Q2 | 4/2/2021 | (Blank) | Employee Taxes | State Tax (Virginia) (Resident) | 399.40 | 9,056.53 | 7,360.58 | 7,360.58 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/15/2021 - 03/28/2021 (_US Payroll BiWeekly) 2021-Q2 | 4/2/2021 | (Blank) | Employer Paid Benefits | 401k Employer Match | 314.52 | 0.00 | 0.00 | 0.00 |

PTX-0308.0019

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/15/2021 - 03/28/2021 (_US Payroll BiWeekly) 2021-Q2 | 4/2/2021 | (Blank) | Employer Taxes | DC: District of Columbia Paid Family Leave - Employer Paid | 56.15 | 9,056.53 | 9,056.53 | 9,056.53 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/15/2021 - 03/28/2021 (_US Payroll BiWeekly) 2021-Q2 | 4/2/2021 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 9,056.53 | 8,819.10 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/15/2021 - 03/28/2021 (_US Payroll BiWeekly) 2021-Q2 | 4/2/2021 | (Blank) | Employer Taxes | Medicare (ER) | 128.87 | 9,056.53 | 8,888.21 | 8,888.21 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/15/2021 - 03/28/2021 (_US Payroll BiWeekly) 2021-Q2 | 4/2/2021 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 9,056.53 | 8,888.21 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/15/2021 - 03/28/2021 (_US Payroll BiWeekly) 2021-Q2 | 4/2/2021 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 9,056.53 | 9,056.53 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/15/2021 - 03/28/2021 (_US Payroll BiWeekly) 2021-Q2 | 4/2/2021 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 69.11 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/15/2021 - 03/28/2021 (_US Payroll BiWeekly) 2021-Q2 | 4/2/2021 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/15/2021 - 03/28/2021 (_US Payroll BiWeekly) 2021-Q2 | 4/2/2021 | (Blank) | Pre-Tax Deductions | 401K$ | 1,527.63 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/15/2021 - 03/28/2021 (_US Payroll BiWeekly) 2021-Q2 | 4/2/2021 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/15/2021 - 03/28/2021 (_US Payroll BiWeekly) 2021-Q2 | 4/2/2021 | (Blank) | Pre-Tax Deductions | MED125 | 133.85 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/15/2021 - 03/28/2021 (_US Payroll BiWeekly) 2021-Q2 | 4/2/2021 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/15/2021 - 03/28/2021 (_US Payroll BiWeekly) 2021-Q2 | 4/2/2021 | (Blank) | Withholding Order | 401K$ memo | 1,527.63 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/15/2021 - 03/28/2021 (_US Payroll BiWeekly) 2021-Q2 | 4/2/2021 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/16/2020 - 03/29/2020 (_US Payroll BiWeekly) 2020-Q2 | 4/3/2020 | On Demand Payment | Adds to Gross Earnings | COVID Misc | 1,000.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/16/2020 - 03/29/2020 (_US Payroll BiWeekly) 2020-Q2 | 4/3/2020 | On Demand Payment | Employee Taxes | Federal Withholding | 220.00 | 1,000.00 | 1,000.00 | 1,000.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/16/2020 - 03/29/2020 (_US Payroll BiWeekly) 2020-Q2 | 4/3/2020 | On Demand Payment | Employee Taxes | Medicare | 14.50 | 1,000.00 | 1,000.00 | 1,000.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/16/2020 - 03/29/2020 (_US Payroll BiWeekly) 2020-Q2 | 4/3/2020 | On Demand Payment | Employee Taxes | OASDI | 62.00 | 1,000.00 | 1,000.00 | 1,000.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/16/2020 - 03/29/2020 (_US Payroll BiWeekly) 2020-Q2 | 4/3/2020 | On Demand Payment | Employee Taxes | State Tax (Virginia) (Resident) | 57.50 | 1,000.00 | 1,000.00 | 1,000.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/16/2020 - 03/29/2020 (_US Payroll BiWeekly) 2020-Q2 | 4/3/2020 | On Demand Payment | Employer Paid Benefits | 401k Employer Match | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/16/2020 - 03/29/2020 (_US Payroll BiWeekly) 2020-Q2 | 4/3/2020 | On Demand Payment | Employer Taxes | DC: District of Columbia Paid Family Leave - Employer Paid | 6.20 | 1,000.00 | 1,000.00 | 1,000.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/16/2020 - 03/29/2020 (_US Payroll BiWeekly) 2020-Q2 | 4/3/2020 | On Demand Payment | Employer Taxes | FUI (ER) | 0.00 | 1,000.00 | 1,000.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/16/2020 - 03/29/2020 (_US Payroll BiWeekly) 2020-Q2 | 4/3/2020 | On Demand Payment | Employer Taxes | Medicare (ER) | 14.50 | 1,000.00 | 1,000.00 | 1,000.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/16/2020 - 03/29/2020 (_US Payroll BiWeekly) 2020-Q2 | 4/3/2020 | On Demand Payment | Employer Taxes | OASDI (ER) | 62.00 | 1,000.00 | 1,000.00 | 1,000.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/16/2020 - 03/29/2020 (_US Payroll BiWeekly) 2020-Q2 | 4/3/2020 | On Demand Payment | Employer Taxes | SUI (ER) | 0.00 | 1,000.00 | 1,000.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/16/2020 - 03/29/2020 (_US Payroll BiWeekly) 2020-Q2 | 4/3/2020 | (Blank) | Adds to Gross Earnings | Salary | 8,746.22 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/16/2020 - 03/29/2020 (_US Payroll BiWeekly) 2020-Q2 | 4/3/2020 | (Blank) | Employee Taxes | Federal Withholding | 1,082.27 | 8,814.80 | 7,247.08 | 7,247.08 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/16/2020 - 03/29/2020 (_US Payroll BiWeekly) 2020-Q2 | 4/3/2020 | (Blank) | Employee Taxes | Medicare | 125.37 | 8,814.80 | 8,646.48 | 8,646.48 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/16/2020 - 03/29/2020 (_US Payroll BiWeekly) 2020-Q2 | 4/3/2020 | (Blank) | Employee Taxes | OASDI | 536.00 | 8,814.80 | 8,646.48 | 8,646.48 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/16/2020 - 03/29/2020 (_US Payroll BiWeekly) 2020-Q2 | 4/3/2020 | (Blank) | Employee Taxes | State Tax (Virginia) (Resident) | 392.99 | 8,814.80 | 7,247.08 | 7,247.08 |

PTX-0308.0020

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/16/2020 - 03/29/2020 (_US Payroll BiWeekly) 2020-Q2 | 4/3/2020 | (Blank) | Employer Paid Benefits | 401k Employer Match | 306.12 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/16/2020 - 03/29/2020 (_US Payroll BiWeekly) 2020-Q2 | 4/3/2020 | (Blank) | Employer Taxes | DC: District of Columbia Paid Family Leave - Employer Paid | 54.65 | 8,814.80 | 8,814.80 | 8,814.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/16/2020 - 03/29/2020 (_US Payroll BiWeekly) 2020-Q2 | 4/3/2020 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 8,814.80 | 8,579.28 | 8,814.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/16/2020 - 03/29/2020 (_US Payroll BiWeekly) 2020-Q2 | 4/3/2020 | (Blank) | Employer Taxes | Medicare (ER) | 125.37 | 8,814.80 | 8,646.48 | 8,646.48 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/16/2020 - 03/29/2020 (_US Payroll BiWeekly) 2020-Q2 | 4/3/2020 | (Blank) | Employer Taxes | OASDI (ER) | 536.08 | 8,814.80 | 8,646.48 | 8,646.48 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/16/2020 - 03/29/2020 (_US Payroll BiWeekly) 2020-Q2 | 4/3/2020 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 8,814.80 | 8,814.80 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/16/2020 - 03/29/2020 (_US Payroll BiWeekly) 2020-Q2 | 4/3/2020 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 67.20 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/16/2020 - 03/29/2020 (_US Payroll BiWeekly) 2020-Q2 | 4/3/2020 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/16/2020 - 03/29/2020 (_US Payroll BiWeekly) 2020-Q2 | 4/3/2020 | (Blank) | Pre-Tax Deductions | 401K$ | 1,399.40 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/16/2020 - 03/29/2020 (_US Payroll BiWeekly) 2020-Q2 | 4/3/2020 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/16/2020 - 03/29/2020 (_US Payroll BiWeekly) 2020-Q2 | 4/3/2020 | (Blank) | Pre-Tax Deductions | MED125 | 133.85 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/16/2020 - 03/29/2020 (_US Payroll BiWeekly) 2020-Q2 | 4/3/2020 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/16/2020 - 03/29/2020 (_US Payroll BiWeekly) 2020-Q2 | 4/3/2020 | (Blank) | Withholding Order | 401K$ memo | 1,399.40 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/16/2020 - 03/29/2020 (_US Payroll BiWeekly) 2020-Q2 | 4/3/2020 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/18/2019 - 03/31/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/5/2019 | (Blank) | Adds to Gross Earnings | Salary | 8,513.46 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/18/2019 - 03/31/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/5/2019 | (Blank) | Employee Taxes | Federal Withholding | 1,065.79 | 8,580.12 | 7,134.78 | 7,134.78 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/18/2019 - 03/31/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/5/2019 | (Blank) | Employee Taxes | Medicare | 121.98 | 8,580.12 | 8,411.80 | 8,411.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/18/2019 - 03/31/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/5/2019 | (Blank) | Employee Taxes | OASDI | 521.53 | 8,580.12 | 8,411.80 | 8,411.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/18/2019 - 03/31/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/5/2019 | (Blank) | Employee Taxes | State Tax (Virginia) (Resident) | 389.96 | 8,580.12 | 7,134.78 | 7,134.78 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/18/2019 - 03/31/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/5/2019 | (Blank) | Employer Paid Benefits | 401k Employer Match | 297.97 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/18/2019 - 03/31/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/5/2019 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 8,580.12 | 8,346.52 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/18/2019 - 03/31/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/5/2019 | (Blank) | Employer Taxes | Medicare (ER) | 121.98 | 8,580.12 | 8,411.80 | 8,411.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/18/2019 - 03/31/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/5/2019 | (Blank) | Employer Taxes | OASDI (ER) | 521.53 | 8,580.12 | 8,411.80 | 8,411.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/18/2019 - 03/31/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/5/2019 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 8,580.12 | 8,580.12 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/18/2019 - 03/31/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/5/2019 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 65.28 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/18/2019 - 03/31/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/5/2019 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/18/2019 - 03/31/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/5/2019 | (Blank) | Pre-Tax Deductions | 401K$ | 1,277.02 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/18/2019 - 03/31/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/5/2019 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/18/2019 - 03/31/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/5/2019 | (Blank) | Pre-Tax Deductions | MED125 | 133.85 | 0.00 | 0.00 | 0.00 |

PTX-0308.0021

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/18/2019 - 03/31/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/5/2019 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/18/2019 - 03/31/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/5/2019 | (Blank) | Withholding Order | 401K$ memo | 1,277.02 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/18/2019 - 03/31/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/5/2019 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/19/2023 - 03/19/2023 (PSC Semi-Annual Bonus) 2023-Q1 | 3/24/2023 | (Blank) | Adds to Gross Earnings | Performance Bonus | 32,625.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/19/2023 - 03/19/2023 (PSC Semi-Annual Bonus) 2023-Q1 | 3/24/2023 | (Blank) | Employee Taxes | Federal Withholding | 6,459.75 | 32,625.00 | 29,362.50 | 29,362.50 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/19/2023 - 03/19/2023 (PSC Semi-Annual Bonus) 2023-Q1 | 3/24/2023 | (Blank) | Employee Taxes | Medicare | 473.06 | 32,625.00 | 32,625.00 | 32,625.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/19/2023 - 03/19/2023 (PSC Semi-Annual Bonus) 2023-Q1 | 3/24/2023 | (Blank) | Employee Taxes | OASDI | 2,022.75 | 32,625.00 | 32,625.00 | 32,625.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/19/2023 - 03/19/2023 (PSC Semi-Annual Bonus) 2023-Q1 | 3/24/2023 | (Blank) | Employee Taxes | State Tax (Virginia) (Work) | 1,688.34 | 32,625.00 | 29,362.50 | 29,362.50 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/19/2023 - 03/19/2023 (PSC Semi-Annual Bonus) 2023-Q1 | 3/24/2023 | (Blank) | Employer Paid Benefits | 401k Employer Match | 811.86 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/19/2023 - 03/19/2023 (PSC Semi-Annual Bonus) 2023-Q1 | 3/24/2023 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 32,625.00 | 32,625.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/19/2023 - 03/19/2023 (PSC Semi-Annual Bonus) 2023-Q1 | 3/24/2023 | (Blank) | Employer Taxes | Medicare (ER) | 473.06 | 32,625.00 | 32,625.00 | 32,625.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/19/2023 - 03/19/2023 (PSC Semi-Annual Bonus) 2023-Q1 | 3/24/2023 | (Blank) | Employer Taxes | OASDI (ER) | 2,022.75 | 32,625.00 | 32,625.00 | 32,625.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/19/2023 - 03/19/2023 (PSC Semi-Annual Bonus) 2023-Q1 | 3/24/2023 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 32,625.00 | 32,625.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/19/2023 - 03/19/2023 (PSC Semi-Annual Bonus) 2023-Q1 | 3/24/2023 | (Blank) | Pre-Tax Deductions | 401K Bonus | 3,262.50 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/19/2023 - 03/19/2023 (PSC Semi-Annual Bonus) 2023-Q1 | 3/24/2023 | (Blank) | Withholding Order | 401K$ memo | 6,198.75 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/27/2023 - 04/09/2023 (_US Payroll BiWeekly) 2023-Q2 | 4/14/2023 | (Blank) | Adds to Gross Earnings | Life@ Choice | 994.98 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/27/2023 - 04/09/2023 (_US Payroll BiWeekly) 2023-Q2 | 4/14/2023 | (Blank) | Adds to Gross Earnings | Salary | 9,930.18 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/27/2023 - 04/09/2023 (_US Payroll BiWeekly) 2023-Q2 | 4/14/2023 | (Blank) | Employee Taxes | Federal Withholding | 2,449.98 | 11,070.42 | 9,001.98 | 9,001.98 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/27/2023 - 04/09/2023 (_US Payroll BiWeekly) 2023-Q2 | 4/14/2023 | (Blank) | Employee Taxes | Medicare | 157.89 | 11,070.42 | 10,888.72 | 10,888.72 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/27/2023 - 04/09/2023 (_US Payroll BiWeekly) 2023-Q2 | 4/14/2023 | (Blank) | Employee Taxes | OASDI | 675.10 | 11,070.42 | 10,888.72 | 10,888.72 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/27/2023 - 04/09/2023 (_US Payroll BiWeekly) 2023-Q2 | 4/14/2023 | (Blank) | Employee Taxes | State Tax (Virginia) (Work) | 481.74 | 11,070.42 | 9,001.98 | 9,001.98 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/27/2023 - 04/09/2023 (_US Payroll BiWeekly) 2023-Q2 | 4/14/2023 | (Blank) | Employer Paid Benefits | 401k Employer Match | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/27/2023 - 04/09/2023 (_US Payroll BiWeekly) 2023-Q2 | 4/14/2023 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 11,070.42 | 10,744.84 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/27/2023 - 04/09/2023 (_US Payroll BiWeekly) 2023-Q2 | 4/14/2023 | (Blank) | Employer Taxes | Medicare (ER) | 157.89 | 11,070.42 | 10,888.72 | 10,888.72 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/27/2023 - 04/09/2023 (_US Payroll BiWeekly) 2023-Q2 | 4/14/2023 | (Blank) | Employer Taxes | OASDI (ER) | 675.10 | 11,070.42 | 10,888.72 | 10,888.72 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/27/2023 - 04/09/2023 (_US Payroll BiWeekly) 2023-Q2 | 4/14/2023 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 11,070.42 | 10,888.72 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/27/2023 - 04/09/2023 (_US Payroll BiWeekly) 2023-Q2 | 4/14/2023 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 143.88 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/27/2023 - 04/09/2023 (_US Payroll BiWeekly) 2023-Q2 | 4/14/2023 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/27/2023 - 04/09/2023 (_US Payroll BiWeekly) 2023-Q2 | 4/14/2023 | (Blank) | Pre-Tax Deductions | 401K$ | 1,886.74 | 0.00 | 0.00 | 0.00 |

PTX-0308.0022

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/27/2023 - 04/09/2023 (_US Payroll BiWeekly) 2023-Q2 | 4/14/2023 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/27/2023 - 04/09/2023 (_US Payroll BiWeekly) 2023-Q2 | 4/14/2023 | (Blank) | Pre-Tax Deductions | MED125 | 147.23 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/27/2023 - 04/09/2023 (_US Payroll BiWeekly) 2023-Q2 | 4/14/2023 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/27/2023 - 04/09/2023 (_US Payroll BiWeekly) 2023-Q2 | 4/14/2023 | (Blank) | Withholding Order | 401K$ memo | 1,886.74 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/27/2023 - 04/09/2023 (_US Payroll BiWeekly) 2023-Q2 | 4/14/2023 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/28/2022 - 04/10/2022 (_US Payroll BiWeekly) 2022-Q2 | 4/15/2022 | (Blank) | Adds to Gross Earnings | Salary | 9,501.55 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/28/2022 - 04/10/2022 (_US Payroll BiWeekly) 2022-Q2 | 4/15/2022 | (Blank) | Employee Taxes | Federal Withholding | 2,117.86 | 9,576.39 | 7,690.87 | 7,690.87 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/28/2022 - 04/10/2022 (_US Payroll BiWeekly) 2022-Q2 | 4/15/2022 | (Blank) | Employee Taxes | Medicare | 136.31 | 9,576.39 | 9,401.15 | 9,401.15 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/28/2022 - 04/10/2022 (_US Payroll BiWeekly) 2022-Q2 | 4/15/2022 | (Blank) | Employee Taxes | OASDI | 0.00 | 9,576.39 | 9,401.15 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/28/2022 - 04/10/2022 (_US Payroll BiWeekly) 2022-Q2 | 4/15/2022 | (Blank) | Employee Taxes | State Tax (Virginia) (Work) | 418.15 | 9,576.39 | 7,690.87 | 7,690.87 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/28/2022 - 04/10/2022 (_US Payroll BiWeekly) 2022-Q2 | 4/15/2022 | (Blank) | Employer Paid Benefits | 401k Employer Match | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/28/2022 - 04/10/2022 (_US Payroll BiWeekly) 2022-Q2 | 4/15/2022 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 9,576.39 | 9,327.69 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/28/2022 - 04/10/2022 (_US Payroll BiWeekly) 2022-Q2 | 4/15/2022 | (Blank) | Employer Taxes | Medicare (ER) | 136.31 | 9,576.39 | 9,401.15 | 9,401.15 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/28/2022 - 04/10/2022 (_US Payroll BiWeekly) 2022-Q2 | 4/15/2022 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 9,576.39 | 9,401.15 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/28/2022 - 04/10/2022 (_US Payroll BiWeekly) 2022-Q2 | 4/15/2022 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 9,576.39 | 9,401.15 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/28/2022 - 04/10/2022 (_US Payroll BiWeekly) 2022-Q2 | 4/15/2022 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 73.46 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/28/2022 - 04/10/2022 (_US Payroll BiWeekly) 2022-Q2 | 4/15/2022 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/28/2022 - 04/10/2022 (_US Payroll BiWeekly) 2022-Q2 | 4/15/2022 | (Blank) | Pre-Tax Deductions | 401K$ | 1,710.28 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/28/2022 - 04/10/2022 (_US Payroll BiWeekly) 2022-Q2 | 4/15/2022 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/28/2022 - 04/10/2022 (_US Payroll BiWeekly) 2022-Q2 | 4/15/2022 | (Blank) | Pre-Tax Deductions | MED125 | 140.77 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/28/2022 - 04/10/2022 (_US Payroll BiWeekly) 2022-Q2 | 4/15/2022 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/28/2022 - 04/10/2022 (_US Payroll BiWeekly) 2022-Q2 | 4/15/2022 | (Blank) | Withholding Order | 401K$ memo | 1,710.28 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/28/2022 - 04/10/2022 (_US Payroll BiWeekly) 2022-Q2 | 4/15/2022 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/29/2021 - 04/11/2021 (_US Payroll BiWeekly) 2021-Q2 | 4/16/2021 | (Blank) | Adds to Gross Earnings | Salary | 8,986.04 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/29/2021 - 04/11/2021 (_US Payroll BiWeekly) 2021-Q2 | 4/16/2021 | (Blank) | Employee Taxes | Federal Withholding | 1,101.08 | 9,056.53 | 7,360.58 | 7,360.58 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/29/2021 - 04/11/2021 (_US Payroll BiWeekly) 2021-Q2 | 4/16/2021 | (Blank) | Employee Taxes | Medicare | 128.88 | 9,056.53 | 8,888.21 | 8,888.21 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/29/2021 - 04/11/2021 (_US Payroll BiWeekly) 2021-Q2 | 4/16/2021 | (Blank) | Employee Taxes | OASDI | 0.00 | 9,056.53 | 8,888.21 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/29/2021 - 04/11/2021 (_US Payroll BiWeekly) 2021-Q2 | 4/16/2021 | (Blank) | Employee Taxes | State Tax (Virginia) (Resident) | 399.40 | 9,056.53 | 7,360.58 | 7,360.58 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/29/2021 - 04/11/2021 (_US Payroll BiWeekly) 2021-Q2 | 4/16/2021 | (Blank) | Employer Paid Benefits | 401k Employer Match | 314.51 | 0.00 | 0.00 | 0.00 |

PTX-0308.0023

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/29/2021 - 04/11/2021 (_US Payroll BiWeekly) 2021-Q2 | 4/16/2021 | (Blank) | Employer Taxes | DC: District of Columbia Paid Family Leave - Employer Paid | 56.15 | 9,056.53 | 9,056.53 | 9,056.53 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/29/2021 - 04/11/2021 (_US Payroll BiWeekly) 2021-Q2 | 4/16/2021 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 9,056.53 | 8,819.10 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/29/2021 - 04/11/2021 (_US Payroll BiWeekly) 2021-Q2 | 4/16/2021 | (Blank) | Employer Taxes | Medicare (ER) | 128.88 | 9,056.53 | 8,888.21 | 8,888.21 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/29/2021 - 04/11/2021 (_US Payroll BiWeekly) 2021-Q2 | 4/16/2021 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 9,056.53 | 8,888.21 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/29/2021 - 04/11/2021 (_US Payroll BiWeekly) 2021-Q2 | 4/16/2021 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 9,056.53 | 9,056.53 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/29/2021 - 04/11/2021 (_US Payroll BiWeekly) 2021-Q2 | 4/16/2021 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 69.11 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/29/2021 - 04/11/2021 (_US Payroll BiWeekly) 2021-Q2 | 4/16/2021 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/29/2021 - 04/11/2021 (_US Payroll BiWeekly) 2021-Q2 | 4/16/2021 | (Blank) | Pre-Tax Deductions | 401K$ | 1,527.63 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/29/2021 - 04/11/2021 (_US Payroll BiWeekly) 2021-Q2 | 4/16/2021 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/29/2021 - 04/11/2021 (_US Payroll BiWeekly) 2021-Q2 | 4/16/2021 | (Blank) | Pre-Tax Deductions | MED125 | 133.85 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/29/2021 - 04/11/2021 (_US Payroll BiWeekly) 2021-Q2 | 4/16/2021 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/29/2021 - 04/11/2021 (_US Payroll BiWeekly) 2021-Q2 | 4/16/2021 | (Blank) | Withholding Order | 401K$ memo | 1,527.63 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/29/2021 - 04/11/2021 (_US Payroll BiWeekly) 2021-Q2 | 4/16/2021 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/30/2020 - 04/12/2020 (_US Payroll BiWeekly) 2020-Q2 | 4/17/2020 | (Blank) | Adds to Gross Earnings | Salary | 8,746.22 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/30/2020 - 04/12/2020 (_US Payroll BiWeekly) 2020-Q2 | 4/17/2020 | (Blank) | Employee Taxes | Federal Withholding | 1,082.27 | 8,814.80 | 7,247.08 | 7,247.08 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/30/2020 - 04/12/2020 (_US Payroll BiWeekly) 2020-Q2 | 4/17/2020 | (Blank) | Employee Taxes | Medicare | 125.38 | 8,814.80 | 8,646.48 | 8,646.48 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/30/2020 - 04/12/2020 (_US Payroll BiWeekly) 2020-Q2 | 4/17/2020 | (Blank) | Employee Taxes | OASDI | 536.08 | 8,814.80 | 8,646.48 | 8,646.48 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/30/2020 - 04/12/2020 (_US Payroll BiWeekly) 2020-Q2 | 4/17/2020 | (Blank) | Employee Taxes | State Tax (Virginia) (Resident) | 392.99 | 8,814.80 | 7,247.08 | 7,247.08 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/30/2020 - 04/12/2020 (_US Payroll BiWeekly) 2020-Q2 | 4/17/2020 | (Blank) | Employer Paid Benefits | 401k Employer Match | 306.12 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/30/2020 - 04/12/2020 (_US Payroll BiWeekly) 2020-Q2 | 4/17/2020 | (Blank) | Employer Taxes | DC: District of Columbia Paid Family Leave - Employer Paid | 54.65 | 8,814.80 | 8,814.80 | 8,814.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/30/2020 - 04/12/2020 (_US Payroll BiWeekly) 2020-Q2 | 4/17/2020 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 8,814.80 | 8,579.28 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/30/2020 - 04/12/2020 (_US Payroll BiWeekly) 2020-Q2 | 4/17/2020 | (Blank) | Employer Taxes | Medicare (ER) | 125.38 | 8,814.80 | 8,646.48 | 8,646.48 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/30/2020 - 04/12/2020 (_US Payroll BiWeekly) 2020-Q2 | 4/17/2020 | (Blank) | Employer Taxes | OASDI (ER) | 536.08 | 8,814.80 | 8,646.48 | 8,646.48 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/30/2020 - 04/12/2020 (_US Payroll BiWeekly) 2020-Q2 | 4/17/2020 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 8,814.80 | 8,814.80 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/30/2020 - 04/12/2020 (_US Payroll BiWeekly) 2020-Q2 | 4/17/2020 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 67.20 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/30/2020 - 04/12/2020 (_US Payroll BiWeekly) 2020-Q2 | 4/17/2020 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/30/2020 - 04/12/2020 (_US Payroll BiWeekly) 2020-Q2 | 4/17/2020 | (Blank) | Pre-Tax Deductions | 401K$ | 1,399.40 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/30/2020 - 04/12/2020 (_US Payroll BiWeekly) 2020-Q2 | 4/17/2020 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/30/2020 - 04/12/2020 (_US Payroll BiWeekly) 2020-Q2 | 4/17/2020 | (Blank) | Pre-Tax Deductions | MED125 | 133.85 | 0.00 | 0.00 | 0.00 |

PTX-0308.0024

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/30/2020 - 04/12/2020 (_US Payroll BiWeekly) 2020-Q2 | 4/17/2020 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/30/2020 - 04/12/2020 (_US Payroll BiWeekly) 2020-Q2 | 4/17/2020 | (Blank) | Withholding Order | 401K$ memo | 1,399.40 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 03/30/2020 - 04/12/2020 (_US Payroll BiWeekly) 2020-Q2 | 4/17/2020 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/01/2019 - 04/14/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/19/2019 | (Blank) | Adds to Gross Earnings | Salary | 8,513.46 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/01/2019 - 04/14/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/19/2019 | (Blank) | Employee Taxes | Federal Withholding | 1,027.29 | 8,580.12 | 6,959.78 | 6,959.78 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/01/2019 - 04/14/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/19/2019 | (Blank) | Employee Taxes | Medicare | 119.43 | 8,580.12 | 8,236.80 | 8,236.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/01/2019 - 04/14/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/19/2019 | (Blank) | Employee Taxes | OASDI | 510.68 | 8,580.12 | 8,236.80 | 8,236.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/01/2019 - 04/14/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/19/2019 | (Blank) | Employee Taxes | State Tax (Virginia) (Resident) | 379.90 | 8,580.12 | 6,959.78 | 6,959.78 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/01/2019 - 04/14/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/19/2019 | (Blank) | Employer Paid Benefits | 401k Employer Match | 297.98 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/01/2019 - 04/14/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/19/2019 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 8,580.12 | 8,171.52 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/01/2019 - 04/14/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/19/2019 | (Blank) | Employer Taxes | Medicare (ER) | 119.43 | 8,580.12 | 8,236.80 | 8,236.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/01/2019 - 04/14/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/19/2019 | (Blank) | Employer Taxes | OASDI (ER) | 510.68 | 8,580.12 | 8,236.80 | 8,236.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/01/2019 - 04/14/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/19/2019 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 8,580.12 | 8,405.12 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/01/2019 - 04/14/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/19/2019 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 65.28 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/01/2019 - 04/14/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/19/2019 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/01/2019 - 04/14/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/19/2019 | (Blank) | Pre-Tax Deductions | 401K$ | 1,277.02 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/01/2019 - 04/14/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/19/2019 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/01/2019 - 04/14/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/19/2019 | (Blank) | Pre-Tax Deductions | MED125 | 133.85 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/01/2019 - 04/14/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/19/2019 | (Blank) | Pre-Tax Deductions | Pre Tax Transit | 175.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/01/2019 - 04/14/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/19/2019 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/01/2019 - 04/14/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/19/2019 | (Blank) | Withholding Order | 401K$ memo | 1,277.02 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/01/2019 - 04/14/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/19/2019 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/10/2023 - 04/23/2023 (_US Payroll BiWeekly) 2023-Q2 | 4/28/2023 | (Blank) | Adds to Gross Earnings | Life@ Choice | 148.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/10/2023 - 04/23/2023 (_US Payroll BiWeekly) 2023-Q2 | 4/28/2023 | (Blank) | Adds to Gross Earnings | Salary | 9,930.18 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/10/2023 - 04/23/2023 (_US Payroll BiWeekly) 2023-Q2 | 4/28/2023 | (Blank) | Employee Taxes | Federal Withholding | 2,178.94 | 10,223.44 | 8,155.00 | 8,155.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/10/2023 - 04/23/2023 (_US Payroll BiWeekly) 2023-Q2 | 4/28/2023 | (Blank) | Employee Taxes | Medicare | 145.61 | 10,223.44 | 10,041.74 | 10,041.74 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/10/2023 - 04/23/2023 (_US Payroll BiWeekly) 2023-Q2 | 4/28/2023 | (Blank) | Employee Taxes | OASDI | 622.59 | 10,223.44 | 10,041.74 | 10,041.74 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/10/2023 - 04/23/2023 (_US Payroll BiWeekly) 2023-Q2 | 4/28/2023 | (Blank) | Employee Taxes | State Tax (Virginia) (Work) | 433.04 | 10,223.44 | 8,155.00 | 8,155.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/10/2023 - 04/23/2023 (_US Payroll BiWeekly) 2023-Q2 | 4/28/2023 | (Blank) | Employer Paid Benefits | 401k Employer Match | 0.00 | 0.00 | 0.00 | 0.00 |

PTX-0308.0025

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/10/2023 - 04/23/2023 (_US Payroll BiWeekly) 2023-Q2 | 4/28/2023 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 10,223.44 | 9,897.86 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/10/2023 - 04/23/2023 (_US Payroll BiWeekly) 2023-Q2 | 4/28/2023 | (Blank) | Employer Taxes | Medicare (ER) | 145.61 | 10,223.44 | 10,041.74 | 10,041.74 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/10/2023 - 04/23/2023 (_US Payroll BiWeekly) 2023-Q2 | 4/28/2023 | (Blank) | Employer Taxes | OASDI (ER) | 622.59 | 10,223.44 | 10,041.74 | 10,041.74 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/10/2023 - 04/23/2023 (_US Payroll BiWeekly) 2023-Q2 | 4/28/2023 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 10,223.44 | 10,041.74 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/10/2023 - 04/23/2023 (_US Payroll BiWeekly) 2023-Q2 | 4/28/2023 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 143.88 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/10/2023 - 04/23/2023 (_US Payroll BiWeekly) 2023-Q2 | 4/28/2023 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/10/2023 - 04/23/2023 (_US Payroll BiWeekly) 2023-Q2 | 4/28/2023 | (Blank) | Pre-Tax Deductions | 401K$ | 1,886.74 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/10/2023 - 04/23/2023 (_US Payroll BiWeekly) 2023-Q2 | 4/28/2023 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/10/2023 - 04/23/2023 (_US Payroll BiWeekly) 2023-Q2 | 4/28/2023 | (Blank) | Pre-Tax Deductions | MED125 | 147.23 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/10/2023 - 04/23/2023 (_US Payroll BiWeekly) 2023-Q2 | 4/28/2023 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/10/2023 - 04/23/2023 (_US Payroll BiWeekly) 2023-Q2 | 4/28/2023 | (Blank) | Withholding Order | 401K$ memo | 1,886.74 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/10/2023 - 04/23/2023 (_US Payroll BiWeekly) 2023-Q2 | 4/28/2023 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/11/2022 - 04/24/2022 (_US Payroll BiWeekly) 2022-Q2 | 4/29/2022 | (Blank) | Adds to Gross Earnings | Salary | 9,501.55 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/11/2022 - 04/24/2022 (_US Payroll BiWeekly) 2022-Q2 | 4/29/2022 | (Blank) | Employee Taxes | Federal Withholding | 2,117.86 | 9,576.39 | 7,690.87 | 7,690.87 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/11/2022 - 04/24/2022 (_US Payroll BiWeekly) 2022-Q2 | 4/29/2022 | (Blank) | Employee Taxes | Medicare | 136.32 | 9,576.39 | 9,401.15 | 9,401.15 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/11/2022 - 04/24/2022 (_US Payroll BiWeekly) 2022-Q2 | 4/29/2022 | (Blank) | Employee Taxes | OASDI | 0.00 | 9,576.39 | 9,401.15 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/11/2022 - 04/24/2022 (_US Payroll BiWeekly) 2022-Q2 | 4/29/2022 | (Blank) | Employee Taxes | State Tax (Virginia) (Work) | 418.15 | 9,576.39 | 7,690.87 | 7,690.87 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/11/2022 - 04/24/2022 (_US Payroll BiWeekly) 2022-Q2 | 4/29/2022 | (Blank) | Employer Paid Benefits | 401k Employer Match | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/11/2022 - 04/24/2022 (_US Payroll BiWeekly) 2022-Q2 | 4/29/2022 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 9,576.39 | 9,327.69 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/11/2022 - 04/24/2022 (_US Payroll BiWeekly) 2022-Q2 | 4/29/2022 | (Blank) | Employer Taxes | Medicare (ER) | 136.32 | 9,576.39 | 9,401.15 | 9,401.15 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/11/2022 - 04/24/2022 (_US Payroll BiWeekly) 2022-Q2 | 4/29/2022 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 9,576.39 | 9,401.15 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/11/2022 - 04/24/2022 (_US Payroll BiWeekly) 2022-Q2 | 4/29/2022 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 9,576.39 | 9,401.15 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/11/2022 - 04/24/2022 (_US Payroll BiWeekly) 2022-Q2 | 4/29/2022 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 73.46 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/11/2022 - 04/24/2022 (_US Payroll BiWeekly) 2022-Q2 | 4/29/2022 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/11/2022 - 04/24/2022 (_US Payroll BiWeekly) 2022-Q2 | 4/29/2022 | (Blank) | Pre-Tax Deductions | 401K$ | 1,710.28 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/11/2022 - 04/24/2022 (_US Payroll BiWeekly) 2022-Q2 | 4/29/2022 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/11/2022 - 04/24/2022 (_US Payroll BiWeekly) 2022-Q2 | 4/29/2022 | (Blank) | Pre-Tax Deductions | MED125 | 140.77 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/11/2022 - 04/24/2022 (_US Payroll BiWeekly) 2022-Q2 | 4/29/2022 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/11/2022 - 04/24/2022 (_US Payroll BiWeekly) 2022-Q2 | 4/29/2022 | (Blank) | Withholding Order | 401K$ memo | 1,710.28 | 0.00 | 0.00 | 0.00 |

PTX-0308.0026

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/11/2022 - 04/24/2022 (_US Payroll BiWeekly) 2022-Q2 | 4/29/2022 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/12/2021 - 04/25/2021 (_US Payroll BiWeekly) 2021-Q2 | 4/30/2021 | (Blank) | Adds to Gross Earnings | Salary | 8,986.04 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/12/2021 - 04/25/2021 (_US Payroll BiWeekly) 2021-Q2 | 4/30/2021 | (Blank) | Employee Taxes | Federal Withholding | 1,101.08 | 9,056.53 | 7,360.58 | 7,360.58 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/12/2021 - 04/25/2021 (_US Payroll BiWeekly) 2021-Q2 | 4/30/2021 | (Blank) | Employee Taxes | Medicare | 128.88 | 9,056.53 | 8,888.21 | 8,888.21 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/12/2021 - 04/25/2021 (_US Payroll BiWeekly) 2021-Q2 | 4/30/2021 | (Blank) | Employee Taxes | OASDI | 0.00 | 9,056.53 | 8,888.21 | 8,888.21 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/12/2021 - 04/25/2021 (_US Payroll BiWeekly) 2021-Q2 | 4/30/2021 | (Blank) | Employee Taxes | State Tax (Virginia) (Resident) | 399.40 | 9,056.53 | 7,360.58 | 7,360.58 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/12/2021 - 04/25/2021 (_US Payroll BiWeekly) 2021-Q2 | 4/30/2021 | (Blank) | Employer Paid Benefits | 401k Employer Match | 314.51 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/12/2021 - 04/25/2021 (_US Payroll BiWeekly) 2021-Q2 | 4/30/2021 | (Blank) | Employer Taxes | DC: District of Columbia Paid Family Leave - Employer Paid | 56.15 | 9,056.53 | 9,056.53 | 9,056.53 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/12/2021 - 04/25/2021 (_US Payroll BiWeekly) 2021-Q2 | 4/30/2021 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 9,056.53 | 8,819.10 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/12/2021 - 04/25/2021 (_US Payroll BiWeekly) 2021-Q2 | 4/30/2021 | (Blank) | Employer Taxes | Medicare (ER) | 128.88 | 9,056.53 | 8,888.21 | 8,888.21 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/12/2021 - 04/25/2021 (_US Payroll BiWeekly) 2021-Q2 | 4/30/2021 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 9,056.53 | 8,888.21 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/12/2021 - 04/25/2021 (_US Payroll BiWeekly) 2021-Q2 | 4/30/2021 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 9,056.53 | 9,056.53 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/12/2021 - 04/25/2021 (_US Payroll BiWeekly) 2021-Q2 | 4/30/2021 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 69.11 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/12/2021 - 04/25/2021 (_US Payroll BiWeekly) 2021-Q2 | 4/30/2021 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/12/2021 - 04/25/2021 (_US Payroll BiWeekly) 2021-Q2 | 4/30/2021 | (Blank) | Pre-Tax Deductions | 401K$ | 1,527.63 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/12/2021 - 04/25/2021 (_US Payroll BiWeekly) 2021-Q2 | 4/30/2021 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/12/2021 - 04/25/2021 (_US Payroll BiWeekly) 2021-Q2 | 4/30/2021 | (Blank) | Pre-Tax Deductions | MED125 | 133.85 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/12/2021 - 04/25/2021 (_US Payroll BiWeekly) 2021-Q2 | 4/30/2021 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/12/2021 - 04/25/2021 (_US Payroll BiWeekly) 2021-Q2 | 4/30/2021 | (Blank) | Withholding Order | 401k$ memo | 1,527.63 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/12/2021 - 04/25/2021 (_US Payroll BiWeekly) 2021-Q2 | 4/30/2021 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/13/2020 - 04/26/2020 (_US Payroll BiWeekly) 2020-Q2 | 5/1/2020 | (Blank) | Adds to Gross Earnings | Salary | 8,746.22 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/13/2020 - 04/26/2020 (_US Payroll BiWeekly) 2020-Q2 | 5/1/2020 | (Blank) | Employee Taxes | Federal Withholding | 1,082.27 | 8,814.80 | 7,247.08 | 7,247.08 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/13/2020 - 04/26/2020 (_US Payroll BiWeekly) 2020-Q2 | 5/1/2020 | (Blank) | Employee Taxes | Medicare | 125.37 | 8,814.80 | 8,646.48 | 8,646.48 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/13/2020 - 04/26/2020 (_US Payroll BiWeekly) 2020-Q2 | 5/1/2020 | (Blank) | Employee Taxes | OASDI | 147.44 | 8,814.80 | 8,646.48 | 2,378.02 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/13/2020 - 04/26/2020 (_US Payroll BiWeekly) 2020-Q2 | 5/1/2020 | (Blank) | Employee Taxes | State Tax (Virginia) (Resident) | 392.99 | 8,814.80 | 7,247.08 | 7,247.08 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/13/2020 - 04/26/2020 (_US Payroll BiWeekly) 2020-Q2 | 5/1/2020 | (Blank) | Employer Paid Benefits | 401k Employer Match | 306.11 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/13/2020 - 04/26/2020 (_US Payroll BiWeekly) 2020-Q2 | 5/1/2020 | (Blank) | Employer Taxes | DC: District of Columbia Paid Family Leave - Employer Paid | 54.66 | 8,814.80 | 8,814.80 | 8,814.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/13/2020 - 04/26/2020 (_US Payroll BiWeekly) 2020-Q2 | 5/1/2020 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 8,814.80 | 8,579.24 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/13/2020 - 04/26/2020 (_US Payroll BiWeekly) 2020-Q2 | 5/1/2020 | (Blank) | Employer Taxes | Medicare (ER) | 125.37 | 8,814.80 | 8,646.48 | 8,646.48 |

PTX-0308.0027

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/13/2020 - 04/26/2020 (_US Payroll BiWeekly) 2020-Q2 | 5/1/2020 | (Blank) | Employer Taxes | OASDI (ER) | 147.44 | 8,814.80 | 8,646.48 | 2,378.02 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/13/2020 - 04/26/2020 (_US Payroll BiWeekly) 2020-Q2 | 5/1/2020 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 8,814.80 | 8,814.80 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/13/2020 - 04/26/2020 (_US Payroll BiWeekly) 2020-Q2 | 5/1/2020 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 67.20 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/13/2020 - 04/26/2020 (_US Payroll BiWeekly) 2020-Q2 | 5/1/2020 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/13/2020 - 04/26/2020 (_US Payroll BiWeekly) 2020-Q2 | 5/1/2020 | (Blank) | Pre-Tax Deductions | 401K$ | 1,399.40 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/13/2020 - 04/26/2020 (_US Payroll BiWeekly) 2020-Q2 | 5/1/2020 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/13/2020 - 04/26/2020 (_US Payroll BiWeekly) 2020-Q2 | 5/1/2020 | (Blank) | Pre-Tax Deductions | MED125 | 133.85 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/13/2020 - 04/26/2020 (_US Payroll BiWeekly) 2020-Q2 | 5/1/2020 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/13/2020 - 04/26/2020 (_US Payroll BiWeekly) 2020-Q2 | 5/1/2020 | (Blank) | Withholding Order | 401K$ memo | 1,399.40 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/13/2020 - 04/26/2020 (_US Payroll BiWeekly) 2020-Q2 | 5/1/2020 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/15/2019 - 04/28/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/3/2019 | (Blank) | Adds to Gross Earnings | Salary | 8,513.46 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/15/2019 - 04/28/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/3/2019 | (Blank) | Employee Taxes | Federal Withholding | 1,065.79 | 8,580.12 | 7,134.78 | 7,134.78 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/15/2019 - 04/28/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/3/2019 | (Blank) | Employee Taxes | Medicare | 121.97 | 8,580.12 | 8,411.80 | 8,411.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/15/2019 - 04/28/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/3/2019 | (Blank) | Employee Taxes | OASDI | 521.53 | 8,580.12 | 8,411.80 | 8,411.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/15/2019 - 04/28/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/3/2019 | (Blank) | Employee Taxes | State Tax (Virginia) (Resident) | 389.96 | 8,580.12 | 7,134.78 | 7,134.78 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/15/2019 - 04/28/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/3/2019 | (Blank) | Employer Paid Benefits | 401k Employer Match | 297.97 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/15/2019 - 04/28/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/3/2019 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 8,580.12 | 8,346.52 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/15/2019 - 04/28/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/3/2019 | (Blank) | Employer Taxes | Medicare (ER) | 121.97 | 8,580.12 | 8,411.80 | 8,411.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/15/2019 - 04/28/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/3/2019 | (Blank) | Employer Taxes | OASDI (ER) | 521.53 | 8,580.12 | 8,411.80 | 8,411.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/15/2019 - 04/28/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/3/2019 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 8,580.12 | 8,580.12 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/15/2019 - 04/28/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/3/2019 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 65.28 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/15/2019 - 04/28/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/3/2019 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/15/2019 - 04/28/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/3/2019 | (Blank) | Pre-Tax Deductions | 401K$ | 1,277.02 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/15/2019 - 04/28/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/3/2019 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/15/2019 - 04/28/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/3/2019 | (Blank) | Pre-Tax Deductions | MED125 | 133.85 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/15/2019 - 04/28/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/3/2019 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/15/2019 - 04/28/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/3/2019 | (Blank) | Withholding Order | 401K$ memo | 1,277.02 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/15/2019 - 04/28/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/3/2019 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/24/2023 - 05/07/2023 (_US Payroll BiWeekly) 2023-Q2 | 5/12/2023 | (Blank) | Adds to Gross Earnings | Salary | 9,930.18 | 0.00 | 0.00 | 0.00 |

PTX-0308.0028

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/24/2023 - 05/07/2023 (_US Payroll BiWeekly) 2023-Q2 | 5/12/2023 | (Blank) | Employee Taxes | Federal Withholding | 2,131.58 | 10,075.44 | 8,007.00 | 8,007.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/24/2023 - 05/07/2023 (_US Payroll BiWeekly) 2023-Q2 | 5/12/2023 | (Blank) | Employee Taxes | Medicare | 143.45 | 10,075.44 | 9,893.74 | 9,893.74 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/24/2023 - 05/07/2023 (_US Payroll BiWeekly) 2023-Q2 | 5/12/2023 | (Blank) | Employee Taxes | OASDI | 11.09 | 10,075.44 | 9,893.74 | 178.95 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/24/2023 - 05/07/2023 (_US Payroll BiWeekly) 2023-Q2 | 5/12/2023 | (Blank) | Employee Taxes | State Tax (Virginia) (Work) | 424.53 | 10,075.44 | 8,007.00 | 8,007.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/24/2023 - 05/07/2023 (_US Payroll BiWeekly) 2023-Q2 | 5/12/2023 | (Blank) | Employer Paid Benefits | 401k Employer Match | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/24/2023 - 05/07/2023 (_US Payroll BiWeekly) 2023-Q2 | 5/12/2023 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 10,075.44 | 9,749.86 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/24/2023 - 05/07/2023 (_US Payroll BiWeekly) 2023-Q2 | 5/12/2023 | (Blank) | Employer Taxes | Medicare (ER) | 143.45 | 10,075.44 | 9,893.74 | 9,893.74 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/24/2023 - 05/07/2023 (_US Payroll BiWeekly) 2023-Q2 | 5/12/2023 | (Blank) | Employer Taxes | OASDI (ER) | 11.09 | 10,075.44 | 9,893.74 | 178.95 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/24/2023 - 05/07/2023 (_US Payroll BiWeekly) 2023-Q2 | 5/12/2023 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 10,075.44 | 9,893.74 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/24/2023 - 05/07/2023 (_US Payroll BiWeekly) 2023-Q2 | 5/12/2023 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 143.88 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/24/2023 - 05/07/2023 (_US Payroll BiWeekly) 2023-Q2 | 5/12/2023 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/24/2023 - 05/07/2023 (_US Payroll BiWeekly) 2023-Q2 | 5/12/2023 | (Blank) | Pre-Tax Deductions | 401K$ | 1,886.74 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/24/2023 - 05/07/2023 (_US Payroll BiWeekly) 2023-Q2 | 5/12/2023 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/24/2023 - 05/07/2023 (_US Payroll BiWeekly) 2023-Q2 | 5/12/2023 | (Blank) | Pre-Tax Deductions | MED125 | 147.23 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/24/2023 - 05/07/2023 (_US Payroll BiWeekly) 2023-Q2 | 5/12/2023 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/24/2023 - 05/07/2023 (_US Payroll BiWeekly) 2023-Q2 | 5/12/2023 | (Blank) | Withholding Order | 401K$ memo | 1,886.74 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/24/2023 - 05/07/2023 (_US Payroll BiWeekly) 2023-Q2 | 5/12/2023 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/25/2022 - 05/08/2022 (_US Payroll BiWeekly) 2022-Q2 | 5/13/2022 | (Blank) | Adds to Gross Earnings | Life@ Choice | 2,685.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/25/2022 - 05/08/2022 (_US Payroll BiWeekly) 2022-Q2 | 5/13/2022 | (Blank) | Adds to Gross Earnings | Salary | 9,501.55 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/25/2022 - 05/08/2022 (_US Payroll BiWeekly) 2022-Q2 | 5/13/2022 | (Blank) | Employee Taxes | Federal Withholding | 3,022.07 | 12,261.54 | 10,376.02 | 10,376.02 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/25/2022 - 05/08/2022 (_US Payroll BiWeekly) 2022-Q2 | 5/13/2022 | (Blank) | Employee Taxes | Medicare | 175.25 | 12,261.54 | 12,086.30 | 12,086.30 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/25/2022 - 05/08/2022 (_US Payroll BiWeekly) 2022-Q2 | 5/13/2022 | (Blank) | Employee Taxes | OASDI | 0.00 | 12,261.54 | 12,086.30 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/25/2022 - 05/08/2022 (_US Payroll BiWeekly) 2022-Q2 | 5/13/2022 | (Blank) | Employee Taxes | State Tax (Virginia) (Work) | 572.54 | 12,261.54 | 10,376.02 | 10,376.02 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/25/2022 - 05/08/2022 (_US Payroll BiWeekly) 2022-Q2 | 5/13/2022 | (Blank) | Employer Paid Benefits | 401k Employer Match | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/25/2022 - 05/08/2022 (_US Payroll BiWeekly) 2022-Q2 | 5/13/2022 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 12,261.54 | 12,012.84 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/25/2022 - 05/08/2022 (_US Payroll BiWeekly) 2022-Q2 | 5/13/2022 | (Blank) | Employer Taxes | Medicare (ER) | 175.25 | 12,261.54 | 12,086.30 | 12,086.30 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/25/2022 - 05/08/2022 (_US Payroll BiWeekly) 2022-Q2 | 5/13/2022 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 12,261.54 | 12,086.30 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/25/2022 - 05/08/2022 (_US Payroll BiWeekly) 2022-Q2 | 5/13/2022 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 12,261.54 | 12,086.30 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/25/2022 - 05/08/2022 (_US Payroll BiWeekly) 2022-Q2 | 5/13/2022 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 73.46 | 0.00 | 0.00 | 0.00 |

PTX-0308.0029

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/25/2022 - 05/08/2022 (_US Payroll BiWeekly) 2022-Q2 | 5/13/2022 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/25/2022 - 05/08/2022 (_US Payroll BiWeekly) 2022-Q2 | 5/13/2022 | (Blank) | Pre-Tax Deductions | 401K$ | 1,710.28 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/25/2022 - 05/08/2022 (_US Payroll BiWeekly) 2022-Q2 | 5/13/2022 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/25/2022 - 05/08/2022 (_US Payroll BiWeekly) 2022-Q2 | 5/13/2022 | (Blank) | Pre-Tax Deductions | MED125 | 140.77 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/25/2022 - 05/08/2022 (_US Payroll BiWeekly) 2022-Q2 | 5/13/2022 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/25/2022 - 05/08/2022 (_US Payroll BiWeekly) 2022-Q2 | 5/13/2022 | (Blank) | Withholding Order | 401K$ memo | 1,710.28 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/25/2022 - 05/08/2022 (_US Payroll BiWeekly) 2022-Q2 | 5/13/2022 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/26/2021 - 05/09/2021 (_US Payroll BiWeekly) 2021-Q2 | 5/14/2021 | (Blank) | Adds to Gross Earnings | Salary | 8,986.04 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/26/2021 - 05/09/2021 (_US Payroll BiWeekly) 2021-Q2 | 5/14/2021 | (Blank) | Employee Taxes | Federal Withholding | 1,441.39 | 9,056.53 | 7,360.58 | 7,360.58 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/26/2021 - 05/09/2021 (_US Payroll BiWeekly) 2021-Q2 | 5/14/2021 | (Blank) | Employee Taxes | Medicare | 128.88 | 9,056.53 | 8,888.21 | 8,888.21 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/26/2021 - 05/09/2021 (_US Payroll BiWeekly) 2021-Q2 | 5/14/2021 | (Blank) | Employee Taxes | OASDI | 0.00 | 9,056.53 | 8,888.21 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/26/2021 - 05/09/2021 (_US Payroll BiWeekly) 2021-Q2 | 5/14/2021 | (Blank) | Employee Taxes | State Tax (Virginia) (Resident) | 399.40 | 9,056.53 | 7,360.58 | 7,360.58 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/26/2021 - 05/09/2021 (_US Payroll BiWeekly) 2021-Q2 | 5/14/2021 | (Blank) | Employer Paid Benefits | 401k Employer Match | 314.51 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/26/2021 - 05/09/2021 (_US Payroll BiWeekly) 2021-Q2 | 5/14/2021 | (Blank) | Employer Taxes | DC: District of Columbia Paid Family Leave - Employer Paid | 56.15 | 9,056.53 | 9,056.53 | 9,056.53 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/26/2021 - 05/09/2021 (_US Payroll BiWeekly) 2021-Q2 | 5/14/2021 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 9,056.53 | 8,819.10 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/26/2021 - 05/09/2021 (_US Payroll BiWeekly) 2021-Q2 | 5/14/2021 | (Blank) | Employer Taxes | Medicare (ER) | 128.88 | 9,056.53 | 8,888.21 | 8,888.21 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/26/2021 - 05/09/2021 (_US Payroll BiWeekly) 2021-Q2 | 5/14/2021 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 9,056.53 | 8,888.21 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/26/2021 - 05/09/2021 (_US Payroll BiWeekly) 2021-Q2 | 5/14/2021 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 9,056.53 | 9,056.53 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/26/2021 - 05/09/2021 (_US Payroll BiWeekly) 2021-Q2 | 5/14/2021 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 69.11 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/26/2021 - 05/09/2021 (_US Payroll BiWeekly) 2021-Q2 | 5/14/2021 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/26/2021 - 05/09/2021 (_US Payroll BiWeekly) 2021-Q2 | 5/14/2021 | (Blank) | Pre-Tax Deductions | 401K$ | 1,527.63 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/26/2021 - 05/09/2021 (_US Payroll BiWeekly) 2021-Q2 | 5/14/2021 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/26/2021 - 05/09/2021 (_US Payroll BiWeekly) 2021-Q2 | 5/14/2021 | (Blank) | Pre-Tax Deductions | MED125 | 133.85 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/26/2021 - 05/09/2021 (_US Payroll BiWeekly) 2021-Q2 | 5/14/2021 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/26/2021 - 05/09/2021 (_US Payroll BiWeekly) 2021-Q2 | 5/14/2021 | (Blank) | Withholding Order | 401K$ memo | 1,527.63 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/26/2021 - 05/09/2021 (_US Payroll BiWeekly) 2021-Q2 | 5/14/2021 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/27/2020 - 05/10/2020 (_US Payroll BiWeekly) 2020-Q2 | 5/15/2020 | (Blank) | Adds to Gross Earnings | GYM REIMB | 99.98 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/27/2020 - 05/10/2020 (_US Payroll BiWeekly) 2020-Q2 | 5/15/2020 | (Blank) | Adds to Gross Earnings | Salary | 8,746.22 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/27/2020 - 05/10/2020 (_US Payroll BiWeekly) 2020-Q2 | 5/15/2020 | (Blank) | Employee Taxes | Federal Withholding | 1,104.26 | 8,914.78 | 7,347.06 | 7,347.06 |

PTX-0308.0030

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/27/2020 - 05/10/2020 (_US Payroll BiWeekly) 2020-Q2 | 5/15/2020 | (Blank) | Employee Taxes | Medicare | 126.83 | 8,914.78 | 8,746.46 | 8,746.46 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/27/2020 - 05/10/2020 (_US Payroll BiWeekly) 2020-Q2 | 5/15/2020 | (Blank) | Employee Taxes | OASDI | 0.00 | 8,914.78 | 8,746.46 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/27/2020 - 05/10/2020 (_US Payroll BiWeekly) 2020-Q2 | 5/15/2020 | (Blank) | Employee Taxes | State Tax (Virginia) (Resident) | 398.74 | 8,914.78 | 7,347.06 | 7,347.06 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/27/2020 - 05/10/2020 (_US Payroll BiWeekly) 2020-Q2 | 5/15/2020 | (Blank) | Employer Paid Benefits | 401k Employer Match | 306.12 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/27/2020 - 05/10/2020 (_US Payroll BiWeekly) 2020-Q2 | 5/15/2020 | (Blank) | Employer Taxes | DC: District of Columbia Paid Family Leave - Employer Paid | 55.27 | 8,914.78 | 8,914.78 | 8,914.78 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/27/2020 - 05/10/2020 (_US Payroll BiWeekly) 2020-Q2 | 5/15/2020 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 8,914.78 | 8,679.26 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/27/2020 - 05/10/2020 (_US Payroll BiWeekly) 2020-Q2 | 5/15/2020 | (Blank) | Employer Taxes | Medicare (ER) | 126.83 | 8,914.78 | 8,746.46 | 8,746.46 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/27/2020 - 05/10/2020 (_US Payroll BiWeekly) 2020-Q2 | 5/15/2020 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 8,914.78 | 8,746.46 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/27/2020 - 05/10/2020 (_US Payroll BiWeekly) 2020-Q2 | 5/15/2020 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 8,914.78 | 8,914.78 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/27/2020 - 05/10/2020 (_US Payroll BiWeekly) 2020-Q2 | 5/15/2020 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 67.20 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/27/2020 - 05/10/2020 (_US Payroll BiWeekly) 2020-Q2 | 5/15/2020 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/27/2020 - 05/10/2020 (_US Payroll BiWeekly) 2020-Q2 | 5/15/2020 | (Blank) | Pre-Tax Deductions | 401K$ | 1,399.40 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/27/2020 - 05/10/2020 (_US Payroll BiWeekly) 2020-Q2 | 5/15/2020 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/27/2020 - 05/10/2020 (_US Payroll BiWeekly) 2020-Q2 | 5/15/2020 | (Blank) | Pre-Tax Deductions | MED125 | 133.85 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/27/2020 - 05/10/2020 (_US Payroll BiWeekly) 2020-Q2 | 5/15/2020 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/27/2020 - 05/10/2020 (_US Payroll BiWeekly) 2020-Q2 | 5/15/2020 | (Blank) | Withholding Order | 401k$ memo | 1,399.40 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/27/2020 - 05/10/2020 (_US Payroll BiWeekly) 2020-Q2 | 5/15/2020 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/29/2019 - 05/12/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/17/2019 | (Blank) | Adds to Gross Earnings | Salary | 8,513.46 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/29/2019 - 05/12/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/17/2019 | (Blank) | Employee Taxes | Federal Withholding | 1,065.79 | 8,580.12 | 7,134.78 | 7,134.78 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/29/2019 - 05/12/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/17/2019 | (Blank) | Employee Taxes | Medicare | 121.97 | 8,580.12 | 8,411.80 | 8,411.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/29/2019 - 05/12/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/17/2019 | (Blank) | Employee Taxes | OASDI | 521.54 | 8,580.12 | 8,411.80 | 8,411.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/29/2019 - 05/12/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/17/2019 | (Blank) | Employee Taxes | State Tax (Virginia) (Resident) | 389.96 | 8,580.12 | 7,134.78 | 7,134.78 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/29/2019 - 05/12/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/17/2019 | (Blank) | Employer Paid Benefits | 401k Employer Match | 297.97 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/29/2019 - 05/12/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/17/2019 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 8,580.12 | 8,346.52 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/29/2019 - 05/12/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/17/2019 | (Blank) | Employer Taxes | Medicare (ER) | 121.97 | 8,580.12 | 8,411.80 | 8,411.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/29/2019 - 05/12/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/17/2019 | (Blank) | Employer Taxes | OASDI (ER) | 521.54 | 8,580.12 | 8,411.80 | 8,411.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/29/2019 - 05/12/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/17/2019 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 8,580.12 | 8,580.12 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/29/2019 - 05/12/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/17/2019 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 65.28 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/29/2019 - 05/12/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/17/2019 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |

PTX-0308.0031

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/29/2019 - 05/12/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/17/2019 | (Blank) | Pre-Tax Deductions | 401K$ | 1,277.02 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/29/2019 - 05/12/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/17/2019 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/29/2019 - 05/12/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/17/2019 | (Blank) | Pre-Tax Deductions | MED125 | 133.85 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/29/2019 - 05/12/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/17/2019 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/29/2019 - 05/12/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/17/2019 | (Blank) | Withholding Order | 401K$ memo | 1,277.02 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 04/29/2019 - 05/12/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/17/2019 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/08/2023 - 05/21/2023 (_US Payroll BiWeekly) 2023-Q2 | 5/26/2023 | (Blank) | Adds to Gross Earnings | Salary | 9,930.18 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/08/2023 - 05/21/2023 (_US Payroll BiWeekly) 2023-Q2 | 5/26/2023 | (Blank) | Employee Taxes | Additional Medicare Tax | 89.05 | 37,717.13 | 37,717.13 | 37,717.13 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/08/2023 - 05/21/2023 (_US Payroll BiWeekly) 2023-Q2 | 5/26/2023 | (Blank) | Employee Taxes | Federal Withholding | 2,131.58 | 10,075.44 | 8,007.00 | 8,007.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/08/2023 - 05/21/2023 (_US Payroll BiWeekly) 2023-Q2 | 5/26/2023 | (Blank) | Employee Taxes | Medicare | 143.47 | 10,075.44 | 9,893.74 | 9,893.74 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/08/2023 - 05/21/2023 (_US Payroll BiWeekly) 2023-Q2 | 5/26/2023 | (Blank) | Employee Taxes | OASDI | 0.00 | 10,075.44 | 9,893.74 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/08/2023 - 05/21/2023 (_US Payroll BiWeekly) 2023-Q2 | 5/26/2023 | (Blank) | Employee Taxes | State Tax (Virginia) (Work) | 424.53 | 10,075.44 | 8,007.00 | 8,007.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/08/2023 - 05/21/2023 (_US Payroll BiWeekly) 2023-Q2 | 5/26/2023 | (Blank) | Employer Paid Benefits | 401k Employer Catch Up Match | 634.34 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/08/2023 - 05/21/2023 (_US Payroll BiWeekly) 2023-Q2 | 5/26/2023 | (Blank) | Employer Paid Benefits | 401k Employer Match | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/08/2023 - 05/21/2023 (_US Payroll BiWeekly) 2023-Q2 | 5/26/2023 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 10,075.44 | 9,749.86 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/08/2023 - 05/21/2023 (_US Payroll BiWeekly) 2023-Q2 | 5/26/2023 | (Blank) | Employer Taxes | Medicare (ER) | 143.46 | 10,075.44 | 9,893.74 | 9,893.74 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/08/2023 - 05/21/2023 (_US Payroll BiWeekly) 2023-Q2 | 5/26/2023 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 10,075.44 | 9,893.74 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/08/2023 - 05/21/2023 (_US Payroll BiWeekly) 2023-Q2 | 5/26/2023 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 10,075.44 | 9,893.74 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/08/2023 - 05/21/2023 (_US Payroll BiWeekly) 2023-Q2 | 5/26/2023 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 143.88 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/08/2023 - 05/21/2023 (_US Payroll BiWeekly) 2023-Q2 | 5/26/2023 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/08/2023 - 05/21/2023 (_US Payroll BiWeekly) 2023-Q2 | 5/26/2023 | (Blank) | Post-Tax Deductions | RSU Excess Refund | (301.43) | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/08/2023 - 05/21/2023 (_US Payroll BiWeekly) 2023-Q2 | 5/26/2023 | (Blank) | Pre-Tax Deductions | 401K$ | 1,886.74 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/08/2023 - 05/21/2023 (_US Payroll BiWeekly) 2023-Q2 | 5/26/2023 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/08/2023 - 05/21/2023 (_US Payroll BiWeekly) 2023-Q2 | 5/26/2023 | (Blank) | Pre-Tax Deductions | MED125 | 147.23 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/08/2023 - 05/21/2023 (_US Payroll BiWeekly) 2023-Q2 | 5/26/2023 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/08/2023 - 05/21/2023 (_US Payroll BiWeekly) 2023-Q2 | 5/26/2023 | (Blank) | Withholding Order | 401K$ memo | 1,886.74 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/08/2023 - 05/21/2023 (_US Payroll BiWeekly) 2023-Q2 | 5/26/2023 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/09/2022 - 05/22/2022 (_US Payroll BiWeekly) 2022-Q2 | 5/27/2022 | (Blank) | Adds to Gross Earnings | Salary | 9,501.55 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/09/2022 - 05/22/2022 (_US Payroll BiWeekly) 2022-Q2 | 5/27/2022 | (Blank) | Employee Taxes | Additional Medicare Tax | 84.61 | 9,401.15 | 9,401.15 | 9,401.15 |

PTX-0308.0032

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/09/2022 - 05/22/2022 (_US Payroll BiWeekly) 2022-Q2 | 5/27/2022 | (Blank) | Employee Taxes | Federal Withholding | 2,117.86 | 9,576.39 | 7,690.87 | 7,690.87 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/09/2022 - 05/22/2022 (_US Payroll BiWeekly) 2022-Q2 | 5/27/2022 | (Blank) | Employee Taxes | Medicare | 136.31 | 9,576.39 | 9,401.15 | 9,401.15 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/09/2022 - 05/22/2022 (_US Payroll BiWeekly) 2022-Q2 | 5/27/2022 | (Blank) | Employee Taxes | OASDI | 0.00 | 9,576.39 | 9,401.15 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/09/2022 - 05/22/2022 (_US Payroll BiWeekly) 2022-Q2 | 5/27/2022 | (Blank) | Employee Taxes | State Tax (Virginia) (Work) | 418.15 | 9,576.39 | 7,690.87 | 7,690.87 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/09/2022 - 05/22/2022 (_US Payroll BiWeekly) 2022-Q2 | 5/27/2022 | (Blank) | Employer Paid Benefits | 401k Employer Catch Up Match | 407.97 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/09/2022 - 05/22/2022 (_US Payroll BiWeekly) 2022-Q2 | 5/27/2022 | (Blank) | Employer Paid Benefits | 401k Employer Match | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/09/2022 - 05/22/2022 (_US Payroll BiWeekly) 2022-Q2 | 5/27/2022 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 9,576.39 | 9,327.69 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/09/2022 - 05/22/2022 (_US Payroll BiWeekly) 2022-Q2 | 5/27/2022 | (Blank) | Employer Taxes | Medicare (ER) | 136.31 | 9,576.39 | 9,401.15 | 9,401.15 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/09/2022 - 05/22/2022 (_US Payroll BiWeekly) 2022-Q2 | 5/27/2022 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 9,576.39 | 9,401.15 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/09/2022 - 05/22/2022 (_US Payroll BiWeekly) 2022-Q2 | 5/27/2022 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 9,576.39 | 9,401.15 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/09/2022 - 05/22/2022 (_US Payroll BiWeekly) 2022-Q2 | 5/27/2022 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 73.46 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/09/2022 - 05/22/2022 (_US Payroll BiWeekly) 2022-Q2 | 5/27/2022 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/09/2022 - 05/22/2022 (_US Payroll BiWeekly) 2022-Q2 | 5/27/2022 | (Blank) | Post-Tax Deductions | RSU Excess Refund | (365.39) | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/09/2022 - 05/22/2022 (_US Payroll BiWeekly) 2022-Q2 | 5/27/2022 | (Blank) | Pre-Tax Deductions | 401K$ | 1,710.28 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/09/2022 - 05/22/2022 (_US Payroll BiWeekly) 2022-Q2 | 5/27/2022 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/09/2022 - 05/22/2022 (_US Payroll BiWeekly) 2022-Q2 | 5/27/2022 | (Blank) | Pre-Tax Deductions | MED125 | 140.77 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/09/2022 - 05/22/2022 (_US Payroll BiWeekly) 2022-Q2 | 5/27/2022 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/09/2022 - 05/22/2022 (_US Payroll BiWeekly) 2022-Q2 | 5/27/2022 | (Blank) | Withholding Order | 401k$ memo | 1,710.28 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/09/2022 - 05/22/2022 (_US Payroll BiWeekly) 2022-Q2 | 5/27/2022 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/10/2021 - 05/23/2021 (_US Payroll BiWeekly) 2021-Q2 | 5/18/2021 | Manual Payment | Employee Taxes | Additional Medicare Tax | 726.90 | 80,767.24 | 80,767.24 | 80,767.24 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/10/2021 - 05/23/2021 (_US Payroll BiWeekly) 2021-Q2 | 5/18/2021 | Manual Payment | Employee Taxes | Federal Withholding | 21,755.62 | 98,889.22 | 98,889.22 | 98,889.22 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/10/2021 - 05/23/2021 (_US Payroll BiWeekly) 2021-Q2 | 5/18/2021 | Manual Payment | Employee Taxes | Medicare | 1,433.89 | 98,889.22 | 98,889.22 | 98,889.22 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/10/2021 - 05/23/2021 (_US Payroll BiWeekly) 2021-Q2 | 5/18/2021 | Manual Payment | Employee Taxes | OASDI | 0.00 | 98,889.22 | 98,889.22 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/10/2021 - 05/23/2021 (_US Payroll BiWeekly) 2021-Q2 | 5/18/2021 | Manual Payment | Employee Taxes | State Tax (Virginia) (Resident) | 5,686.14 | 98,889.22 | 98,889.22 | 98,889.22 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/10/2021 - 05/23/2021 (_US Payroll BiWeekly) 2021-Q2 | 5/18/2021 | Manual Payment | Employer Taxes | DC: District of Columbia Paid Family Leave - Employer Paid | 613.12 | 98,889.22 | 98,889.22 | 98,889.22 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/10/2021 - 05/23/2021 (_US Payroll BiWeekly) 2021-Q2 | 5/18/2021 | Manual Payment | Employer Taxes | FUI (ER) | 0.00 | 98,889.22 | 98,889.22 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/10/2021 - 05/23/2021 (_US Payroll BiWeekly) 2021-Q2 | 5/18/2021 | Manual Payment | Employer Taxes | Medicare (ER) | 1,433.89 | 98,889.22 | 98,889.22 | 98,889.22 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/10/2021 - 05/23/2021 (_US Payroll BiWeekly) 2021-Q2 | 5/18/2021 | Manual Payment | Employer Taxes | OASDI (ER) | 0.00 | 98,889.22 | 98,889.22 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/10/2021 - 05/23/2021 (_US Payroll BiWeekly) 2021-Q2 | 5/18/2021 | Manual Payment | Employer Taxes | SUI (ER) | 0.00 | 98,889.22 | 98,889.22 | 0.00 |

PTX-0308.0033

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/10/2021 - 05/23/2021 (_US Payroll BiWeekly) 2021-Q2 | 5/18/2021 | Manual Payment | Non-Cash Taxable Benefits | Restricted Stock | 98,889.22 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/10/2021 - 05/23/2021 (_US Payroll BiWeekly) 2021-Q2 | 5/18/2021 | Manual Payment | Post-Tax Deductions | RSU Tax Offset | (29,602.55) | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/10/2021 - 05/23/2021 (_US Payroll BiWeekly) 2021-Q2 | 5/28/2021 | (Blank) | Adds to Gross Earnings | Salary | 8,986.04 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/10/2021 - 05/23/2021 (_US Payroll BiWeekly) 2021-Q2 | 5/28/2021 | (Blank) | Employee Taxes | Additional Medicare Tax | 80.00 | 8,888.21 | 8,888.21 | 8,888.21 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/10/2021 - 05/23/2021 (_US Payroll BiWeekly) 2021-Q2 | 5/28/2021 | (Blank) | Employee Taxes | Federal Withholding | 2,041.39 | 9,056.53 | 7,360.58 | 7,360.58 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/10/2021 - 05/23/2021 (_US Payroll BiWeekly) 2021-Q2 | 5/28/2021 | (Blank) | Employee Taxes | Medicare | 128.88 | 9,056.53 | 8,888.21 | 8,888.21 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/10/2021 - 05/23/2021 (_US Payroll BiWeekly) 2021-Q2 | 5/28/2021 | (Blank) | Employee Taxes | OASDI | 0.00 | 9,056.53 | 8,888.21 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/10/2021 - 05/23/2021 (_US Payroll BiWeekly) 2021-Q2 | 5/28/2021 | (Blank) | Employee Taxes | State Tax (Virginia) (Resident) | 399.40 | 9,056.53 | 7,360.58 | 7,360.58 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/10/2021 - 05/23/2021 (_US Payroll BiWeekly) 2021-Q2 | 5/28/2021 | (Blank) | Employer Paid Benefits | 401k Employer Match | 314.51 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/10/2021 - 05/23/2021 (_US Payroll BiWeekly) 2021-Q2 | 5/28/2021 | (Blank) | Employer Taxes | DC: District of Columbia Paid Family Leave - Employer Paid | 56.15 | 9,056.53 | 9,056.53 | 9,056.53 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/10/2021 - 05/23/2021 (_US Payroll BiWeekly) 2021-Q2 | 5/28/2021 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 9,056.53 | 8,819.10 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/10/2021 - 05/23/2021 (_US Payroll BiWeekly) 2021-Q2 | 5/28/2021 | (Blank) | Employer Taxes | Medicare (ER) | 128.88 | 9,056.53 | 8,888.21 | 8,888.21 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/10/2021 - 05/23/2021 (_US Payroll BiWeekly) 2021-Q2 | 5/28/2021 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 9,056.53 | 8,888.21 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/10/2021 - 05/23/2021 (_US Payroll BiWeekly) 2021-Q2 | 5/28/2021 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 9,056.53 | 9,056.53 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/10/2021 - 05/23/2021 (_US Payroll BiWeekly) 2021-Q2 | 5/28/2021 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 69.11 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/10/2021 - 05/23/2021 (_US Payroll BiWeekly) 2021-Q2 | 5/28/2021 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/10/2021 - 05/23/2021 (_US Payroll BiWeekly) 2021-Q2 | 5/28/2021 | (Blank) | Post-Tax Deductions | RSU Excess Refund | (411.75) | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/10/2021 - 05/23/2021 (_US Payroll BiWeekly) 2021-Q2 | 5/28/2021 | (Blank) | Pre-Tax Deductions | 401K$ | 1,527.63 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/10/2021 - 05/23/2021 (_US Payroll BiWeekly) 2021-Q2 | 5/28/2021 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/10/2021 - 05/23/2021 (_US Payroll BiWeekly) 2021-Q2 | 5/28/2021 | (Blank) | Pre-Tax Deductions | MED125 | 133.85 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/10/2021 - 05/23/2021 (_US Payroll BiWeekly) 2021-Q2 | 5/28/2021 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/10/2021 - 05/23/2021 (_US Payroll BiWeekly) 2021-Q2 | 5/28/2021 | (Blank) | Withholding Order | 401k$ memo | 1,527.63 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/10/2021 - 05/23/2021 (_US Payroll BiWeekly) 2021-Q2 | 5/28/2021 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/11/2020 - 05/24/2020 (_US Payroll BiWeekly) 2020-Q2 | 5/18/2020 | Manual Payment | Employee Taxes | Additional Medicare Tax | 47.20 | 5,244.66 | 5,244.66 | 5,244.66 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/11/2020 - 05/24/2020 (_US Payroll BiWeekly) 2020-Q2 | 5/18/2020 | Manual Payment | Employee Taxes | Federal Withholding | 11,556.55 | 52,529.74 | 52,529.74 | 52,529.74 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/11/2020 - 05/24/2020 (_US Payroll BiWeekly) 2020-Q2 | 5/18/2020 | Manual Payment | Employee Taxes | Medicare | 761.67 | 52,529.74 | 52,529.74 | 52,529.74 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/11/2020 - 05/24/2020 (_US Payroll BiWeekly) 2020-Q2 | 5/18/2020 | Manual Payment | Employee Taxes | OASDI | 0.00 | 52,529.74 | 52,529.74 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/11/2020 - 05/24/2020 (_US Payroll BiWeekly) 2020-Q2 | 5/18/2020 | Manual Payment | Employee Taxes | State Tax (Virginia) (Resident) | 3,020.46 | 52,529.74 | 52,529.74 | 52,529.74 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/11/2020 - 05/24/2020 (_US Payroll BiWeekly) 2020-Q2 | 5/18/2020 | Manual Payment | Employer Taxes | DC: District of Columbia Paid Family Leave - Employer Paid | 325.68 | 52,529.74 | 52,529.74 | 52,529.74 |

PTX-0308.0034

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/11/2020 - 05/24/2020 (_US Payroll BiWeekly) 2020-Q2 | 5/18/2020 | Manual Payment | Employer Taxes | FUI (ER) | 0.00 | 52,529.74 | 52,529.74 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/11/2020 - 05/24/2020 (_US Payroll BiWeekly) 2020-Q2 | 5/18/2020 | Manual Payment | Employer Taxes | Medicare (ER) | 761.68 | 52,529.74 | 52,529.74 | 52,529.74 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/11/2020 - 05/24/2020 (_US Payroll BiWeekly) 2020-Q2 | 5/18/2020 | Manual Payment | Employer Taxes | OASDI (ER) | 0.00 | 52,529.74 | 52,529.74 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/11/2020 - 05/24/2020 (_US Payroll BiWeekly) 2020-Q2 | 5/18/2020 | Manual Payment | Employer Taxes | SUI (ER) | 0.00 | 52,529.74 | 52,529.74 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/11/2020 - 05/24/2020 (_US Payroll BiWeekly) 2020-Q2 | 5/18/2020 | Manual Payment | Non-Cash Taxable Benefits | Restricted Stock | 52,529.74 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/11/2020 - 05/24/2020 (_US Payroll BiWeekly) 2020-Q2 | 5/18/2020 | Manual Payment | Post-Tax Deductions | RSU Tax Offset | (15,385.88) | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/11/2020 - 05/24/2020 (_US Payroll BiWeekly) 2020-Q2 | 5/29/2020 | (Blank) | Adds to Gross Earnings | Salary | 8,746.22 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/11/2020 - 05/24/2020 (_US Payroll BiWeekly) 2020-Q2 | 5/29/2020 | (Blank) | Employee Taxes | Additional Medicare Tax | 77.82 | 8,646.48 | 8,646.48 | 8,646.48 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/11/2020 - 05/24/2020 (_US Payroll BiWeekly) 2020-Q2 | 5/29/2020 | (Blank) | Employee Taxes | Federal Withholding | 1,082.27 | 8,814.80 | 7,247.08 | 7,247.08 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/11/2020 - 05/24/2020 (_US Payroll BiWeekly) 2020-Q2 | 5/29/2020 | (Blank) | Employee Taxes | Medicare | 125.38 | 8,814.80 | 8,646.48 | 8,646.48 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/11/2020 - 05/24/2020 (_US Payroll BiWeekly) 2020-Q2 | 5/29/2020 | (Blank) | Employee Taxes | OASDI | 0.00 | 8,814.80 | 8,646.48 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/11/2020 - 05/24/2020 (_US Payroll BiWeekly) 2020-Q2 | 5/29/2020 | (Blank) | Employee Taxes | State Tax (Virginia) (Resident) | 392.99 | 8,814.80 | 7,247.08 | 7,247.08 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/11/2020 - 05/24/2020 (_US Payroll BiWeekly) 2020-Q2 | 5/29/2020 | (Blank) | Employer Paid Benefits | 401k Employer Match | 306.12 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/11/2020 - 05/24/2020 (_US Payroll BiWeekly) 2020-Q2 | 5/29/2020 | (Blank) | Employer Taxes | DC: District of Columbia Paid Family Leave - Employer Paid | 54.65 | 8,814.80 | 8,814.80 | 8,814.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/11/2020 - 05/24/2020 (_US Payroll BiWeekly) 2020-Q2 | 5/29/2020 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 8,814.80 | 8,579.28 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/11/2020 - 05/24/2020 (_US Payroll BiWeekly) 2020-Q2 | 5/29/2020 | (Blank) | Employer Taxes | Medicare (ER) | 125.37 | 8,814.80 | 8,646.48 | 8,646.48 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/11/2020 - 05/24/2020 (_US Payroll BiWeekly) 2020-Q2 | 5/29/2020 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 8,814.80 | 8,646.48 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/11/2020 - 05/24/2020 (_US Payroll BiWeekly) 2020-Q2 | 5/29/2020 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 8,814.80 | 8,814.80 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/11/2020 - 05/24/2020 (_US Payroll BiWeekly) 2020-Q2 | 5/29/2020 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 67.20 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/11/2020 - 05/24/2020 (_US Payroll BiWeekly) 2020-Q2 | 5/29/2020 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/11/2020 - 05/24/2020 (_US Payroll BiWeekly) 2020-Q2 | 5/29/2020 | (Blank) | Post-Tax Deductions | RSU Excess Refund | (331.68) | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/11/2020 - 05/24/2020 (_US Payroll BiWeekly) 2020-Q2 | 5/29/2020 | (Blank) | Pre-Tax Deductions | 401K$ | 1,399.40 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/11/2020 - 05/24/2020 (_US Payroll BiWeekly) 2020-Q2 | 5/29/2020 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/11/2020 - 05/24/2020 (_US Payroll BiWeekly) 2020-Q2 | 5/29/2020 | (Blank) | Pre-Tax Deductions | MED125 | 133.85 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/11/2020 - 05/24/2020 (_US Payroll BiWeekly) 2020-Q2 | 5/29/2020 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/11/2020 - 05/24/2020 (_US Payroll BiWeekly) 2020-Q2 | 5/29/2020 | (Blank) | Withholding Order | 401K$ memo | 1,399.40 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/11/2020 - 05/24/2020 (_US Payroll BiWeekly) 2020-Q2 | 5/29/2020 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/13/2019 - 05/26/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/16/2019 | Manual Payment | Employee Taxes | Federal Withholding | 7,713.56 | 35,061.62 | 35,061.62 | 35,061.62 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/13/2019 - 05/26/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/16/2019 | Manual Payment | Employee Taxes | Medicare | 508.40 | 35,061.62 | 35,061.62 | 35,061.62 |

Sheet1

34 of 100

PTX-0308.0035

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/13/2019 - 05/26/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/16/2019 | Manual Payment | Employee Taxes | OASDI | 829.98 | 35,061.62 | 35,061.62 | 13,386.83 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/13/2019 - 05/26/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/16/2019 | Manual Payment | Employee Taxes | State Tax (Virginia) (Resident) | 2,016.05 | 35,061.62 | 35,061.62 | 35,061.62 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/13/2019 - 05/26/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/16/2019 | Manual Payment | Employer Taxes | FUI (ER) | 0.00 | 35,061.62 | 35,061.62 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/13/2019 - 05/26/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/16/2019 | Manual Payment | Employer Taxes | Medicare (ER) | 508.39 | 35,061.62 | 35,061.62 | 35,061.62 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/13/2019 - 05/26/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/16/2019 | Manual Payment | Employer Taxes | OASDI (ER) | 829.98 | 35,061.62 | 35,061.62 | 13,386.83 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/13/2019 - 05/26/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/16/2019 | Manual Payment | Employer Taxes | SUI (ER) | 0.00 | 35,061.62 | 35,061.62 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/13/2019 - 05/26/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/16/2019 | Manual Payment | Non-Cash Taxable Benefits | Restricted Stock | 35,061.62 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/13/2019 - 05/26/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/16/2019 | Manual Payment | Post-Tax Deductions | RSU Tax Offset | (11,067.99) | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/13/2019 - 05/26/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/31/2019 | (Blank) | Adds to Gross Earnings | Salary | 8,513.46 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/13/2019 - 05/26/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/31/2019 | (Blank) | Employee Taxes | Federal Withholding | 1,027.29 | 8,580.12 | 6,959.78 | 6,959.78 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/13/2019 - 05/26/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/31/2019 | (Blank) | Employee Taxes | Medicare | 119.43 | 8,580.12 | 8,236.80 | 8,236.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/13/2019 - 05/26/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/31/2019 | (Blank) | Employee Taxes | OASDI | 0.00 | 8,580.12 | 8,236.80 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/13/2019 - 05/26/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/31/2019 | (Blank) | Employee Taxes | State Tax (Virginia) (Resident) | 379.90 | 8,580.12 | 6,959.78 | 6,959.78 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/13/2019 - 05/26/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/31/2019 | (Blank) | Employer Paid Benefits | 401k Employer Match | 297.97 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/13/2019 - 05/26/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/31/2019 | (Blank) | Employer Taxes | DC: District of Columbia Paid Family Leave - Employer Paid | 52.11 | 8,580.12 | 8,405.12 | 8,405.12 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/13/2019 - 05/26/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/31/2019 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 8,580.12 | 8,171.52 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/13/2019 - 05/26/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/31/2019 | (Blank) | Employer Taxes | Medicare (ER) | 119.44 | 8,580.12 | 8,236.80 | 8,236.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/13/2019 - 05/26/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/31/2019 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 8,580.12 | 8,236.80 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/13/2019 - 05/26/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/31/2019 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 8,580.12 | 8,405.12 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/13/2019 - 05/26/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/31/2019 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 65.28 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/13/2019 - 05/26/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/31/2019 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/13/2019 - 05/26/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/31/2019 | (Blank) | Post-Tax Deductions | RSU Excess Refund | (137.27) | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/13/2019 - 05/26/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/31/2019 | (Blank) | Pre-Tax Deductions | 401K$ | 1,277.02 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/13/2019 - 05/26/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/31/2019 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/13/2019 - 05/26/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/31/2019 | (Blank) | Pre-Tax Deductions | MED125 | 133.85 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/13/2019 - 05/26/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/31/2019 | (Blank) | Pre-Tax Deductions | Pre Tax Transit | 175.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/13/2019 - 05/26/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/31/2019 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/13/2019 - 05/26/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/31/2019 | (Blank) | Withholding Order | 401K$ memo | 1,277.02 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/13/2019 - 05/26/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/31/2019 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |

PTX-0308.0036

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/15/2022 - 05/15/2022 (US & CAN RSU Vest) 2022-Q2 | 5/17/2022 | Manual Payment | Employee Taxes | Additional Medicare Tax | 642.80 | 71,421.90 | 71,421.90 | 71,421.90 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/15/2022 - 05/15/2022 (US & CAN RSU Vest) 2022-Q2 | 5/17/2022 | Manual Payment | Employee Taxes | Federal Withholding | 17,347.47 | 78,852.14 | 78,852.14 | 78,852.14 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/15/2022 - 05/15/2022 (US & CAN RSU Vest) 2022-Q2 | 5/17/2022 | Manual Payment | Employee Taxes | Medicare | 1,143.36 | 78,852.14 | 78,852.14 | 78,852.14 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/15/2022 - 05/15/2022 (US & CAN RSU Vest) 2022-Q2 | 5/17/2022 | Manual Payment | Employee Taxes | OASDI | 0.00 | 78,852.14 | 78,852.14 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/15/2022 - 05/15/2022 (US & CAN RSU Vest) 2022-Q2 | 5/17/2022 | Manual Payment | Employee Taxes | State Tax (Virginia) (Work) | 4,534.00 | 78,852.14 | 78,852.14 | 78,852.14 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/15/2022 - 05/15/2022 (US & CAN RSU Vest) 2022-Q2 | 5/17/2022 | Manual Payment | Employer Taxes | FUI (ER) | 0.00 | 78,852.14 | 78,852.14 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/15/2022 - 05/15/2022 (US & CAN RSU Vest) 2022-Q2 | 5/17/2022 | Manual Payment | Employer Taxes | Medicare (ER) | 1,143.36 | 78,852.14 | 78,852.14 | 78,852.14 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/15/2022 - 05/15/2022 (US & CAN RSU Vest) 2022-Q2 | 5/17/2022 | Manual Payment | Employer Taxes | OASDI (ER) | 0.00 | 78,852.14 | 78,852.14 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/15/2022 - 05/15/2022 (US & CAN RSU Vest) 2022-Q2 | 5/17/2022 | Manual Payment | Employer Taxes | SUI (ER) | 0.00 | 78,852.14 | 78,852.14 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/15/2022 - 05/15/2022 (US & CAN RSU Vest) 2022-Q2 | 5/17/2022 | Manual Payment | Non-Cash Taxable Benefits | Restricted Stock | 78,852.14 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/15/2022 - 05/15/2022 (US & CAN RSU Vest) 2022-Q2 | 5/17/2022 | Manual Payment | Post-Tax Deductions | RSU Tax Offset | (23,667.63) | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/15/2023 - 05/15/2023 (US & CAN RSU Vest) 2023-Q2 | 5/16/2023 | Manual Payment | Employee Taxes | Additional Medicare Tax | 400.50 | 16,676.79 | 16,676.79 | 16,676.79 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/15/2023 - 05/15/2023 (US & CAN RSU Vest) 2023-Q2 | 5/16/2023 | Manual Payment | Employee Taxes | Federal Withholding | 27,596.59 | 74,585.39 | 74,585.39 | 74,585.39 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/15/2023 - 05/15/2023 (US & CAN RSU Vest) 2023-Q2 | 5/16/2023 | Manual Payment | Employee Taxes | Medicare | 1,081.48 | 74,585.39 | 74,585.39 | 74,585.39 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/15/2023 - 05/15/2023 (US & CAN RSU Vest) 2023-Q2 | 5/16/2023 | Manual Payment | Employee Taxes | OASDI | 0.00 | 74,585.39 | 74,585.39 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/15/2023 - 05/15/2023 (US & CAN RSU Vest) 2023-Q2 | 5/16/2023 | Manual Payment | Employee Taxes | State Tax (Virginia) (Work) | 4,288.64 | 74,585.39 | 74,585.39 | 74,585.39 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/15/2023 - 05/15/2023 (US & CAN RSU Vest) 2023-Q2 | 5/16/2023 | Manual Payment | Employer Taxes | FUI (ER) | 0.00 | 74,585.39 | 74,585.39 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/15/2023 - 05/15/2023 (US & CAN RSU Vest) 2023-Q2 | 5/16/2023 | Manual Payment | Employer Taxes | Medicare (ER) | 1,081.49 | 74,585.39 | 74,585.39 | 74,585.39 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/15/2023 - 05/15/2023 (US & CAN RSU Vest) 2023-Q2 | 5/16/2023 | Manual Payment | Employer Taxes | OASDI (ER) | 0.00 | 74,585.39 | 74,585.39 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/15/2023 - 05/15/2023 (US & CAN RSU Vest) 2023-Q2 | 5/16/2023 | Manual Payment | Employer Taxes | SUI (ER) | 0.00 | 74,585.39 | 74,585.39 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/15/2023 - 05/15/2023 (US & CAN RSU Vest) 2023-Q2 | 5/16/2023 | Manual Payment | Non-Cash Taxable Benefits | Restricted Stock | 74,585.39 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/15/2023 - 05/15/2023 (US & CAN RSU Vest) 2023-Q2 | 5/16/2023 | Manual Payment | Post-Tax Deductions | RSU Tax Offset | (33,367.21) | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/22/2023 - 06/04/2023 (_US Payroll BiWeekly) 2023-Q2 | 6/9/2023 | (Blank) | Adds to Gross Earnings | Salary | 9,930.18 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/22/2023 - 06/04/2023 (_US Payroll BiWeekly) 2023-Q2 | 6/9/2023 | (Blank) | Employee Taxes | Additional Medicare Tax | 89.04 | 9,893.74 | 9,893.74 | 9,893.74 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/22/2023 - 06/04/2023 (_US Payroll BiWeekly) 2023-Q2 | 6/9/2023 | (Blank) | Employee Taxes | Federal Withholding | 2,131.58 | 10,075.44 | 8,007.00 | 8,007.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/22/2023 - 06/04/2023 (_US Payroll BiWeekly) 2023-Q2 | 6/9/2023 | (Blank) | Employee Taxes | Medicare | 143.46 | 10,075.44 | 9,893.74 | 9,893.74 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/22/2023 - 06/04/2023 (_US Payroll BiWeekly) 2023-Q2 | 6/9/2023 | (Blank) | Employee Taxes | OASDI | 0.00 | 10,075.44 | 9,893.74 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/22/2023 - 06/04/2023 (_US Payroll BiWeekly) 2023-Q2 | 6/9/2023 | (Blank) | Employee Taxes | State Tax (Virginia) (Work) | 424.53 | 10,075.44 | 8,007.00 | 8,007.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/22/2023 - 06/04/2023 (_US Payroll BiWeekly) 2023-Q2 | 6/9/2023 | (Blank) | Employer Paid Benefits | 401k Employer Catch Up Match | 1,886.74 | 0.00 | 0.00 | 0.00 |

PTX-0308.0037

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/22/2023 - 06/04/2023 (_US Payroll BiWeekly) 2023-Q2 | 6/9/2023 | (Blank) | Employer Paid Benefits | 401k Employer Match | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/22/2023 - 06/04/2023 (_US Payroll BiWeekly) 2023-Q2 | 6/9/2023 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 10,075.44 | 9,749.86 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/22/2023 - 06/04/2023 (_US Payroll BiWeekly) 2023-Q2 | 6/9/2023 | (Blank) | Employer Taxes | Medicare (ER) | 143.46 | 10,075.44 | 9,893.74 | 9,893.74 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/22/2023 - 06/04/2023 (_US Payroll BiWeekly) 2023-Q2 | 6/9/2023 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 10,075.44 | 9,893.74 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/22/2023 - 06/04/2023 (_US Payroll BiWeekly) 2023-Q2 | 6/9/2023 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 10,075.44 | 9,893.74 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/22/2023 - 06/04/2023 (_US Payroll BiWeekly) 2023-Q2 | 6/9/2023 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 143.88 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/22/2023 - 06/04/2023 (_US Payroll BiWeekly) 2023-Q2 | 6/9/2023 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/22/2023 - 06/04/2023 (_US Payroll BiWeekly) 2023-Q2 | 6/9/2023 | (Blank) | Pre-Tax Deductions | 401K$ | 1,886.74 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/22/2023 - 06/04/2023 (_US Payroll BiWeekly) 2023-Q2 | 6/9/2023 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/22/2023 - 06/04/2023 (_US Payroll BiWeekly) 2023-Q2 | 6/9/2023 | (Blank) | Pre-Tax Deductions | MED125 | 147.23 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/22/2023 - 06/04/2023 (_US Payroll BiWeekly) 2023-Q2 | 6/9/2023 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/22/2023 - 06/04/2023 (_US Payroll BiWeekly) 2023-Q2 | 6/9/2023 | (Blank) | Withholding Order | 401K$ memo | 1,886.74 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/22/2023 - 06/04/2023 (_US Payroll BiWeekly) 2023-Q2 | 6/9/2023 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/23/2022 - 06/05/2022 (_US Payroll BiWeekly) 2022-Q2 | 6/10/2022 | (Blank) | Adds to Gross Earnings | Salary | 9,501.55 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/23/2022 - 06/05/2022 (_US Payroll BiWeekly) 2022-Q2 | 6/10/2022 | (Blank) | Employee Taxes | Additional Medicare Tax | 84.61 | 9,401.15 | 9,401.15 | 9,401.15 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/23/2022 - 06/05/2022 (_US Payroll BiWeekly) 2022-Q2 | 6/10/2022 | (Blank) | Employee Taxes | Federal Withholding | 2,117.86 | 9,576.39 | 7,690.87 | 7,690.87 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/23/2022 - 06/05/2022 (_US Payroll BiWeekly) 2022-Q2 | 6/10/2022 | (Blank) | Employee Taxes | Medicare | 136.32 | 9,576.39 | 9,401.15 | 9,401.15 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/23/2022 - 06/05/2022 (_US Payroll BiWeekly) 2022-Q2 | 6/10/2022 | (Blank) | Employee Taxes | OASDI | 0.00 | 9,576.39 | 9,401.15 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/23/2022 - 06/05/2022 (_US Payroll BiWeekly) 2022-Q2 | 6/10/2022 | (Blank) | Employee Taxes | State Tax (Virginia) (Work) | 418.15 | 9,576.39 | 7,690.87 | 7,690.87 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/23/2022 - 06/05/2022 (_US Payroll BiWeekly) 2022-Q2 | 6/10/2022 | (Blank) | Employer Paid Benefits | 401k Employer Catch Up Match | 1,710.28 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/23/2022 - 06/05/2022 (_US Payroll BiWeekly) 2022-Q2 | 6/10/2022 | (Blank) | Employer Paid Benefits | 401k Employer Match | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/23/2022 - 06/05/2022 (_US Payroll BiWeekly) 2022-Q2 | 6/10/2022 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 9,576.39 | 9,327.69 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/23/2022 - 06/05/2022 (_US Payroll BiWeekly) 2022-Q2 | 6/10/2022 | (Blank) | Employer Taxes | Medicare (ER) | 136.32 | 9,576.39 | 9,401.15 | 9,401.15 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/23/2022 - 06/05/2022 (_US Payroll BiWeekly) 2022-Q2 | 6/10/2022 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 9,576.39 | 9,401.15 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/23/2022 - 06/05/2022 (_US Payroll BiWeekly) 2022-Q2 | 6/10/2022 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 9,576.39 | 9,401.15 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/23/2022 - 06/05/2022 (_US Payroll BiWeekly) 2022-Q2 | 6/10/2022 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 73.46 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/23/2022 - 06/05/2022 (_US Payroll BiWeekly) 2022-Q2 | 6/10/2022 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/23/2022 - 06/05/2022 (_US Payroll BiWeekly) 2022-Q2 | 6/10/2022 | (Blank) | Pre-Tax Deductions | 401K$ | 1,710.28 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/23/2022 - 06/05/2022 (_US Payroll BiWeekly) 2022-Q2 | 6/10/2022 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |

PTX-0308.0038

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/23/2022 - 06/05/2022 (_US Payroll BiWeekly) 2022-Q2 | 6/10/2022 | (Blank) | Pre-Tax Deductions | MED125 | 140.77 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/23/2022 - 06/05/2022 (_US Payroll BiWeekly) 2022-Q2 | 6/10/2022 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/23/2022 - 06/05/2022 (_US Payroll BiWeekly) 2022-Q2 | 6/10/2022 | (Blank) | Withholding Order | 401K$ memo | 1,710.28 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/23/2022 - 06/05/2022 (_US Payroll BiWeekly) 2022-Q2 | 6/10/2022 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/24/2021 - 06/06/2021 (_US Payroll BiWeekly) 2021-Q2 | 6/11/2021 | (Blank) | Adds to Gross Earnings | Salary | 8,986.04 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/24/2021 - 06/06/2021 (_US Payroll BiWeekly) 2021-Q2 | 6/11/2021 | (Blank) | Employee Taxes | Additional Medicare Tax | 81.85 | 9,094.21 | 9,094.21 | 9,094.21 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/24/2021 - 06/06/2021 (_US Payroll BiWeekly) 2021-Q2 | 6/11/2021 | (Blank) | Employee Taxes | Federal Withholding | 2,107.31 | 9,262.53 | 7,566.58 | 7,566.58 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/24/2021 - 06/06/2021 (_US Payroll BiWeekly) 2021-Q2 | 6/11/2021 | (Blank) | Employee Taxes | Medicare | 131.87 | 9,262.53 | 9,094.21 | 9,094.21 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/24/2021 - 06/06/2021 (_US Payroll BiWeekly) 2021-Q2 | 6/11/2021 | (Blank) | Employee Taxes | OASDI | 0.00 | 9,262.53 | 9,094.21 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/24/2021 - 06/06/2021 (_US Payroll BiWeekly) 2021-Q2 | 6/11/2021 | (Blank) | Employee Taxes | State Tax (Virginia) (Resident) | 411.25 | 9,262.53 | 7,566.58 | 7,566.58 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/24/2021 - 06/06/2021 (_US Payroll BiWeekly) 2021-Q2 | 6/11/2021 | (Blank) | Employer Paid Benefits | 401k Employer Match | 314.51 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/24/2021 - 06/06/2021 (_US Payroll BiWeekly) 2021-Q2 | 6/11/2021 | (Blank) | Employer Taxes | DC: District of Columbia Paid Family Leave - Employer Paid | 57.42 | 9,262.53 | 9,262.53 | 9,262.53 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/24/2021 - 06/06/2021 (_US Payroll BiWeekly) 2021-Q2 | 6/11/2021 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 9,262.53 | 9,025.10 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/24/2021 - 06/06/2021 (_US Payroll BiWeekly) 2021-Q2 | 6/11/2021 | (Blank) | Employer Taxes | Medicare (ER) | 131.87 | 9,262.53 | 9,094.21 | 9,094.21 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/24/2021 - 06/06/2021 (_US Payroll BiWeekly) 2021-Q2 | 6/11/2021 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 9,262.53 | 9,094.21 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/24/2021 - 06/06/2021 (_US Payroll BiWeekly) 2021-Q2 | 6/11/2021 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 9,262.53 | 9,262.53 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/24/2021 - 06/06/2021 (_US Payroll BiWeekly) 2021-Q2 | 6/11/2021 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 69.11 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/24/2021 - 06/06/2021 (_US Payroll BiWeekly) 2021-Q2 | 6/11/2021 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/24/2021 - 06/06/2021 (_US Payroll BiWeekly) 2021-Q2 | 6/11/2021 | (Blank) | Non-Cash Taxable Benefits | IMPUTED BEN | 206.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/24/2021 - 06/06/2021 (_US Payroll BiWeekly) 2021-Q2 | 6/11/2021 | (Blank) | Pre-Tax Deductions | 401K$ | 1,527.63 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/24/2021 - 06/06/2021 (_US Payroll BiWeekly) 2021-Q2 | 6/11/2021 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/24/2021 - 06/06/2021 (_US Payroll BiWeekly) 2021-Q2 | 6/11/2021 | (Blank) | Pre-Tax Deductions | MED125 | 133.85 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/24/2021 - 06/06/2021 (_US Payroll BiWeekly) 2021-Q2 | 6/11/2021 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/24/2021 - 06/06/2021 (_US Payroll BiWeekly) 2021-Q2 | 6/11/2021 | (Blank) | Withholding Order | 401K$ memo | 1,527.63 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/24/2021 - 06/06/2021 (_US Payroll BiWeekly) 2021-Q2 | 6/11/2021 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/25/2020 - 06/07/2020 (_US Payroll BiWeekly) 2020-Q2 | 6/12/2020 | (Blank) | Adds to Gross Earnings | Salary | 8,746.22 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/25/2020 - 06/07/2020 (_US Payroll BiWeekly) 2020-Q2 | 6/12/2020 | (Blank) | Employee Taxes | Additional Medicare Tax | 77.82 | 8,646.48 | 8,646.48 | 8,646.48 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/25/2020 - 06/07/2020 (_US Payroll BiWeekly) 2020-Q2 | 6/12/2020 | (Blank) | Employee Taxes | Federal Withholding | 1,082.27 | 8,814.80 | 7,247.08 | 7,247.08 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/25/2020 - 06/07/2020 (_US Payroll BiWeekly) 2020-Q2 | 6/12/2020 | (Blank) | Employee Taxes | Medicare | 125.38 | 8,814.80 | 8,646.48 | 8,646.48 |

PTX-0308.0039

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|--------|-------------|------------------------------------------|------------------|-------------------------------|------------------------|-----------------------|--------------------|--------|-------------|---------------|---------------|
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/25/2020 - 06/07/2020 (_US Payroll BiWeekly) 2020-Q2 | 6/12/2020 | (Blank) | Employee Taxes | OASDI | 0.00 | 8,814.80 | 8,646.48 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/25/2020 - 06/07/2020 (_US Payroll BiWeekly) 2020-Q2 | 6/12/2020 | (Blank) | Employee Taxes | State Tax (Virginia) (Resident) | 392.99 | 8,814.80 | 7,247.08 | 7,247.08 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/25/2020 - 06/07/2020 (_US Payroll BiWeekly) 2020-Q2 | 6/12/2020 | (Blank) | Employer Paid Benefits | 401k Employer Match | 306.12 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/25/2020 - 06/07/2020 (_US Payroll BiWeekly) 2020-Q2 | 6/12/2020 | (Blank) | Employer Taxes | DC: District of Columbia Paid Family Leave - Employer Paid | 54.65 | 8,814.80 | 8,814.80 | 8,814.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/25/2020 - 06/07/2020 (_US Payroll BiWeekly) 2020-Q2 | 6/12/2020 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 8,814.80 | 8,579.28 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/25/2020 - 06/07/2020 (_US Payroll BiWeekly) 2020-Q2 | 6/12/2020 | (Blank) | Employer Taxes | Medicare (ER) | 125.38 | 8,814.80 | 8,646.48 | 8,646.48 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/25/2020 - 06/07/2020 (_US Payroll BiWeekly) 2020-Q2 | 6/12/2020 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 8,814.80 | 8,646.48 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/25/2020 - 06/07/2020 (_US Payroll BiWeekly) 2020-Q2 | 6/12/2020 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 8,814.80 | 8,814.80 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/25/2020 - 06/07/2020 (_US Payroll BiWeekly) 2020-Q2 | 6/12/2020 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 67.20 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/25/2020 - 06/07/2020 (_US Payroll BiWeekly) 2020-Q2 | 6/12/2020 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/25/2020 - 06/07/2020 (_US Payroll BiWeekly) 2020-Q2 | 6/12/2020 | (Blank) | Pre-Tax Deductions | 401K$ | 1,399.40 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/25/2020 - 06/07/2020 (_US Payroll BiWeekly) 2020-Q2 | 6/12/2020 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/25/2020 - 06/07/2020 (_US Payroll BiWeekly) 2020-Q2 | 6/12/2020 | (Blank) | Pre-Tax Deductions | MED125 | 133.85 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/25/2020 - 06/07/2020 (_US Payroll BiWeekly) 2020-Q2 | 6/12/2020 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/25/2020 - 06/07/2020 (_US Payroll BiWeekly) 2020-Q2 | 6/12/2020 | (Blank) | Withholding Order | 401K$ memo | 1,399.40 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/25/2020 - 06/07/2020 (_US Payroll BiWeekly) 2020-Q2 | 6/12/2020 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/27/2019 - 06/09/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/14/2019 | (Blank) | Adds to Gross Earnings | Salary | 8,513.46 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/27/2019 - 06/09/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/14/2019 | (Blank) | Employee Taxes | Federal Withholding | 1,065.79 | 8,580.12 | 7,134.78 | 7,134.78 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/27/2019 - 06/09/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/14/2019 | (Blank) | Employee Taxes | Medicare | 121.97 | 8,580.12 | 8,411.80 | 8,411.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/27/2019 - 06/09/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/14/2019 | (Blank) | Employee Taxes | OASDI | 0.00 | 8,580.12 | 8,411.80 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/27/2019 - 06/09/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/14/2019 | (Blank) | Employee Taxes | State Tax (Virginia) (Resident) | 389.96 | 8,580.12 | 7,134.78 | 7,134.78 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/27/2019 - 06/09/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/14/2019 | (Blank) | Employer Paid Benefits | 401k Employer Match | 297.97 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/27/2019 - 06/09/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/14/2019 | (Blank) | Employer Taxes | DC: District of Columbia Paid Family Leave - Employer Paid | 53.20 | 8,580.12 | 8,580.12 | 8,580.12 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/27/2019 - 06/09/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/14/2019 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 8,580.12 | 8,346.52 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/27/2019 - 06/09/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/14/2019 | (Blank) | Employer Taxes | Medicare (ER) | 121.97 | 8,580.12 | 8,411.80 | 8,411.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/27/2019 - 06/09/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/14/2019 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 8,580.12 | 8,411.80 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/27/2019 - 06/09/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/14/2019 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 8,580.12 | 8,580.12 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/27/2019 - 06/09/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/14/2019 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 65.28 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/27/2019 - 06/09/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/14/2019 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |

PTX-0308.0040

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/27/2019 - 06/09/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/14/2019 | (Blank) | Pre-Tax Deductions | 401K$ | 1,277.02 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/27/2019 - 06/09/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/14/2019 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/27/2019 - 06/09/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/14/2019 | (Blank) | Pre-Tax Deductions | MED125 | 133.85 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/27/2019 - 06/09/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/14/2019 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/27/2019 - 06/09/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/14/2019 | (Blank) | Withholding Order | 401K$ memo | 1,277.02 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 05/27/2019 - 06/09/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/14/2019 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/05/2023 - 06/18/2023 (_US Payroll BiWeekly) 2023-Q2 | 6/23/2023 | (Blank) | Adds to Gross Earnings | Salary | 9,930.18 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/05/2023 - 06/18/2023 (_US Payroll BiWeekly) 2023-Q2 | 6/23/2023 | (Blank) | Employee Taxes | Additional Medicare Tax | 89.04 | 9,893.74 | 9,893.74 | 9,893.74 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/05/2023 - 06/18/2023 (_US Payroll BiWeekly) 2023-Q2 | 6/23/2023 | (Blank) | Employee Taxes | Federal Withholding | 2,131.58 | 10,075.44 | 8,007.00 | 8,007.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/05/2023 - 06/18/2023 (_US Payroll BiWeekly) 2023-Q2 | 6/23/2023 | (Blank) | Employee Taxes | Medicare | 143.46 | 10,075.44 | 9,893.74 | 9,893.74 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/05/2023 - 06/18/2023 (_US Payroll BiWeekly) 2023-Q2 | 6/23/2023 | (Blank) | Employee Taxes | OASDI | 0.00 | 10,075.44 | 9,893.74 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/05/2023 - 06/18/2023 (_US Payroll BiWeekly) 2023-Q2 | 6/23/2023 | (Blank) | Employee Taxes | State Tax (Virginia) (Work) | 424.53 | 10,075.44 | 8,007.00 | 8,007.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/05/2023 - 06/18/2023 (_US Payroll BiWeekly) 2023-Q2 | 6/23/2023 | (Blank) | Employer Paid Benefits | 401k Employer Catch Up Match | 1,228.92 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/05/2023 - 06/18/2023 (_US Payroll BiWeekly) 2023-Q2 | 6/23/2023 | (Blank) | Employer Paid Benefits | 401k Employer Match | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/05/2023 - 06/18/2023 (_US Payroll BiWeekly) 2023-Q2 | 6/23/2023 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 10,075.44 | 9,749.86 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/05/2023 - 06/18/2023 (_US Payroll BiWeekly) 2023-Q2 | 6/23/2023 | (Blank) | Employer Taxes | Medicare (ER) | 143.46 | 10,075.44 | 9,893.74 | 9,893.74 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/05/2023 - 06/18/2023 (_US Payroll BiWeekly) 2023-Q2 | 6/23/2023 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 10,075.44 | 9,893.74 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/05/2023 - 06/18/2023 (_US Payroll BiWeekly) 2023-Q2 | 6/23/2023 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 10,075.44 | 9,893.74 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/05/2023 - 06/18/2023 (_US Payroll BiWeekly) 2023-Q2 | 6/23/2023 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 143.88 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/05/2023 - 06/18/2023 (_US Payroll BiWeekly) 2023-Q2 | 6/23/2023 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/05/2023 - 06/18/2023 (_US Payroll BiWeekly) 2023-Q2 | 6/23/2023 | (Blank) | Pre-Tax Deductions | 401K$ | 1,886.74 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/05/2023 - 06/18/2023 (_US Payroll BiWeekly) 2023-Q2 | 6/23/2023 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/05/2023 - 06/18/2023 (_US Payroll BiWeekly) 2023-Q2 | 6/23/2023 | (Blank) | Pre-Tax Deductions | MED125 | 147.23 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/05/2023 - 06/18/2023 (_US Payroll BiWeekly) 2023-Q2 | 6/23/2023 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/05/2023 - 06/18/2023 (_US Payroll BiWeekly) 2023-Q2 | 6/23/2023 | (Blank) | Withholding Order | 401K$ memo | 1,886.74 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/05/2023 - 06/18/2023 (_US Payroll BiWeekly) 2023-Q2 | 6/23/2023 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/06/2022 - 06/19/2022 (_US Payroll BiWeekly) 2022-Q2 | 6/24/2022 | (Blank) | Adds to Gross Earnings | Salary | 9,501.55 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/06/2022 - 06/19/2022 (_US Payroll BiWeekly) 2022-Q2 | 6/24/2022 | (Blank) | Employee Taxes | Additional Medicare Tax | 84.61 | 9,401.15 | 9,401.15 | 9,401.15 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/06/2022 - 06/19/2022 (_US Payroll BiWeekly) 2022-Q2 | 6/24/2022 | (Blank) | Employee Taxes | Federal Withholding | 2,117.86 | 9,576.39 | 7,690.87 | 7,690.87 |

PTX-0308.0041

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/06/2022 - 06/19/2022 (_US Payroll BiWeekly) 2022-Q2 | 6/24/2022 | (Blank) | Employee Taxes | Medicare | 136.32 | 9,576.39 | 9,401.15 | 9,401.15 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/06/2022 - 06/19/2022 (_US Payroll BiWeekly) 2022-Q2 | 6/24/2022 | (Blank) | Employee Taxes | OASDI | 0.00 | 9,576.39 | 9,401.15 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/06/2022 - 06/19/2022 (_US Payroll BiWeekly) 2022-Q2 | 6/24/2022 | (Blank) | Employee Taxes | State Tax (Virginia) (Work) | 418.15 | 9,576.39 | 7,690.87 | 7,690.87 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/06/2022 - 06/19/2022 (_US Payroll BiWeekly) 2022-Q2 | 6/24/2022 | (Blank) | Employer Paid Benefits | 401k Employer Catch Up Match | 1,131.75 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/06/2022 - 06/19/2022 (_US Payroll BiWeekly) 2022-Q2 | 6/24/2022 | (Blank) | Employer Paid Benefits | 401k Employer Match | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/06/2022 - 06/19/2022 (_US Payroll BiWeekly) 2022-Q2 | 6/24/2022 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 9,576.39 | 9,327.69 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/06/2022 - 06/19/2022 (_US Payroll BiWeekly) 2022-Q2 | 6/24/2022 | (Blank) | Employer Taxes | Medicare (ER) | 136.32 | 9,576.39 | 9,401.15 | 9,401.15 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/06/2022 - 06/19/2022 (_US Payroll BiWeekly) 2022-Q2 | 6/24/2022 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 9,576.39 | 9,401.15 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/06/2022 - 06/19/2022 (_US Payroll BiWeekly) 2022-Q2 | 6/24/2022 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 9,576.39 | 9,401.15 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/06/2022 - 06/19/2022 (_US Payroll BiWeekly) 2022-Q2 | 6/24/2022 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 73.46 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/06/2022 - 06/19/2022 (_US Payroll BiWeekly) 2022-Q2 | 6/24/2022 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/06/2022 - 06/19/2022 (_US Payroll BiWeekly) 2022-Q2 | 6/24/2022 | (Blank) | Pre-Tax Deductions | 401K$ | 1,710.28 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/06/2022 - 06/19/2022 (_US Payroll BiWeekly) 2022-Q2 | 6/24/2022 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/06/2022 - 06/19/2022 (_US Payroll BiWeekly) 2022-Q2 | 6/24/2022 | (Blank) | Pre-Tax Deductions | MED125 | 140.77 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/06/2022 - 06/19/2022 (_US Payroll BiWeekly) 2022-Q2 | 6/24/2022 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/06/2022 - 06/19/2022 (_US Payroll BiWeekly) 2022-Q2 | 6/24/2022 | (Blank) | Withholding Order | 401k$ memo | 1,710.28 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/06/2022 - 06/19/2022 (_US Payroll BiWeekly) 2022-Q2 | 6/24/2022 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/07/2021 - 06/20/2021 (_US Payroll BiWeekly) 2021-Q2 | 6/25/2021 | (Blank) | Adds to Gross Earnings | Salary | 8,986.04 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/07/2021 - 06/20/2021 (_US Payroll BiWeekly) 2021-Q2 | 6/25/2021 | (Blank) | Employee Taxes | Additional Medicare Tax | 80.97 | 8,996.71 | 8,996.71 | 8,996.71 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/07/2021 - 06/20/2021 (_US Payroll BiWeekly) 2021-Q2 | 6/25/2021 | (Blank) | Employee Taxes | Federal Withholding | 2,076.11 | 9,165.03 | 7,469.08 | 7,469.08 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/07/2021 - 06/20/2021 (_US Payroll BiWeekly) 2021-Q2 | 6/25/2021 | (Blank) | Employee Taxes | Medicare | 130.45 | 9,165.03 | 8,996.71 | 8,996.71 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/07/2021 - 06/20/2021 (_US Payroll BiWeekly) 2021-Q2 | 6/25/2021 | (Blank) | Employee Taxes | OASDI | 0.00 | 9,165.03 | 8,996.71 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/07/2021 - 06/20/2021 (_US Payroll BiWeekly) 2021-Q2 | 6/25/2021 | (Blank) | Employee Taxes | State Tax (Virginia) (Resident) | 405.64 | 9,165.03 | 7,469.08 | 7,469.08 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/07/2021 - 06/20/2021 (_US Payroll BiWeekly) 2021-Q2 | 6/25/2021 | (Blank) | Employer Paid Benefits | 401k Employer Match | 314.51 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/07/2021 - 06/20/2021 (_US Payroll BiWeekly) 2021-Q2 | 6/25/2021 | (Blank) | Employer Taxes | DC: District of Columbia Paid Family Leave - Employer Paid | 56.83 | 9,165.03 | 9,165.03 | 9,165.03 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/07/2021 - 06/20/2021 (_US Payroll BiWeekly) 2021-Q2 | 6/25/2021 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 9,165.03 | 8,927.60 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/07/2021 - 06/20/2021 (_US Payroll BiWeekly) 2021-Q2 | 6/25/2021 | (Blank) | Employer Taxes | Medicare (ER) | 130.45 | 9,165.03 | 8,996.71 | 8,996.71 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/07/2021 - 06/20/2021 (_US Payroll BiWeekly) 2021-Q2 | 6/25/2021 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 9,165.03 | 8,996.71 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/07/2021 - 06/20/2021 (_US Payroll BiWeekly) 2021-Q2 | 6/25/2021 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 9,165.03 | 9,165.03 | 0.00 |

PTX-0308.0042

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/07/2021 - 06/20/2021 (_US Payroll BiWeekly) 2021-Q2 | 6/25/2021 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 69.11 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/07/2021 - 06/20/2021 (_US Payroll BiWeekly) 2021-Q2 | 6/25/2021 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/07/2021 - 06/20/2021 (_US Payroll BiWeekly) 2021-Q2 | 6/25/2021 | (Blank) | Non-Cash Taxable Benefits | IMPUTED BEN | 108.50 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/07/2021 - 06/20/2021 (_US Payroll BiWeekly) 2021-Q2 | 6/25/2021 | (Blank) | Pre-Tax Deductions | 401K$ | 1,527.63 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/07/2021 - 06/20/2021 (_US Payroll BiWeekly) 2021-Q2 | 6/25/2021 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/07/2021 - 06/20/2021 (_US Payroll BiWeekly) 2021-Q2 | 6/25/2021 | (Blank) | Pre-Tax Deductions | MED125 | 133.85 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/07/2021 - 06/20/2021 (_US Payroll BiWeekly) 2021-Q2 | 6/25/2021 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/07/2021 - 06/20/2021 (_US Payroll BiWeekly) 2021-Q2 | 6/25/2021 | (Blank) | Withholding Order | 401K$ memo | 1,527.63 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/07/2021 - 06/20/2021 (_US Payroll BiWeekly) 2021-Q2 | 6/25/2021 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/08/2020 - 06/21/2020 (_US Payroll BiWeekly) 2020-Q2 | 6/26/2020 | (Blank) | Adds to Gross Earnings | Salary | 8,746.22 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/08/2020 - 06/21/2020 (_US Payroll BiWeekly) 2020-Q2 | 6/26/2020 | (Blank) | Employee Taxes | Additional Medicare Tax | 77.82 | 8,646.48 | 8,646.48 | 8,646.48 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/08/2020 - 06/21/2020 (_US Payroll BiWeekly) 2020-Q2 | 6/26/2020 | (Blank) | Employee Taxes | Federal Withholding | 1,082.27 | 8,814.80 | 7,247.08 | 7,247.08 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/08/2020 - 06/21/2020 (_US Payroll BiWeekly) 2020-Q2 | 6/26/2020 | (Blank) | Employee Taxes | Medicare | 125.37 | 8,814.80 | 8,646.48 | 8,646.48 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/08/2020 - 06/21/2020 (_US Payroll BiWeekly) 2020-Q2 | 6/26/2020 | (Blank) | Employee Taxes | OASDI | 0.00 | 8,814.80 | 8,646.48 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/08/2020 - 06/21/2020 (_US Payroll BiWeekly) 2020-Q2 | 6/26/2020 | (Blank) | Employee Taxes | State Tax (Virginia) (Resident) | 392.99 | 8,814.80 | 7,247.08 | 7,247.08 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/08/2020 - 06/21/2020 (_US Payroll BiWeekly) 2020-Q2 | 6/26/2020 | (Blank) | Employer Paid Benefits | 401k Employer Match | 306.11 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/08/2020 - 06/21/2020 (_US Payroll BiWeekly) 2020-Q2 | 6/26/2020 | (Blank) | Employer Taxes | DC: District of Columbia Paid Family Leave - Employer Paid | 54.66 | 8,814.80 | 8,814.80 | 8,814.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/08/2020 - 06/21/2020 (_US Payroll BiWeekly) 2020-Q2 | 6/26/2020 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 8,814.80 | 8,579.28 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/08/2020 - 06/21/2020 (_US Payroll BiWeekly) 2020-Q2 | 6/26/2020 | (Blank) | Employer Taxes | Medicare (ER) | 125.37 | 8,814.80 | 8,646.48 | 8,646.48 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/08/2020 - 06/21/2020 (_US Payroll BiWeekly) 2020-Q2 | 6/26/2020 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 8,814.80 | 8,646.48 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/08/2020 - 06/21/2020 (_US Payroll BiWeekly) 2020-Q2 | 6/26/2020 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 8,814.80 | 8,814.80 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/08/2020 - 06/21/2020 (_US Payroll BiWeekly) 2020-Q2 | 6/26/2020 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 67.20 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/08/2020 - 06/21/2020 (_US Payroll BiWeekly) 2020-Q2 | 6/26/2020 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/08/2020 - 06/21/2020 (_US Payroll BiWeekly) 2020-Q2 | 6/26/2020 | (Blank) | Pre-Tax Deductions | 401K$ | 1,399.40 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/08/2020 - 06/21/2020 (_US Payroll BiWeekly) 2020-Q2 | 6/26/2020 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/08/2020 - 06/21/2020 (_US Payroll BiWeekly) 2020-Q2 | 6/26/2020 | (Blank) | Pre-Tax Deductions | MED125 | 133.85 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/08/2020 - 06/21/2020 (_US Payroll BiWeekly) 2020-Q2 | 6/26/2020 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/08/2020 - 06/21/2020 (_US Payroll BiWeekly) 2020-Q2 | 6/26/2020 | (Blank) | Withholding Order | 401K$ memo | 1,399.40 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/08/2020 - 06/21/2020 (_US Payroll BiWeekly) 2020-Q2 | 6/26/2020 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |

PTX-0308.0043

Sheet1

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/10/2019 - 06/23/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/28/2019 | Manual Payment | Employer Taxes | DC: District of Columbia Paid Family Leave - Employer Paid | 429.08 | 69,382.10 | 69,207.10 | 69,207.10 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/10/2019 - 06/23/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/28/2019 | Manual Payment | Employer Taxes | FUI (ER) | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/10/2019 - 06/23/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/28/2019 | Manual Payment | Employer Taxes | Medicare (ER) | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/10/2019 - 06/23/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/28/2019 | Manual Payment | Employer Taxes | OASDI (ER) | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/10/2019 - 06/23/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/28/2019 | Manual Payment | Employer Taxes | SUI (ER) | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/10/2019 - 06/23/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/28/2019 | (Blank) | Adds to Gross Earnings | Salary | 8,513.46 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/10/2019 - 06/23/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/28/2019 | (Blank) | Employee Taxes | Federal Withholding | 1,027.29 | 8,580.12 | 6,959.78 | 6,959.78 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/10/2019 - 06/23/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/28/2019 | (Blank) | Employee Taxes | Medicare | 119.43 | 8,580.12 | 8,236.80 | 8,236.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/10/2019 - 06/23/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/28/2019 | (Blank) | Employee Taxes | OASDI | 0.00 | 8,580.12 | 8,236.80 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/10/2019 - 06/23/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/28/2019 | (Blank) | Employee Taxes | State Tax (Virginia) (Resident) | 379.90 | 8,580.12 | 6,959.78 | 6,959.78 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/10/2019 - 06/23/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/28/2019 | (Blank) | Employer Paid Benefits | 401k Employer Match | 297.97 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/10/2019 - 06/23/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/28/2019 | (Blank) | Employer Taxes | DC: District of Columbia Paid Family Leave - Employer Paid | 52.11 | 8,580.12 | 8,405.12 | 8,405.12 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/10/2019 - 06/23/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/28/2019 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 8,580.12 | 8,171.52 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/10/2019 - 06/23/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/28/2019 | (Blank) | Employer Taxes | Medicare (ER) | 119.43 | 8,580.12 | 8,236.80 | 8,236.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/10/2019 - 06/23/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/28/2019 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 8,580.12 | 8,236.80 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/10/2019 - 06/23/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/28/2019 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 8,580.12 | 8,405.12 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/10/2019 - 06/23/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/28/2019 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 65.28 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/10/2019 - 06/23/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/28/2019 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/10/2019 - 06/23/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/28/2019 | (Blank) | Pre-Tax Deductions | 401K$ | 1,277.02 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/10/2019 - 06/23/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/28/2019 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/10/2019 - 06/23/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/28/2019 | (Blank) | Pre-Tax Deductions | MED125 | 133.85 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/10/2019 - 06/23/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/28/2019 | (Blank) | Pre-Tax Deductions | Pre Tax Transit | 175.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/10/2019 - 06/23/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/28/2019 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/10/2019 - 06/23/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/28/2019 | (Blank) | Withholding Order | 401K$ memo | 1,277.02 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/10/2019 - 06/23/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/28/2019 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/19/2023 - 07/02/2023 (_US Payroll BiWeekly) 2023-Q3 | 7/7/2023 | (Blank) | Adds to Gross Earnings | Salary | 9,930.18 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/19/2023 - 07/02/2023 (_US Payroll BiWeekly) 2023-Q3 | 7/7/2023 | (Blank) | Employee Taxes | Additional Medicare Tax | 89.05 | 9,893.74 | 9,893.74 | 9,893.74 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/19/2023 - 07/02/2023 (_US Payroll BiWeekly) 2023-Q3 | 7/7/2023 | (Blank) | Employee Taxes | Federal Withholding | 2,131.58 | 10,075.44 | 8,007.00 | 8,007.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/19/2023 - 07/02/2023 (_US Payroll BiWeekly) 2023-Q3 | 7/7/2023 | (Blank) | Employee Taxes | Medicare | 143.46 | 10,075.44 | 9,893.74 | 9,893.74 |

PTX-0308.0044

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/19/2023 - 07/02/2023 (_US Payroll BiWeekly) 2023-Q3 | 7/7/2023 | (Blank) | Employee Taxes | OASDI | 0.00 | 10,075.44 | 9,893.74 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/19/2023 - 07/02/2023 (_US Payroll BiWeekly) 2023-Q3 | 7/7/2023 | (Blank) | Employee Taxes | State Tax (Virginia) (Work) | 424.53 | 10,075.44 | 8,007.00 | 8,007.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/19/2023 - 07/02/2023 (_US Payroll BiWeekly) 2023-Q3 | 7/7/2023 | (Blank) | Employer Paid Benefits | 401k Employer Catch Up Match | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/19/2023 - 07/02/2023 (_US Payroll BiWeekly) 2023-Q3 | 7/7/2023 | (Blank) | Employer Paid Benefits | 401k Employer Match | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/19/2023 - 07/02/2023 (_US Payroll BiWeekly) 2023-Q3 | 7/7/2023 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 10,075.44 | 9,749.86 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/19/2023 - 07/02/2023 (_US Payroll BiWeekly) 2023-Q3 | 7/7/2023 | (Blank) | Employer Taxes | Medicare (ER) | 143.46 | 10,075.44 | 9,893.74 | 9,893.74 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/19/2023 - 07/02/2023 (_US Payroll BiWeekly) 2023-Q3 | 7/7/2023 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 10,075.44 | 9,893.74 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/19/2023 - 07/02/2023 (_US Payroll BiWeekly) 2023-Q3 | 7/7/2023 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 10,075.44 | 9,893.74 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/19/2023 - 07/02/2023 (_US Payroll BiWeekly) 2023-Q3 | 7/7/2023 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 143.88 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/19/2023 - 07/02/2023 (_US Payroll BiWeekly) 2023-Q3 | 7/7/2023 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/19/2023 - 07/02/2023 (_US Payroll BiWeekly) 2023-Q3 | 7/7/2023 | (Blank) | Pre-Tax Deductions | 401K$ | 1,886.74 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/19/2023 - 07/02/2023 (_US Payroll BiWeekly) 2023-Q3 | 7/7/2023 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/19/2023 - 07/02/2023 (_US Payroll BiWeekly) 2023-Q3 | 7/7/2023 | (Blank) | Pre-Tax Deductions | MED125 | 147.23 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/19/2023 - 07/02/2023 (_US Payroll BiWeekly) 2023-Q3 | 7/7/2023 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/19/2023 - 07/02/2023 (_US Payroll BiWeekly) 2023-Q3 | 7/7/2023 | (Blank) | Withholding Order | 401K$ memo | 1,886.74 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/19/2023 - 07/02/2023 (_US Payroll BiWeekly) 2023-Q3 | 7/7/2023 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/20/2022 - 07/03/2022 (_US Payroll BiWeekly) 2022-Q3 | 7/8/2022 | (Blank) | Adds to Gross Earnings | Salary | 9,501.55 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/20/2022 - 07/03/2022 (_US Payroll BiWeekly) 2022-Q3 | 7/8/2022 | (Blank) | Employee Taxes | Additional Medicare Tax | 84.61 | 9,401.15 | 9,401.15 | 9,401.15 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/20/2022 - 07/03/2022 (_US Payroll BiWeekly) 2022-Q3 | 7/8/2022 | (Blank) | Employee Taxes | Federal Withholding | 2,117.86 | 9,576.39 | 7,690.87 | 7,690.87 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/20/2022 - 07/03/2022 (_US Payroll BiWeekly) 2022-Q3 | 7/8/2022 | (Blank) | Employee Taxes | Medicare | 136.31 | 9,576.39 | 9,401.15 | 9,401.15 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/20/2022 - 07/03/2022 (_US Payroll BiWeekly) 2022-Q3 | 7/8/2022 | (Blank) | Employee Taxes | OASDI | 0.00 | 9,576.39 | 9,401.15 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/20/2022 - 07/03/2022 (_US Payroll BiWeekly) 2022-Q3 | 7/8/2022 | (Blank) | Employee Taxes | State Tax (Virginia) (Work) | 418.15 | 9,576.39 | 7,690.87 | 7,690.87 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/20/2022 - 07/03/2022 (_US Payroll BiWeekly) 2022-Q3 | 7/8/2022 | (Blank) | Employer Paid Benefits | 401k Employer Catch Up Match | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/20/2022 - 07/03/2022 (_US Payroll BiWeekly) 2022-Q3 | 7/8/2022 | (Blank) | Employer Paid Benefits | 401k Employer Match | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/20/2022 - 07/03/2022 (_US Payroll BiWeekly) 2022-Q3 | 7/8/2022 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 9,576.39 | 9,327.69 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/20/2022 - 07/03/2022 (_US Payroll BiWeekly) 2022-Q3 | 7/8/2022 | (Blank) | Employer Taxes | Medicare (ER) | 136.31 | 9,576.39 | 9,401.15 | 9,401.15 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/20/2022 - 07/03/2022 (_US Payroll BiWeekly) 2022-Q3 | 7/8/2022 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 9,576.39 | 9,401.15 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/20/2022 - 07/03/2022 (_US Payroll BiWeekly) 2022-Q3 | 7/8/2022 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 9,576.39 | 9,401.15 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/20/2022 - 07/03/2022 (_US Payroll BiWeekly) 2022-Q3 | 7/8/2022 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 73.46 | 0.00 | 0.00 | 0.00 |

PTX-0308.0045

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/20/2022 - 07/03/2022 (_US Payroll BiWeekly) 2022-Q3 | 7/8/2022 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/20/2022 - 07/03/2022 (_US Payroll BiWeekly) 2022-Q3 | 7/8/2022 | (Blank) | Pre-Tax Deductions | 401K$ | 1,710.28 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/20/2022 - 07/03/2022 (_US Payroll BiWeekly) 2022-Q3 | 7/8/2022 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/20/2022 - 07/03/2022 (_US Payroll BiWeekly) 2022-Q3 | 7/8/2022 | (Blank) | Pre-Tax Deductions | MED125 | 140.77 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/20/2022 - 07/03/2022 (_US Payroll BiWeekly) 2022-Q3 | 7/8/2022 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/20/2022 - 07/03/2022 (_US Payroll BiWeekly) 2022-Q3 | 7/8/2022 | (Blank) | Withholding Order | 401K$ memo | 1,710.28 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/20/2022 - 07/03/2022 (_US Payroll BiWeekly) 2022-Q3 | 7/8/2022 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/21/2021 - 07/04/2021 (_US Payroll BiWeekly) 2021-Q3 | 7/9/2021 | On Demand Payment | Adds to Gross Earnings | RW Start Up | 2,000.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/21/2021 - 07/04/2021 (_US Payroll BiWeekly) 2021-Q3 | 7/9/2021 | On Demand Payment | Employee Taxes | Additional Medicare Tax | 18.00 | 2,000.00 | 2,000.00 | 2,000.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/21/2021 - 07/04/2021 (_US Payroll BiWeekly) 2021-Q3 | 7/9/2021 | On Demand Payment | Employee Taxes | Federal Withholding | 440.00 | 2,000.00 | 2,000.00 | 2,000.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/21/2021 - 07/04/2021 (_US Payroll BiWeekly) 2021-Q3 | 7/9/2021 | On Demand Payment | Employee Taxes | Medicare | 29.00 | 2,000.00 | 2,000.00 | 2,000.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/21/2021 - 07/04/2021 (_US Payroll BiWeekly) 2021-Q3 | 7/9/2021 | On Demand Payment | Employee Taxes | OASDI | 0.00 | 2,000.00 | 2,000.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/21/2021 - 07/04/2021 (_US Payroll BiWeekly) 2021-Q3 | 7/9/2021 | On Demand Payment | Employee Taxes | State Tax (Virginia) (Work) | 115.00 | 2,000.00 | 2,000.00 | 2,000.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/21/2021 - 07/04/2021 (_US Payroll BiWeekly) 2021-Q3 | 7/9/2021 | On Demand Payment | Employer Taxes | FUI (ER) | 0.00 | 2,000.00 | 2,000.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/21/2021 - 07/04/2021 (_US Payroll BiWeekly) 2021-Q3 | 7/9/2021 | On Demand Payment | Employer Taxes | Medicare (ER) | 29.00 | 2,000.00 | 2,000.00 | 2,000.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/21/2021 - 07/04/2021 (_US Payroll BiWeekly) 2021-Q3 | 7/9/2021 | On Demand Payment | Employer Taxes | OASDI (ER) | 0.00 | 2,000.00 | 2,000.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/21/2021 - 07/04/2021 (_US Payroll BiWeekly) 2021-Q3 | 7/9/2021 | On Demand Payment | Employer Taxes | SUI (ER) | 0.00 | 2,000.00 | 2,000.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/21/2021 - 07/04/2021 (_US Payroll BiWeekly) 2021-Q3 | 7/9/2021 | (Blank) | Adds to Gross Earnings | Salary | 8,986.04 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/21/2021 - 07/04/2021 (_US Payroll BiWeekly) 2021-Q3 | 7/9/2021 | (Blank) | Employee Taxes | Additional Medicare Tax | 79.99 | 8,888.21 | 8,888.21 | 8,888.21 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/21/2021 - 07/04/2021 (_US Payroll BiWeekly) 2021-Q3 | 7/9/2021 | (Blank) | Employee Taxes | Federal Withholding | 2,041.39 | 9,056.53 | 7,360.58 | 7,360.58 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/21/2021 - 07/04/2021 (_US Payroll BiWeekly) 2021-Q3 | 7/9/2021 | (Blank) | Employee Taxes | Medicare | 128.88 | 9,056.53 | 8,888.21 | 8,888.21 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/21/2021 - 07/04/2021 (_US Payroll BiWeekly) 2021-Q3 | 7/9/2021 | (Blank) | Employee Taxes | OASDI | 0.00 | 9,056.53 | 8,888.21 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/21/2021 - 07/04/2021 (_US Payroll BiWeekly) 2021-Q3 | 7/9/2021 | (Blank) | Employee Taxes | State Tax (Virginia) (Work) | 399.40 | 9,056.53 | 7,360.58 | 7,360.58 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/21/2021 - 07/04/2021 (_US Payroll BiWeekly) 2021-Q3 | 7/9/2021 | (Blank) | Employer Paid Benefits | 401k Employer Match | 314.51 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/21/2021 - 07/04/2021 (_US Payroll BiWeekly) 2021-Q3 | 7/9/2021 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 9,056.53 | 8,819.10 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/21/2021 - 07/04/2021 (_US Payroll BiWeekly) 2021-Q3 | 7/9/2021 | (Blank) | Employer Taxes | Medicare (ER) | 128.88 | 9,056.53 | 8,888.21 | 8,888.21 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/21/2021 - 07/04/2021 (_US Payroll BiWeekly) 2021-Q3 | 7/9/2021 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 9,056.53 | 8,888.21 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/21/2021 - 07/04/2021 (_US Payroll BiWeekly) 2021-Q3 | 7/9/2021 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 9,056.53 | 8,888.21 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/21/2021 - 07/04/2021 (_US Payroll BiWeekly) 2021-Q3 | 7/9/2021 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 69.11 | 0.00 | 0.00 | 0.00 |

PTX-0308.0046

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/21/2021 - 07/04/2021 (_US Payroll BiWeekly) 2021-Q3 | 7/9/2021 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/21/2021 - 07/04/2021 (_US Payroll BiWeekly) 2021-Q3 | 7/9/2021 | (Blank) | Pre-Tax Deductions | 401K$ | 1,527.63 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/21/2021 - 07/04/2021 (_US Payroll BiWeekly) 2021-Q3 | 7/9/2021 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/21/2021 - 07/04/2021 (_US Payroll BiWeekly) 2021-Q3 | 7/9/2021 | (Blank) | Pre-Tax Deductions | MED125 | 133.85 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/21/2021 - 07/04/2021 (_US Payroll BiWeekly) 2021-Q3 | 7/9/2021 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/21/2021 - 07/04/2021 (_US Payroll BiWeekly) 2021-Q3 | 7/9/2021 | (Blank) | Withholding Order | 401K$ memo | 1,527.63 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/21/2021 - 07/04/2021 (_US Payroll BiWeekly) 2021-Q3 | 7/9/2021 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/22/2020 - 07/05/2020 (_US Payroll BiWeekly) 2020-Q3 | 7/10/2020 | (Blank) | Adds to Gross Earnings | Salary | 8,746.22 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/22/2020 - 07/05/2020 (_US Payroll BiWeekly) 2020-Q3 | 7/10/2020 | (Blank) | Employee Taxes | Additional Medicare Tax | 77.82 | 8,646.48 | 8,646.48 | 8,646.48 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/22/2020 - 07/05/2020 (_US Payroll BiWeekly) 2020-Q3 | 7/10/2020 | (Blank) | Employee Taxes | Federal Withholding | 1,082.27 | 8,814.80 | 7,247.08 | 7,247.08 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/22/2020 - 07/05/2020 (_US Payroll BiWeekly) 2020-Q3 | 7/10/2020 | (Blank) | Employee Taxes | Medicare | 125.37 | 8,814.80 | 8,646.48 | 8,646.48 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/22/2020 - 07/05/2020 (_US Payroll BiWeekly) 2020-Q3 | 7/10/2020 | (Blank) | Employee Taxes | OASDI | 0.00 | 8,814.80 | 8,646.48 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/22/2020 - 07/05/2020 (_US Payroll BiWeekly) 2020-Q3 | 7/10/2020 | (Blank) | Employee Taxes | State Tax (Virginia) (Resident) | 392.99 | 8,814.80 | 7,247.08 | 7,247.08 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/22/2020 - 07/05/2020 (_US Payroll BiWeekly) 2020-Q3 | 7/10/2020 | (Blank) | Employer Paid Benefits | 401k Employer Match | 306.12 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/22/2020 - 07/05/2020 (_US Payroll BiWeekly) 2020-Q3 | 7/10/2020 | (Blank) | Employer Taxes | DC: District of Columbia Paid Family Leave - Employer Paid | 54.65 | 8,814.80 | 8,814.80 | 8,814.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/22/2020 - 07/05/2020 (_US Payroll BiWeekly) 2020-Q3 | 7/10/2020 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 8,814.80 | 8,579.28 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/22/2020 - 07/05/2020 (_US Payroll BiWeekly) 2020-Q3 | 7/10/2020 | (Blank) | Employer Taxes | Medicare (ER) | 125.37 | 8,814.80 | 8,646.48 | 8,646.48 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/22/2020 - 07/05/2020 (_US Payroll BiWeekly) 2020-Q3 | 7/10/2020 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 8,814.80 | 8,646.48 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/22/2020 - 07/05/2020 (_US Payroll BiWeekly) 2020-Q3 | 7/10/2020 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 8,814.80 | 8,814.80 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/22/2020 - 07/05/2020 (_US Payroll BiWeekly) 2020-Q3 | 7/10/2020 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 67.20 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/22/2020 - 07/05/2020 (_US Payroll BiWeekly) 2020-Q3 | 7/10/2020 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/22/2020 - 07/05/2020 (_US Payroll BiWeekly) 2020-Q3 | 7/10/2020 | (Blank) | Pre-Tax Deductions | 401K$ | 1,399.40 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/22/2020 - 07/05/2020 (_US Payroll BiWeekly) 2020-Q3 | 7/10/2020 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/22/2020 - 07/05/2020 (_US Payroll BiWeekly) 2020-Q3 | 7/10/2020 | (Blank) | Pre-Tax Deductions | MED125 | 133.85 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/22/2020 - 07/05/2020 (_US Payroll BiWeekly) 2020-Q3 | 7/10/2020 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/22/2020 - 07/05/2020 (_US Payroll BiWeekly) 2020-Q3 | 7/10/2020 | (Blank) | Withholding Order | 401K$ memo | 1,399.40 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/22/2020 - 07/05/2020 (_US Payroll BiWeekly) 2020-Q3 | 7/10/2020 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/24/2019 - 07/07/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/12/2019 | Manual Payment | Adds to Gross Earnings | Business Travel Gross up | 2,592.87 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/24/2019 - 07/07/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/12/2019 | Manual Payment | Employee Taxes | Federal Withholding | 829.72 | 2,592.87 | 2,592.87 | 2,592.87 |

PTX-0308.0047

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/24/2019 - 07/07/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/12/2019 | Manual Payment | Employee Taxes | Medicare | 37.60 | 2,592.87 | 2,592.87 | 2,592.87 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/24/2019 - 07/07/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/12/2019 | Manual Payment | Employee Taxes | OASDI | 0.00 | 2,592.87 | 2,592.87 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/24/2019 - 07/07/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/12/2019 | Manual Payment | Employee Taxes | State Tax (California) (Resident) | 1,576.00 | 35,188.98 | 35,188.98 | 35,188.98 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/24/2019 - 07/07/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/12/2019 | Manual Payment | Employee Taxes | State Tax (Virginia) (Resident) | 149.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/24/2019 - 07/07/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/12/2019 | Manual Payment | Employee Taxes | State Tax (Virginia) (Work) | 0.00 | 2,592.87 | 2,592.87 | 2,592.87 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/24/2019 - 07/07/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/12/2019 | Manual Payment | Employer Taxes | DC: District of Columbia Paid Family Leave - Employer Paid | 16.08 | 2,592.87 | 2,592.87 | 2,592.87 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/24/2019 - 07/07/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/12/2019 | Manual Payment | Employer Taxes | FUI (ER) | 0.00 | 2,592.87 | 2,592.87 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/24/2019 - 07/07/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/12/2019 | Manual Payment | Employer Taxes | Medicare (ER) | 37.60 | 2,592.87 | 2,592.87 | 2,592.87 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/24/2019 - 07/07/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/12/2019 | Manual Payment | Employer Taxes | OASDI (ER) | 0.00 | 2,592.87 | 2,592.87 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/24/2019 - 07/07/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/12/2019 | Manual Payment | Employer Taxes | SUI (ER) | 0.00 | 2,592.87 | 2,592.87 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/24/2019 - 07/07/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/12/2019 | Manual Payment | Non-Cash Taxable Benefits | RG3(SIT ONLY) | 22,149.01 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/24/2019 - 07/07/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/12/2019 | Manual Payment | Non-Cash Taxable Benefits | RSU(SIT ONLY) | 8,838.58 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/24/2019 - 07/07/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/12/2019 | Manual Payment | Non-Cash Taxable Benefits | SP3(SIT ONLY) | 1,608.52 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/24/2019 - 07/07/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/12/2019 | Manual Payment | Post-Tax Deductions | BT Offset | 0.55 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/24/2019 - 07/07/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/12/2019 | (Blank) | Adds to Gross Earnings | Salary | 8,513.46 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/24/2019 - 07/07/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/12/2019 | (Blank) | Employee Taxes | Federal Withholding | 1,065.79 | 8,580.12 | 7,134.78 | 7,134.78 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/24/2019 - 07/07/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/12/2019 | (Blank) | Employee Taxes | Medicare | 121.97 | 8,580.12 | 8,411.80 | 8,411.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/24/2019 - 07/07/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/12/2019 | (Blank) | Employee Taxes | OASDI | 0.00 | 8,580.12 | 8,411.80 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/24/2019 - 07/07/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/12/2019 | (Blank) | Employee Taxes | State Tax (Virginia) (Resident) | 389.96 | 8,580.12 | 7,134.78 | 7,134.78 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/24/2019 - 07/07/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/12/2019 | (Blank) | Employer Paid Benefits | 401k Employer Match | 297.97 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/24/2019 - 07/07/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/12/2019 | (Blank) | Employer Taxes | DC: District of Columbia Paid Family Leave - Employer Paid | 53.19 | 8,580.12 | 8,580.12 | 8,580.12 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/24/2019 - 07/07/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/12/2019 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 8,580.12 | 8,346.52 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/24/2019 - 07/07/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/12/2019 | (Blank) | Employer Taxes | Medicare (ER) | 121.97 | 8,580.12 | 8,411.80 | 8,411.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/24/2019 - 07/07/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/12/2019 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 8,580.12 | 8,411.80 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/24/2019 - 07/07/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/12/2019 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 8,580.12 | 8,580.12 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/24/2019 - 07/07/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/12/2019 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 65.28 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/24/2019 - 07/07/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/12/2019 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/24/2019 - 07/07/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/12/2019 | (Blank) | Pre-Tax Deductions | 401K$ | 1,277.02 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/24/2019 - 07/07/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/12/2019 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |

PTX-0308.0048

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/24/2019 - 07/07/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/12/2019 | (Blank) | Pre-Tax Deductions | MED125 | 133.85 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/24/2019 - 07/07/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/12/2019 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/24/2019 - 07/07/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/12/2019 | (Blank) | Withholding Order | 401K$ memo | 1,277.02 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 06/24/2019 - 07/07/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/12/2019 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/03/2023 - 07/16/2023 (_US Payroll BiWeekly) 2023-Q3 | 7/21/2023 | (Blank) | Adds to Gross Earnings | Salary | 9,930.18 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/03/2023 - 07/16/2023 (_US Payroll BiWeekly) 2023-Q3 | 7/21/2023 | (Blank) | Employee Taxes | Additional Medicare Tax | 89.04 | 9,893.74 | 9,893.74 | 9,893.74 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/03/2023 - 07/16/2023 (_US Payroll BiWeekly) 2023-Q3 | 7/21/2023 | (Blank) | Employee Taxes | Federal Withholding | 2,349.60 | 10,075.44 | 8,688.30 | 8,688.30 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/03/2023 - 07/16/2023 (_US Payroll BiWeekly) 2023-Q3 | 7/21/2023 | (Blank) | Employee Taxes | Medicare | 143.46 | 10,075.44 | 9,893.74 | 9,893.74 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/03/2023 - 07/16/2023 (_US Payroll BiWeekly) 2023-Q3 | 7/21/2023 | (Blank) | Employee Taxes | OASDI | 0.00 | 10,075.44 | 9,893.74 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/03/2023 - 07/16/2023 (_US Payroll BiWeekly) 2023-Q3 | 7/21/2023 | (Blank) | Employee Taxes | State Tax (Virginia) (Work) | 463.71 | 10,075.44 | 8,688.30 | 8,688.30 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/03/2023 - 07/16/2023 (_US Payroll BiWeekly) 2023-Q3 | 7/21/2023 | (Blank) | Employer Paid Benefits | 401k Employer Catch Up Match | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/03/2023 - 07/16/2023 (_US Payroll BiWeekly) 2023-Q3 | 7/21/2023 | (Blank) | Employer Paid Benefits | 401k Employer Match | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/03/2023 - 07/16/2023 (_US Payroll BiWeekly) 2023-Q3 | 7/21/2023 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 10,075.44 | 9,749.86 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/03/2023 - 07/16/2023 (_US Payroll BiWeekly) 2023-Q3 | 7/21/2023 | (Blank) | Employer Taxes | Medicare (ER) | 143.46 | 10,075.44 | 9,893.74 | 9,893.74 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/03/2023 - 07/16/2023 (_US Payroll BiWeekly) 2023-Q3 | 7/21/2023 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 10,075.44 | 9,893.74 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/03/2023 - 07/16/2023 (_US Payroll BiWeekly) 2023-Q3 | 7/21/2023 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 10,075.44 | 9,893.74 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/03/2023 - 07/16/2023 (_US Payroll BiWeekly) 2023-Q3 | 7/21/2023 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 143.88 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/03/2023 - 07/16/2023 (_US Payroll BiWeekly) 2023-Q3 | 7/21/2023 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/03/2023 - 07/16/2023 (_US Payroll BiWeekly) 2023-Q3 | 7/21/2023 | (Blank) | Pre-Tax Deductions | 401K$ | 1,205.44 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/03/2023 - 07/16/2023 (_US Payroll BiWeekly) 2023-Q3 | 7/21/2023 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/03/2023 - 07/16/2023 (_US Payroll BiWeekly) 2023-Q3 | 7/21/2023 | (Blank) | Pre-Tax Deductions | MED125 | 147.23 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/03/2023 - 07/16/2023 (_US Payroll BiWeekly) 2023-Q3 | 7/21/2023 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/03/2023 - 07/16/2023 (_US Payroll BiWeekly) 2023-Q3 | 7/21/2023 | (Blank) | Withholding Order | 401K$ memo | 1,886.74 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/03/2023 - 07/16/2023 (_US Payroll BiWeekly) 2023-Q3 | 7/21/2023 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/04/2022 - 07/17/2022 (_US Payroll BiWeekly) 2022-Q3 | 7/22/2022 | (Blank) | Adds to Gross Earnings | Salary | 9,501.55 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/04/2022 - 07/17/2022 (_US Payroll BiWeekly) 2022-Q3 | 7/22/2022 | (Blank) | Employee Taxes | Additional Medicare Tax | 84.61 | 9,401.15 | 9,401.15 | 9,401.15 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/04/2022 - 07/17/2022 (_US Payroll BiWeekly) 2022-Q3 | 7/22/2022 | (Blank) | Employee Taxes | Federal Withholding | 2,357.57 | 9,576.39 | 8,439.96 | 8,439.96 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/04/2022 - 07/17/2022 (_US Payroll BiWeekly) 2022-Q3 | 7/22/2022 | (Blank) | Employee Taxes | Medicare | 136.32 | 9,576.39 | 9,401.15 | 9,401.15 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/04/2022 - 07/17/2022 (_US Payroll BiWeekly) 2022-Q3 | 7/22/2022 | (Blank) | Employee Taxes | OASDI | 0.00 | 9,576.39 | 9,401.15 | 0.00 |

PTX-0308.0049

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/04/2022 - 07/17/2022 (_US Payroll BiWeekly) 2022-Q3 | 7/22/2022 | (Blank) | Employee Taxes | State Tax (Virginia) (Work) | 461.22 | 9,576.39 | 8,439.96 | 8,439.96 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/04/2022 - 07/17/2022 (_US Payroll BiWeekly) 2022-Q3 | 7/22/2022 | (Blank) | Employer Paid Benefits | 401k Employer Catch Up Match | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/04/2022 - 07/17/2022 (_US Payroll BiWeekly) 2022-Q3 | 7/22/2022 | (Blank) | Employer Paid Benefits | 401k Employer Match | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/04/2022 - 07/17/2022 (_US Payroll BiWeekly) 2022-Q3 | 7/22/2022 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 9,576.39 | 9,327.69 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/04/2022 - 07/17/2022 (_US Payroll BiWeekly) 2022-Q3 | 7/22/2022 | (Blank) | Employer Taxes | Medicare (ER) | 136.32 | 9,576.39 | 9,401.15 | 9,401.15 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/04/2022 - 07/17/2022 (_US Payroll BiWeekly) 2022-Q3 | 7/22/2022 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 9,576.39 | 9,401.15 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/04/2022 - 07/17/2022 (_US Payroll BiWeekly) 2022-Q3 | 7/22/2022 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 9,576.39 | 9,401.15 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/04/2022 - 07/17/2022 (_US Payroll BiWeekly) 2022-Q3 | 7/22/2022 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 73.46 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/04/2022 - 07/17/2022 (_US Payroll BiWeekly) 2022-Q3 | 7/22/2022 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/04/2022 - 07/17/2022 (_US Payroll BiWeekly) 2022-Q3 | 7/22/2022 | (Blank) | Pre-Tax Deductions | 401K$ | 961.19 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/04/2022 - 07/17/2022 (_US Payroll BiWeekly) 2022-Q3 | 7/22/2022 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/04/2022 - 07/17/2022 (_US Payroll BiWeekly) 2022-Q3 | 7/22/2022 | (Blank) | Pre-Tax Deductions | MED125 | 140.77 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/04/2022 - 07/17/2022 (_US Payroll BiWeekly) 2022-Q3 | 7/22/2022 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/04/2022 - 07/17/2022 (_US Payroll BiWeekly) 2022-Q3 | 7/22/2022 | (Blank) | Withholding Order | 401K$ memo | 1,710.28 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/04/2022 - 07/17/2022 (_US Payroll BiWeekly) 2022-Q3 | 7/22/2022 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/05/2021 - 07/18/2021 (_US Payroll BiWeekly) 2021-Q3 | 7/23/2021 | (Blank) | Adds to Gross Earnings | Salary | 8,986.04 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/05/2021 - 07/18/2021 (_US Payroll BiWeekly) 2021-Q3 | 7/23/2021 | (Blank) | Employee Taxes | Additional Medicare Tax | 80.00 | 8,888.21 | 8,888.21 | 8,888.21 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/05/2021 - 07/18/2021 (_US Payroll BiWeekly) 2021-Q3 | 7/23/2021 | (Blank) | Employee Taxes | Federal Withholding | 2,041.39 | 9,056.53 | 7,360.58 | 7,360.58 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/05/2021 - 07/18/2021 (_US Payroll BiWeekly) 2021-Q3 | 7/23/2021 | (Blank) | Employee Taxes | Medicare | 128.88 | 9,056.53 | 8,888.21 | 8,888.21 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/05/2021 - 07/18/2021 (_US Payroll BiWeekly) 2021-Q3 | 7/23/2021 | (Blank) | Employee Taxes | OASDI | 0.00 | 9,056.53 | 8,888.21 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/05/2021 - 07/18/2021 (_US Payroll BiWeekly) 2021-Q3 | 7/23/2021 | (Blank) | Employee Taxes | State Tax (Virginia) (Work) | 399.40 | 9,056.53 | 7,360.58 | 7,360.58 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/05/2021 - 07/18/2021 (_US Payroll BiWeekly) 2021-Q3 | 7/23/2021 | (Blank) | Employer Paid Benefits | 401k Employer Match | 314.52 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/05/2021 - 07/18/2021 (_US Payroll BiWeekly) 2021-Q3 | 7/23/2021 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 9,056.53 | 8,819.10 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/05/2021 - 07/18/2021 (_US Payroll BiWeekly) 2021-Q3 | 7/23/2021 | (Blank) | Employer Taxes | Medicare (ER) | 128.88 | 9,056.53 | 8,888.21 | 8,888.21 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/05/2021 - 07/18/2021 (_US Payroll BiWeekly) 2021-Q3 | 7/23/2021 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 9,056.53 | 8,888.21 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/05/2021 - 07/18/2021 (_US Payroll BiWeekly) 2021-Q3 | 7/23/2021 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 9,056.53 | 8,888.21 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/05/2021 - 07/18/2021 (_US Payroll BiWeekly) 2021-Q3 | 7/23/2021 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 69.11 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/05/2021 - 07/18/2021 (_US Payroll BiWeekly) 2021-Q3 | 7/23/2021 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/05/2021 - 07/18/2021 (_US Payroll BiWeekly) 2021-Q3 | 7/23/2021 | (Blank) | Pre-Tax Deductions | 401K$ | 1,527.63 | 0.00 | 0.00 | 0.00 |

PTX-0308.0050

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/05/2021 - 07/18/2021 (_US Payroll BiWeekly) 2021-Q3 | 7/23/2021 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/05/2021 - 07/18/2021 (_US Payroll BiWeekly) 2021-Q3 | 7/23/2021 | (Blank) | Pre-Tax Deductions | MED125 | 133.85 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/05/2021 - 07/18/2021 (_US Payroll BiWeekly) 2021-Q3 | 7/23/2021 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/05/2021 - 07/18/2021 (_US Payroll BiWeekly) 2021-Q3 | 7/23/2021 | (Blank) | Withholding Order | 401K$ memo | 1,527.63 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/05/2021 - 07/18/2021 (_US Payroll BiWeekly) 2021-Q3 | 7/23/2021 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/06/2020 - 07/19/2020 (_US Payroll BiWeekly) 2020-Q3 | 7/24/2020 | (Blank) | Adds to Gross Earnings | Salary | 8,746.22 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/06/2020 - 07/19/2020 (_US Payroll BiWeekly) 2020-Q3 | 7/24/2020 | (Blank) | Employee Taxes | Additional Medicare Tax | 77.81 | 8,646.48 | 8,646.48 | 8,646.48 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/06/2020 - 07/19/2020 (_US Payroll BiWeekly) 2020-Q3 | 7/24/2020 | (Blank) | Employee Taxes | Federal Withholding | 1,082.27 | 8,814.80 | 7,247.08 | 7,247.08 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/06/2020 - 07/19/2020 (_US Payroll BiWeekly) 2020-Q3 | 7/24/2020 | (Blank) | Employee Taxes | Medicare | 125.38 | 8,814.80 | 8,646.48 | 8,646.48 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/06/2020 - 07/19/2020 (_US Payroll BiWeekly) 2020-Q3 | 7/24/2020 | (Blank) | Employee Taxes | OASDI | 0.00 | 8,814.80 | 8,646.48 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/06/2020 - 07/19/2020 (_US Payroll BiWeekly) 2020-Q3 | 7/24/2020 | (Blank) | Employee Taxes | State Tax (Virginia) (Resident) | 392.99 | 8,814.80 | 7,247.08 | 7,247.08 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/06/2020 - 07/19/2020 (_US Payroll BiWeekly) 2020-Q3 | 7/24/2020 | (Blank) | Employer Paid Benefits | 401k Employer Match | 306.12 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/06/2020 - 07/19/2020 (_US Payroll BiWeekly) 2020-Q3 | 7/24/2020 | (Blank) | Employer Taxes | DC: District of Columbia Paid Family Leave - Employer Paid | 54.65 | 8,814.80 | 8,814.80 | 8,814.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/06/2020 - 07/19/2020 (_US Payroll BiWeekly) 2020-Q3 | 7/24/2020 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 8,814.80 | 8,579.28 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/06/2020 - 07/19/2020 (_US Payroll BiWeekly) 2020-Q3 | 7/24/2020 | (Blank) | Employer Taxes | Medicare (ER) | 125.38 | 8,814.80 | 8,646.48 | 8,646.48 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/06/2020 - 07/19/2020 (_US Payroll BiWeekly) 2020-Q3 | 7/24/2020 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 8,814.80 | 8,646.48 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/06/2020 - 07/19/2020 (_US Payroll BiWeekly) 2020-Q3 | 7/24/2020 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 8,814.80 | 8,814.80 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/06/2020 - 07/19/2020 (_US Payroll BiWeekly) 2020-Q3 | 7/24/2020 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 67.20 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/06/2020 - 07/19/2020 (_US Payroll BiWeekly) 2020-Q3 | 7/24/2020 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/06/2020 - 07/19/2020 (_US Payroll BiWeekly) 2020-Q3 | 7/24/2020 | (Blank) | Pre-Tax Deductions | 401K$ | 1,399.40 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/06/2020 - 07/19/2020 (_US Payroll BiWeekly) 2020-Q3 | 7/24/2020 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/06/2020 - 07/19/2020 (_US Payroll BiWeekly) 2020-Q3 | 7/24/2020 | (Blank) | Pre-Tax Deductions | MED125 | 133.85 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/06/2020 - 07/19/2020 (_US Payroll BiWeekly) 2020-Q3 | 7/24/2020 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/06/2020 - 07/19/2020 (_US Payroll BiWeekly) 2020-Q3 | 7/24/2020 | (Blank) | Withholding Order | 401K$ memo | 1,399.40 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/06/2020 - 07/19/2020 (_US Payroll BiWeekly) 2020-Q3 | 7/24/2020 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/08/2019 - 07/21/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/26/2019 | (Blank) | Adds to Gross Earnings | Salary | 8,513.46 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/08/2019 - 07/21/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/26/2019 | (Blank) | Employee Taxes | Federal Withholding | 1,064.69 | 8,580.12 | 7,129.78 | 7,129.78 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/08/2019 - 07/21/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/26/2019 | (Blank) | Employee Taxes | Medicare | 121.90 | 8,580.12 | 8,406.80 | 8,406.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/08/2019 - 07/21/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/26/2019 | (Blank) | Employee Taxes | OASDI | 0.00 | 8,580.12 | 8,406.80 | 0.00 |

PTX-0308.0051

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/08/2019 - 07/21/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/26/2019 | (Blank) | Employee Taxes | State Tax (Virginia) (Resident) | 389.67 | 8,580.12 | 7,129.78 | 7,129.78 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/08/2019 - 07/21/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/26/2019 | (Blank) | Employer Paid Benefits | 401k Employer Match | 297.97 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/08/2019 - 07/21/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/26/2019 | (Blank) | Employer Taxes | DC: District of Columbia Paid Family Leave - Employer Paid | 53.17 | 8,580.12 | 8,575.12 | 8,575.12 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/08/2019 - 07/21/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/26/2019 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 8,580.12 | 8,341.52 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/08/2019 - 07/21/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/26/2019 | (Blank) | Employer Taxes | Medicare (ER) | 121.90 | 8,580.12 | 8,406.80 | 8,406.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/08/2019 - 07/21/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/26/2019 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 8,580.12 | 8,406.80 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/08/2019 - 07/21/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/26/2019 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 8,580.12 | 8,575.12 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/08/2019 - 07/21/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/26/2019 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 65.28 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/08/2019 - 07/21/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/26/2019 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/08/2019 - 07/21/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/26/2019 | (Blank) | Pre-Tax Deductions | 401K$ | 1,277.02 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/08/2019 - 07/21/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/26/2019 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/08/2019 - 07/21/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/26/2019 | (Blank) | Pre-Tax Deductions | MED125 | 133.85 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/08/2019 - 07/21/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/26/2019 | (Blank) | Pre-Tax Deductions | Pre Tax Transit | 5.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/08/2019 - 07/21/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/26/2019 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/08/2019 - 07/21/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/26/2019 | (Blank) | Withholding Order | 401K$ memo | 1,277.02 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/08/2019 - 07/21/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/26/2019 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/17/2023 - 07/30/2023 (_US Payroll BiWeekly) 2023-Q3 | 8/4/2023 | (Blank) | Adds to Gross Earnings | Salary | 9,930.18 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/17/2023 - 07/30/2023 (_US Payroll BiWeekly) 2023-Q3 | 8/4/2023 | (Blank) | Employee Taxes | Additional Medicare Tax | 89.04 | 9,893.74 | 9,893.74 | 9,893.74 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/17/2023 - 07/30/2023 (_US Payroll BiWeekly) 2023-Q3 | 8/4/2023 | (Blank) | Employee Taxes | Federal Withholding | 2,745.03 | 10,075.44 | 9,893.74 | 9,893.74 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/17/2023 - 07/30/2023 (_US Payroll BiWeekly) 2023-Q3 | 8/4/2023 | (Blank) | Employee Taxes | Medicare | 143.46 | 10,075.44 | 9,893.74 | 9,893.74 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/17/2023 - 07/30/2023 (_US Payroll BiWeekly) 2023-Q3 | 8/4/2023 | (Blank) | Employee Taxes | OASDI | 0.00 | 10,075.44 | 9,893.74 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/17/2023 - 07/30/2023 (_US Payroll BiWeekly) 2023-Q3 | 8/4/2023 | (Blank) | Employee Taxes | State Tax (Virginia) (Work) | 533.02 | 10,075.44 | 9,893.74 | 9,893.74 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/17/2023 - 07/30/2023 (_US Payroll BiWeekly) 2023-Q3 | 8/4/2023 | (Blank) | Employer Paid Benefits | 401k Employer Match | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/17/2023 - 07/30/2023 (_US Payroll BiWeekly) 2023-Q3 | 8/4/2023 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 10,075.44 | 9,749.86 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/17/2023 - 07/30/2023 (_US Payroll BiWeekly) 2023-Q3 | 8/4/2023 | (Blank) | Employer Taxes | Medicare (ER) | 143.46 | 10,075.44 | 9,893.74 | 9,893.74 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/17/2023 - 07/30/2023 (_US Payroll BiWeekly) 2023-Q3 | 8/4/2023 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 10,075.44 | 9,893.74 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/17/2023 - 07/30/2023 (_US Payroll BiWeekly) 2023-Q3 | 8/4/2023 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 10,075.44 | 9,893.74 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/17/2023 - 07/30/2023 (_US Payroll BiWeekly) 2023-Q3 | 8/4/2023 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 143.88 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/17/2023 - 07/30/2023 (_US Payroll BiWeekly) 2023-Q3 | 8/4/2023 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |

PTX-0308.0052

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/17/2023 - 07/30/2023 (_US Payroll BiWeekly) 2023-Q3 | 8/4/2023 | (Blank) | Pre-Tax Deductions | 401K$ | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/17/2023 - 07/30/2023 (_US Payroll BiWeekly) 2023-Q3 | 8/4/2023 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/17/2023 - 07/30/2023 (_US Payroll BiWeekly) 2023-Q3 | 8/4/2023 | (Blank) | Pre-Tax Deductions | MED125 | 147.23 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/17/2023 - 07/30/2023 (_US Payroll BiWeekly) 2023-Q3 | 8/4/2023 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/17/2023 - 07/30/2023 (_US Payroll BiWeekly) 2023-Q3 | 8/4/2023 | (Blank) | Withholding Order | 401K$ memo | 1,886.74 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/17/2023 - 07/30/2023 (_US Payroll BiWeekly) 2023-Q3 | 8/4/2023 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/18/2022 - 07/31/2022 (_US Payroll BiWeekly) 2022-Q3 | 8/5/2022 | (Blank) | Adds to Gross Earnings | Salary | 9,501.55 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/18/2022 - 07/31/2022 (_US Payroll BiWeekly) 2022-Q3 | 8/5/2022 | (Blank) | Employee Taxes | Additional Medicare Tax | 84.61 | 9,401.15 | 9,401.15 | 9,401.15 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/18/2022 - 07/31/2022 (_US Payroll BiWeekly) 2022-Q3 | 8/5/2022 | (Blank) | Employee Taxes | Federal Withholding | 2,680.86 | 9,576.39 | 9,401.15 | 9,401.15 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/18/2022 - 07/31/2022 (_US Payroll BiWeekly) 2022-Q3 | 8/5/2022 | (Blank) | Employee Taxes | Medicare | 136.32 | 9,576.39 | 9,401.15 | 9,401.15 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/18/2022 - 07/31/2022 (_US Payroll BiWeekly) 2022-Q3 | 8/5/2022 | (Blank) | Employee Taxes | OASDI | 0.00 | 9,576.39 | 9,401.15 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/18/2022 - 07/31/2022 (_US Payroll BiWeekly) 2022-Q3 | 8/5/2022 | (Blank) | Employee Taxes | State Tax (Virginia) (Work) | 516.49 | 9,576.39 | 9,401.15 | 9,401.15 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/18/2022 - 07/31/2022 (_US Payroll BiWeekly) 2022-Q3 | 8/5/2022 | (Blank) | Employer Paid Benefits | 401k Employer Match | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/18/2022 - 07/31/2022 (_US Payroll BiWeekly) 2022-Q3 | 8/5/2022 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 9,576.39 | 9,327.69 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/18/2022 - 07/31/2022 (_US Payroll BiWeekly) 2022-Q3 | 8/5/2022 | (Blank) | Employer Taxes | Medicare (ER) | 136.32 | 9,576.39 | 9,401.15 | 9,401.15 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/18/2022 - 07/31/2022 (_US Payroll BiWeekly) 2022-Q3 | 8/5/2022 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 9,576.39 | 9,401.15 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/18/2022 - 07/31/2022 (_US Payroll BiWeekly) 2022-Q3 | 8/5/2022 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 9,576.39 | 9,401.15 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/18/2022 - 07/31/2022 (_US Payroll BiWeekly) 2022-Q3 | 8/5/2022 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 73.46 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/18/2022 - 07/31/2022 (_US Payroll BiWeekly) 2022-Q3 | 8/5/2022 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/18/2022 - 07/31/2022 (_US Payroll BiWeekly) 2022-Q3 | 8/5/2022 | (Blank) | Pre-Tax Deductions | 401K$ | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/18/2022 - 07/31/2022 (_US Payroll BiWeekly) 2022-Q3 | 8/5/2022 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/18/2022 - 07/31/2022 (_US Payroll BiWeekly) 2022-Q3 | 8/5/2022 | (Blank) | Pre-Tax Deductions | MED125 | 140.77 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/18/2022 - 07/31/2022 (_US Payroll BiWeekly) 2022-Q3 | 8/5/2022 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/18/2022 - 07/31/2022 (_US Payroll BiWeekly) 2022-Q3 | 8/5/2022 | (Blank) | Withholding Order | 401K$ memo | 1,710.28 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/18/2022 - 07/31/2022 (_US Payroll BiWeekly) 2022-Q3 | 8/5/2022 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/19/2021 - 08/01/2021 (_US Payroll BiWeekly) 2021-Q3 | 8/6/2021 | (Blank) | Adds to Gross Earnings | Salary | 8,986.04 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/19/2021 - 08/01/2021 (_US Payroll BiWeekly) 2021-Q3 | 8/6/2021 | (Blank) | Employee Taxes | Additional Medicare Tax | 79.99 | 8,888.21 | 8,888.21 | 8,888.21 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/19/2021 - 08/01/2021 (_US Payroll BiWeekly) 2021-Q3 | 8/6/2021 | (Blank) | Employee Taxes | Federal Withholding | 2,150.41 | 9,056.53 | 7,701.28 | 7,701.28 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/19/2021 - 08/01/2021 (_US Payroll BiWeekly) 2021-Q3 | 8/6/2021 | (Blank) | Employee Taxes | Medicare | 128.88 | 9,056.53 | 8,888.21 | 8,888.21 |

PTX-0308.0053

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/19/2021 - 08/01/2021 (_US Payroll BiWeekly) 2021-Q3 | 8/6/2021 | (Blank) | Employee Taxes | OASDI | 0.00 | 9,056.53 | 8,888.21 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/19/2021 - 08/01/2021 (_US Payroll BiWeekly) 2021-Q3 | 8/6/2021 | (Blank) | Employee Taxes | State Tax (Virginia) (Work) | 418.99 | 9,056.53 | 7,701.28 | 7,701.28 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/19/2021 - 08/01/2021 (_US Payroll BiWeekly) 2021-Q3 | 8/6/2021 | (Blank) | Employer Paid Benefits | 401k Employer Match | 314.51 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/19/2021 - 08/01/2021 (_US Payroll BiWeekly) 2021-Q3 | 8/6/2021 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 9,056.53 | 8,819.10 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/19/2021 - 08/01/2021 (_US Payroll BiWeekly) 2021-Q3 | 8/6/2021 | (Blank) | Employer Taxes | Medicare (ER) | 128.88 | 9,056.53 | 8,888.21 | 8,888.21 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/19/2021 - 08/01/2021 (_US Payroll BiWeekly) 2021-Q3 | 8/6/2021 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 9,056.53 | 8,888.21 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/19/2021 - 08/01/2021 (_US Payroll BiWeekly) 2021-Q3 | 8/6/2021 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 9,056.53 | 8,888.21 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/19/2021 - 08/01/2021 (_US Payroll BiWeekly) 2021-Q3 | 8/6/2021 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 69.11 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/19/2021 - 08/01/2021 (_US Payroll BiWeekly) 2021-Q3 | 8/6/2021 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/19/2021 - 08/01/2021 (_US Payroll BiWeekly) 2021-Q3 | 8/6/2021 | (Blank) | Pre-Tax Deductions | 401K$ | 1,186.93 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/19/2021 - 08/01/2021 (_US Payroll BiWeekly) 2021-Q3 | 8/6/2021 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/19/2021 - 08/01/2021 (_US Payroll BiWeekly) 2021-Q3 | 8/6/2021 | (Blank) | Pre-Tax Deductions | MED125 | 133.85 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/19/2021 - 08/01/2021 (_US Payroll BiWeekly) 2021-Q3 | 8/6/2021 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/19/2021 - 08/01/2021 (_US Payroll BiWeekly) 2021-Q3 | 8/6/2021 | (Blank) | Withholding Order | 401K$ memo | 1,527.63 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/19/2021 - 08/01/2021 (_US Payroll BiWeekly) 2021-Q3 | 8/6/2021 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/20/2020 - 08/02/2020 (_US Payroll BiWeekly) 2020-Q3 | 8/7/2020 | (Blank) | Adds to Gross Earnings | Salary | 8,746.22 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/20/2020 - 08/02/2020 (_US Payroll BiWeekly) 2020-Q3 | 8/7/2020 | (Blank) | Employee Taxes | Additional Medicare Tax | 77.82 | 8,646.48 | 8,646.48 | 8,646.48 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/20/2020 - 08/02/2020 (_US Payroll BiWeekly) 2020-Q3 | 8/7/2020 | (Blank) | Employee Taxes | Federal Withholding | 1,082.27 | 8,814.80 | 7,247.08 | 7,247.08 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/20/2020 - 08/02/2020 (_US Payroll BiWeekly) 2020-Q3 | 8/7/2020 | (Blank) | Employee Taxes | Medicare | 125.37 | 8,814.80 | 8,646.48 | 8,646.48 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/20/2020 - 08/02/2020 (_US Payroll BiWeekly) 2020-Q3 | 8/7/2020 | (Blank) | Employee Taxes | OASDI | 0.00 | 8,814.80 | 8,646.48 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/20/2020 - 08/02/2020 (_US Payroll BiWeekly) 2020-Q3 | 8/7/2020 | (Blank) | Employee Taxes | State Tax (Virginia) (Resident) | 392.99 | 8,814.80 | 7,247.08 | 7,247.08 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/20/2020 - 08/02/2020 (_US Payroll BiWeekly) 2020-Q3 | 8/7/2020 | (Blank) | Employer Paid Benefits | 401k Employer Match | 306.12 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/20/2020 - 08/02/2020 (_US Payroll BiWeekly) 2020-Q3 | 8/7/2020 | (Blank) | Employer Taxes | DC: District of Columbia Paid Family Leave - Employer Paid | 54.66 | 8,814.80 | 8,814.80 | 8,814.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/20/2020 - 08/02/2020 (_US Payroll BiWeekly) 2020-Q3 | 8/7/2020 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 8,814.80 | 8,579.28 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/20/2020 - 08/02/2020 (_US Payroll BiWeekly) 2020-Q3 | 8/7/2020 | (Blank) | Employer Taxes | Medicare (ER) | 125.37 | 8,814.80 | 8,646.48 | 8,646.48 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/20/2020 - 08/02/2020 (_US Payroll BiWeekly) 2020-Q3 | 8/7/2020 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 8,814.80 | 8,646.48 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/20/2020 - 08/02/2020 (_US Payroll BiWeekly) 2020-Q3 | 8/7/2020 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 8,814.80 | 8,814.80 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/20/2020 - 08/02/2020 (_US Payroll BiWeekly) 2020-Q3 | 8/7/2020 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 67.20 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/20/2020 - 08/02/2020 (_US Payroll BiWeekly) 2020-Q3 | 8/7/2020 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |

PTX-0308.0054

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/20/2020 - 08/02/2020 (_US Payroll BiWeekly) 2020-Q3 | 8/7/2020 | (Blank) | Pre-Tax Deductions | 401K$ | 1,399.40 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/20/2020 - 08/02/2020 (_US Payroll BiWeekly) 2020-Q3 | 8/7/2020 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/20/2020 - 08/02/2020 (_US Payroll BiWeekly) 2020-Q3 | 8/7/2020 | (Blank) | Pre-Tax Deductions | MED125 | 133.85 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/20/2020 - 08/02/2020 (_US Payroll BiWeekly) 2020-Q3 | 8/7/2020 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/20/2020 - 08/02/2020 (_US Payroll BiWeekly) 2020-Q3 | 8/7/2020 | (Blank) | Withholding Order | 401K$ memo | 1,399.40 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/20/2020 - 08/02/2020 (_US Payroll BiWeekly) 2020-Q3 | 8/7/2020 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/22/2019 - 08/04/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/9/2019 | (Blank) | Adds to Gross Earnings | Salary | 8,513.46 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/22/2019 - 08/04/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/9/2019 | (Blank) | Employee Taxes | Additional Medicare Tax | 65.55 | 7,283.46 | 7,283.46 | 7,283.46 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/22/2019 - 08/04/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/9/2019 | (Blank) | Employee Taxes | Federal Withholding | 1,065.79 | 8,580.12 | 7,134.78 | 7,134.78 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/22/2019 - 08/04/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/9/2019 | (Blank) | Employee Taxes | Medicare | 121.97 | 8,580.12 | 8,411.80 | 8,411.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/22/2019 - 08/04/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/9/2019 | (Blank) | Employee Taxes | OASDI | 0.00 | 8,580.12 | 8,411.80 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/22/2019 - 08/04/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/9/2019 | (Blank) | Employee Taxes | State Tax (Virginia) (Resident) | 389.96 | 8,580.12 | 7,134.78 | 7,134.78 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/22/2019 - 08/04/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/9/2019 | (Blank) | Employer Paid Benefits | 401k Employer Match | 297.97 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/22/2019 - 08/04/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/9/2019 | (Blank) | Employer Taxes | DC: District of Columbia Paid Family Leave - Employer Paid | 53.20 | 8,580.12 | 8,580.12 | 8,580.12 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/22/2019 - 08/04/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/9/2019 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 8,580.12 | 8,346.52 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/22/2019 - 08/04/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/9/2019 | (Blank) | Employer Taxes | Medicare (ER) | 121.97 | 8,580.12 | 8,411.80 | 8,411.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/22/2019 - 08/04/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/9/2019 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 8,580.12 | 8,411.80 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/22/2019 - 08/04/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/9/2019 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 8,580.12 | 8,580.12 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/22/2019 - 08/04/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/9/2019 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 65.28 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/22/2019 - 08/04/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/9/2019 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/22/2019 - 08/04/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/9/2019 | (Blank) | Pre-Tax Deductions | 401K$ | 1,277.02 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/22/2019 - 08/04/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/9/2019 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/22/2019 - 08/04/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/9/2019 | (Blank) | Pre-Tax Deductions | MED125 | 133.85 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/22/2019 - 08/04/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/9/2019 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/22/2019 - 08/04/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/9/2019 | (Blank) | Withholding Order | 401K$ memo | 1,277.02 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/22/2019 - 08/04/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/9/2019 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/31/2023 - 08/13/2023 (_US Payroll BiWeekly) 2023-Q3 | 8/18/2023 | (Blank) | Adds to Gross Earnings | Life@ Choice | 164.30 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/31/2023 - 08/13/2023 (_US Payroll BiWeekly) 2023-Q3 | 8/18/2023 | (Blank) | Adds to Gross Earnings | Salary | 9,930.18 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/31/2023 - 08/13/2023 (_US Payroll BiWeekly) 2023-Q3 | 8/18/2023 | (Blank) | Employee Taxes | Additional Medicare Tax | 90.53 | 10,058.04 | 10,058.04 | 10,058.04 |

PTX-0308.0055

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/31/2023 - 08/13/2023 (_US Payroll BiWeekly) 2023-Q3 | 8/18/2023 | (Blank) | Employee Taxes | Federal Withholding | 2,802.53 | 10,239.74 | 10,058.04 | 10,058.04 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/31/2023 - 08/13/2023 (_US Payroll BiWeekly) 2023-Q3 | 8/18/2023 | (Blank) | Employee Taxes | Medicare | 145.84 | 10,239.74 | 10,058.04 | 10,058.04 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/31/2023 - 08/13/2023 (_US Payroll BiWeekly) 2023-Q3 | 8/18/2023 | (Blank) | Employee Taxes | OASDI | 0.00 | 10,239.74 | 10,058.04 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/31/2023 - 08/13/2023 (_US Payroll BiWeekly) 2023-Q3 | 8/18/2023 | (Blank) | Employee Taxes | State Tax (Virginia) (Work) | 542.47 | 10,239.74 | 10,058.04 | 10,058.04 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/31/2023 - 08/13/2023 (_US Payroll BiWeekly) 2023-Q3 | 8/18/2023 | (Blank) | Employer Paid Benefits | 401k Employer Match | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/31/2023 - 08/13/2023 (_US Payroll BiWeekly) 2023-Q3 | 8/18/2023 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 10,239.74 | 9,914.16 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/31/2023 - 08/13/2023 (_US Payroll BiWeekly) 2023-Q3 | 8/18/2023 | (Blank) | Employer Taxes | Medicare (ER) | 145.84 | 10,239.74 | 10,058.04 | 10,058.04 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/31/2023 - 08/13/2023 (_US Payroll BiWeekly) 2023-Q3 | 8/18/2023 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 10,239.74 | 10,058.04 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/31/2023 - 08/13/2023 (_US Payroll BiWeekly) 2023-Q3 | 8/18/2023 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 10,239.74 | 10,058.04 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/31/2023 - 08/13/2023 (_US Payroll BiWeekly) 2023-Q3 | 8/18/2023 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 143.88 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/31/2023 - 08/13/2023 (_US Payroll BiWeekly) 2023-Q3 | 8/18/2023 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/31/2023 - 08/13/2023 (_US Payroll BiWeekly) 2023-Q3 | 8/18/2023 | (Blank) | Pre-Tax Deductions | 401K$ | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/31/2023 - 08/13/2023 (_US Payroll BiWeekly) 2023-Q3 | 8/18/2023 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/31/2023 - 08/13/2023 (_US Payroll BiWeekly) 2023-Q3 | 8/18/2023 | (Blank) | Pre-Tax Deductions | MED125 | 147.23 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/31/2023 - 08/13/2023 (_US Payroll BiWeekly) 2023-Q3 | 8/18/2023 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/31/2023 - 08/13/2023 (_US Payroll BiWeekly) 2023-Q3 | 8/18/2023 | (Blank) | Withholding Order | 401K$ memo | 1,886.74 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 07/31/2023 - 08/13/2023 (_US Payroll BiWeekly) 2023-Q3 | 8/18/2023 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/01/2022 - 08/14/2022 (_US Payroll BiWeekly) 2022-Q3 | 8/19/2022 | (Blank) | Adds to Gross Earnings | Salary | 9,501.55 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/01/2022 - 08/14/2022 (_US Payroll BiWeekly) 2022-Q3 | 8/19/2022 | (Blank) | Employee Taxes | Additional Medicare Tax | 84.61 | 9,576.39 | 9,401.15 | 9,401.15 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/01/2022 - 08/14/2022 (_US Payroll BiWeekly) 2022-Q3 | 8/19/2022 | (Blank) | Employee Taxes | Federal Withholding | 2,680.86 | 9,576.39 | 9,401.15 | 9,401.15 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/01/2022 - 08/14/2022 (_US Payroll BiWeekly) 2022-Q3 | 8/19/2022 | (Blank) | Employee Taxes | Medicare | 136.31 | 9,576.39 | 9,401.15 | 9,401.15 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/01/2022 - 08/14/2022 (_US Payroll BiWeekly) 2022-Q3 | 8/19/2022 | (Blank) | Employee Taxes | OASDI | 0.00 | 9,576.39 | 9,401.15 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/01/2022 - 08/14/2022 (_US Payroll BiWeekly) 2022-Q3 | 8/19/2022 | (Blank) | Employee Taxes | State Tax (Virginia) (Work) | 516.49 | 9,576.39 | 9,401.15 | 9,401.15 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/01/2022 - 08/14/2022 (_US Payroll BiWeekly) 2022-Q3 | 8/19/2022 | (Blank) | Employer Paid Benefits | 401k Employer Match | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/01/2022 - 08/14/2022 (_US Payroll BiWeekly) 2022-Q3 | 8/19/2022 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 9,576.39 | 9,327.69 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/01/2022 - 08/14/2022 (_US Payroll BiWeekly) 2022-Q3 | 8/19/2022 | (Blank) | Employer Taxes | Medicare (ER) | 136.31 | 9,576.39 | 9,401.15 | 9,401.15 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/01/2022 - 08/14/2022 (_US Payroll BiWeekly) 2022-Q3 | 8/19/2022 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 9,576.39 | 9,401.15 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/01/2022 - 08/14/2022 (_US Payroll BiWeekly) 2022-Q3 | 8/19/2022 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 9,576.39 | 9,401.15 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/01/2022 - 08/14/2022 (_US Payroll BiWeekly) 2022-Q3 | 8/19/2022 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 73.46 | 0.00 | 0.00 | 0.00 |

PTX-0308.0056

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. (_US Payroll BiWeekly) 2022-Q3 | 08/01/2022 - 08/14/2022 | 8/19/2022 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. (_US Payroll BiWeekly) 2022-Q3 | 08/01/2022 - 08/14/2022 | 8/19/2022 | (Blank) | Post-Tax Deductions | RSU Excess Refund | (352.52) | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. (_US Payroll BiWeekly) 2022-Q3 | 08/01/2022 - 08/14/2022 | 8/19/2022 | (Blank) | Pre-Tax Deductions | 401K$ | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. (_US Payroll BiWeekly) 2022-Q3 | 08/01/2022 - 08/14/2022 | 8/19/2022 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. (_US Payroll BiWeekly) 2022-Q3 | 08/01/2022 - 08/14/2022 | 8/19/2022 | (Blank) | Pre-Tax Deductions | MED125 | 140.77 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. (_US Payroll BiWeekly) 2022-Q3 | 08/01/2022 - 08/14/2022 | 8/19/2022 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. (_US Payroll BiWeekly) 2022-Q3 | 08/01/2022 - 08/14/2022 | 8/19/2022 | (Blank) | Withholding Order | 401K$ memo | 1,710.28 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. (_US Payroll BiWeekly) 2022-Q3 | 08/01/2022 - 08/14/2022 | 8/19/2022 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. (_US Payroll BiWeekly) 2021-Q3 | 08/02/2021 - 08/15/2021 | 8/20/2021 | (Blank) | Adds to Gross Earnings | Salary | 8,986.04 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. (_US Payroll BiWeekly) 2021-Q3 | 08/02/2021 - 08/15/2021 | 8/20/2021 | (Blank) | Employee Taxes | Additional Medicare Tax | 79.99 | 8,888.21 | 8,888.21 | 8,888.21 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. (_US Payroll BiWeekly) 2021-Q3 | 08/02/2021 - 08/15/2021 | 8/20/2021 | (Blank) | Employee Taxes | Federal Withholding | 2,538.68 | 9,056.53 | 8,888.21 | 8,888.21 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. (_US Payroll BiWeekly) 2021-Q3 | 08/02/2021 - 08/15/2021 | 8/20/2021 | (Blank) | Employee Taxes | Medicare | 128.88 | 9,056.53 | 8,888.21 | 8,888.21 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. (_US Payroll BiWeekly) 2021-Q3 | 08/02/2021 - 08/15/2021 | 8/20/2021 | (Blank) | Employee Taxes | OASDI | 0.00 | 9,056.53 | 8,888.21 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. (_US Payroll BiWeekly) 2021-Q3 | 08/02/2021 - 08/15/2021 | 8/20/2021 | (Blank) | Employee Taxes | State Tax (Virginia) (Work) | 487.24 | 9,056.53 | 8,888.21 | 8,888.21 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. (_US Payroll BiWeekly) 2021-Q3 | 08/02/2021 - 08/15/2021 | 8/20/2021 | (Blank) | Employer Paid Benefits | 401k Employer Match | 314.51 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. (_US Payroll BiWeekly) 2021-Q3 | 08/02/2021 - 08/15/2021 | 8/20/2021 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 9,056.53 | 8,819.10 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. (_US Payroll BiWeekly) 2021-Q3 | 08/02/2021 - 08/15/2021 | 8/20/2021 | (Blank) | Employer Taxes | Medicare (ER) | 128.88 | 9,056.53 | 8,888.21 | 8,888.21 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. (_US Payroll BiWeekly) 2021-Q3 | 08/02/2021 - 08/15/2021 | 8/20/2021 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 9,056.53 | 8,888.21 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. (_US Payroll BiWeekly) 2021-Q3 | 08/02/2021 - 08/15/2021 | 8/20/2021 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 9,056.53 | 8,888.21 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. (_US Payroll BiWeekly) 2021-Q3 | 08/02/2021 - 08/15/2021 | 8/20/2021 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 69.11 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. (_US Payroll BiWeekly) 2021-Q3 | 08/02/2021 - 08/15/2021 | 8/20/2021 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. (_US Payroll BiWeekly) 2021-Q3 | 08/02/2021 - 08/15/2021 | 8/20/2021 | (Blank) | Post-Tax Deductions | RSU Excess Refund | (758.32) | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. (_US Payroll BiWeekly) 2021-Q3 | 08/02/2021 - 08/15/2021 | 8/20/2021 | (Blank) | Pre-Tax Deductions | 401K$ | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. (_US Payroll BiWeekly) 2021-Q3 | 08/02/2021 - 08/15/2021 | 8/20/2021 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. (_US Payroll BiWeekly) 2021-Q3 | 08/02/2021 - 08/15/2021 | 8/20/2021 | (Blank) | Pre-Tax Deductions | MED125 | 133.85 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. (_US Payroll BiWeekly) 2021-Q3 | 08/02/2021 - 08/15/2021 | 8/20/2021 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. (_US Payroll BiWeekly) 2021-Q3 | 08/02/2021 - 08/15/2021 | 8/20/2021 | (Blank) | Withholding Order | 401K$ memo | 1,527.63 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. (_US Payroll BiWeekly) 2021-Q3 | 08/02/2021 - 08/15/2021 | 8/20/2021 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. (_US Payroll BiWeekly) 2020-Q3 | 08/03/2020 - 08/16/2020 | 8/18/2020 | Manual Payment | Employee Taxes | Additional Medicare Tax | 599.55 | 66,616.20 | 66,616.20 | 66,616.20 |

PTX-0308.0057

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/03/2020 - 08/16/2020 (_US Payroll BiWeekly) 2020-Q3 | 8/18/2020 | Manual Payment | Employee Taxes | Federal Withholding | 14,655.57 | 66,616.20 | 66,616.20 | 66,616.20 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/03/2020 - 08/16/2020 (_US Payroll BiWeekly) 2020-Q3 | 8/18/2020 | Manual Payment | Employee Taxes | Medicare | 965.93 | 66,616.20 | 66,616.20 | 66,616.20 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/03/2020 - 08/16/2020 (_US Payroll BiWeekly) 2020-Q3 | 8/18/2020 | Manual Payment | Employee Taxes | OASDI | 0.00 | 66,616.20 | 66,616.20 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/03/2020 - 08/16/2020 (_US Payroll BiWeekly) 2020-Q3 | 8/18/2020 | Manual Payment | Employee Taxes | State Tax (Virginia) (Resident) | 3,830.44 | 66,616.20 | 66,616.20 | 66,616.20 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/03/2020 - 08/16/2020 (_US Payroll BiWeekly) 2020-Q3 | 8/18/2020 | Manual Payment | Employer Taxes | DC: District of Columbia Paid Family Leave - Employer Paid | 413.02 | 66,616.20 | 66,616.20 | 66,616.20 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/03/2020 - 08/16/2020 (_US Payroll BiWeekly) 2020-Q3 | 8/18/2020 | Manual Payment | Employer Taxes | FUI (ER) | 0.00 | 66,616.20 | 66,616.20 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/03/2020 - 08/16/2020 (_US Payroll BiWeekly) 2020-Q3 | 8/18/2020 | Manual Payment | Employer Taxes | Medicare (ER) | 965.94 | 66,616.20 | 66,616.20 | 66,616.20 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/03/2020 - 08/16/2020 (_US Payroll BiWeekly) 2020-Q3 | 8/18/2020 | Manual Payment | Employer Taxes | OASDI (ER) | 0.00 | 66,616.20 | 66,616.20 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/03/2020 - 08/16/2020 (_US Payroll BiWeekly) 2020-Q3 | 8/18/2020 | Manual Payment | Employer Taxes | SUI (ER) | 0.00 | 66,616.20 | 66,616.20 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/03/2020 - 08/16/2020 (_US Payroll BiWeekly) 2020-Q3 | 8/18/2020 | Manual Payment | Non-Cash Taxable Benefits | Restricted Stock | 66,616.20 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/03/2020 - 08/16/2020 (_US Payroll BiWeekly) 2020-Q3 | 8/18/2020 | Manual Payment | Post-Tax Deductions | RSU Tax Offset | (20,051.49) | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/03/2020 - 08/16/2020 (_US Payroll BiWeekly) 2020-Q3 | 8/21/2020 | (Blank) | Adds to Gross Earnings | Salary | 8,746.22 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/03/2020 - 08/16/2020 (_US Payroll BiWeekly) 2020-Q3 | 8/21/2020 | (Blank) | Employee Taxes | Additional Medicare Tax | 77.82 | 8,646.48 | 8,646.48 | 8,646.48 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/03/2020 - 08/16/2020 (_US Payroll BiWeekly) 2020-Q3 | 8/21/2020 | (Blank) | Employee Taxes | Federal Withholding | 1,082.27 | 8,814.80 | 7,247.08 | 7,247.08 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/03/2020 - 08/16/2020 (_US Payroll BiWeekly) 2020-Q3 | 8/21/2020 | (Blank) | Employee Taxes | Medicare | 125.38 | 8,814.80 | 8,646.48 | 8,646.48 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/03/2020 - 08/16/2020 (_US Payroll BiWeekly) 2020-Q3 | 8/21/2020 | (Blank) | Employee Taxes | OASDI | 0.00 | 8,814.80 | 8,646.48 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/03/2020 - 08/16/2020 (_US Payroll BiWeekly) 2020-Q3 | 8/21/2020 | (Blank) | Employee Taxes | State Tax (Virginia) (Resident) | 392.99 | 8,814.80 | 7,247.08 | 7,247.08 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/03/2020 - 08/16/2020 (_US Payroll BiWeekly) 2020-Q3 | 8/21/2020 | (Blank) | Employer Paid Benefits | 401k Employer Match | 306.11 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/03/2020 - 08/16/2020 (_US Payroll BiWeekly) 2020-Q3 | 8/21/2020 | (Blank) | Employer Taxes | DC: District of Columbia Paid Family Leave - Employer Paid | 54.65 | 8,814.80 | 8,814.80 | 8,814.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/03/2020 - 08/16/2020 (_US Payroll BiWeekly) 2020-Q3 | 8/21/2020 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 8,814.80 | 8,579.28 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/03/2020 - 08/16/2020 (_US Payroll BiWeekly) 2020-Q3 | 8/21/2020 | (Blank) | Employer Taxes | Medicare (ER) | 125.37 | 8,814.80 | 8,646.48 | 8,646.48 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/03/2020 - 08/16/2020 (_US Payroll BiWeekly) 2020-Q3 | 8/21/2020 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 8,814.80 | 8,646.48 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/03/2020 - 08/16/2020 (_US Payroll BiWeekly) 2020-Q3 | 8/21/2020 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 8,814.80 | 8,814.80 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/03/2020 - 08/16/2020 (_US Payroll BiWeekly) 2020-Q3 | 8/21/2020 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 67.20 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/03/2020 - 08/16/2020 (_US Payroll BiWeekly) 2020-Q3 | 8/21/2020 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/03/2020 - 08/16/2020 (_US Payroll BiWeekly) 2020-Q3 | 8/21/2020 | (Blank) | Post-Tax Deductions | RSU Excess Refund | (325.23) | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/03/2020 - 08/16/2020 (_US Payroll BiWeekly) 2020-Q3 | 8/21/2020 | (Blank) | Pre-Tax Deductions | 401K$ | 1,399.40 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/03/2020 - 08/16/2020 (_US Payroll BiWeekly) 2020-Q3 | 8/21/2020 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/03/2020 - 08/16/2020 (_US Payroll BiWeekly) 2020-Q3 | 8/21/2020 | (Blank) | Pre-Tax Deductions | MED125 | 133.85 | 0.00 | 0.00 | 0.00 |

PTX-0308.0058

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/03/2020 - 08/16/2020 (_US Payroll BiWeekly) 2020-Q3 | 8/21/2020 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/03/2020 - 08/16/2020 (_US Payroll BiWeekly) 2020-Q3 | 8/21/2020 | (Blank) | Withholding Order | 401K$ memo | 1,399.40 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/03/2020 - 08/16/2020 (_US Payroll BiWeekly) 2020-Q3 | 8/21/2020 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/16/2019 | Manual Payment | Employee Taxes | Additional Medicare Tax | 312.16 | 34,684.03 | 34,684.03 | 34,684.03 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/16/2019 | Manual Payment | Employee Taxes | Federal Withholding | 7,630.49 | 34,684.03 | 34,684.03 | 34,684.03 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/16/2019 | Manual Payment | Employee Taxes | Medicare | 502.92 | 34,684.03 | 34,684.03 | 34,684.03 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/16/2019 | Manual Payment | Employee Taxes | OASDI | 0.00 | 34,684.03 | 34,684.03 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/16/2019 | Manual Payment | Employee Taxes | State Tax (Virginia) (Resident) | 1,994.33 | 34,684.03 | 34,684.03 | 34,684.03 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/16/2019 | Manual Payment | Employer Taxes | DC: District of Columbia Paid Family Leave - Employer Paid | 215.04 | 34,684.03 | 34,684.03 | 34,684.03 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/16/2019 | Manual Payment | Employer Taxes | FUI (ER) | 0.00 | 34,684.03 | 34,684.03 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/16/2019 | Manual Payment | Employer Taxes | Medicare (ER) | 502.92 | 34,684.03 | 34,684.03 | 34,684.03 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/16/2019 | Manual Payment | Employer Taxes | OASDI (ER) | 0.00 | 34,684.03 | 34,684.03 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/16/2019 | Manual Payment | Employer Taxes | SUI (ER) | 0.00 | 34,684.03 | 34,684.03 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/16/2019 | Manual Payment | Non-Cash Taxable Benefits | Restricted Stock | 34,684.03 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/16/2019 | Manual Payment | Post-Tax Deductions | RSU Tax Offset | (10,439.90) | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/23/2019 | (Blank) | Adds to Gross Earnings | Salary | 8,513.46 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/23/2019 | (Blank) | Employee Taxes | Additional Medicare Tax | 76.96 | 8,551.88 | 8,551.88 | 8,551.88 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/23/2019 | (Blank) | Employee Taxes | Federal Withholding | 1,096.61 | 8,725.20 | 7,274.86 | 7,274.86 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/23/2019 | (Blank) | Employee Taxes | Medicare | 124.00 | 8,725.20 | 8,551.88 | 8,551.88 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/23/2019 | (Blank) | Employee Taxes | OASDI | 0.00 | 8,725.20 | 8,551.88 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/23/2019 | (Blank) | Employee Taxes | State Tax (Virginia) (Resident) | 398.01 | 8,725.20 | 7,274.86 | 7,274.86 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/23/2019 | (Blank) | Employer Paid Benefits | 401k Employer Match | 297.97 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/23/2019 | (Blank) | Employer Taxes | DC: District of Columbia Paid Family Leave - Employer Paid | 54.06 | 8,725.20 | 8,720.20 | 8,720.20 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/23/2019 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 8,725.20 | 8,486.60 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/23/2019 | (Blank) | Employer Taxes | Medicare (ER) | 124.00 | 8,725.20 | 8,551.88 | 8,551.88 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/23/2019 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 8,725.20 | 8,551.88 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/23/2019 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 8,725.20 | 8,720.20 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/23/2019 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 65.28 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/23/2019 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |

PTX-0308.0059

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/23/2019 | (Blank) | Non-Cash Taxable Benefits | IMPUTED BEN | 91.98 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/23/2019 | (Blank) | Non-Cash Taxable Benefits | LAUNDRY - Imputed Income | 53.10 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/23/2019 | (Blank) | Post-Tax Deductions | RSU Excess Refund | (162.99) | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/23/2019 | (Blank) | Pre-Tax Deductions | 401K$ | 1,277.02 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/23/2019 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/23/2019 | (Blank) | Pre-Tax Deductions | MED125 | 133.85 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/23/2019 | (Blank) | Pre-Tax Deductions | Pre Tax Transit | 5.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/23/2019 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/23/2019 | (Blank) | Withholding Order | 401K$ memo | 1,277.02 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/23/2019 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/14/2023 - 08/27/2023 (_US Payroll BiWeekly) 2023-Q3 | 9/1/2023 | (Blank) | Adds to Gross Earnings | Salary | 9,930.18 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/14/2023 - 08/27/2023 (_US Payroll BiWeekly) 2023-Q3 | 9/1/2023 | (Blank) | Employee Taxes | Additional Medicare Tax | 89.04 | 9,893.74 | 9,893.74 | 9,893.74 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/14/2023 - 08/27/2023 (_US Payroll BiWeekly) 2023-Q3 | 9/1/2023 | (Blank) | Employee Taxes | Federal Withholding | 2,745.03 | 10,075.44 | 9,893.74 | 9,893.74 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/14/2023 - 08/27/2023 (_US Payroll BiWeekly) 2023-Q3 | 9/1/2023 | (Blank) | Employee Taxes | Medicare | 143.45 | 10,075.44 | 9,893.74 | 9,893.74 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/14/2023 - 08/27/2023 (_US Payroll BiWeekly) 2023-Q3 | 9/1/2023 | (Blank) | Employee Taxes | OASDI | 0.00 | 10,075.44 | 9,893.74 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/14/2023 - 08/27/2023 (_US Payroll BiWeekly) 2023-Q3 | 9/1/2023 | (Blank) | Employee Taxes | State Tax (Virginia) (Work) | 533.02 | 10,075.44 | 9,893.74 | 9,893.74 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/14/2023 - 08/27/2023 (_US Payroll BiWeekly) 2023-Q3 | 9/1/2023 | (Blank) | Employer Paid Benefits | 401k Employer Match | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/14/2023 - 08/27/2023 (_US Payroll BiWeekly) 2023-Q3 | 9/1/2023 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 10,075.44 | 9,749.86 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/14/2023 - 08/27/2023 (_US Payroll BiWeekly) 2023-Q3 | 9/1/2023 | (Blank) | Employer Taxes | Medicare (ER) | 143.46 | 10,075.44 | 9,893.74 | 9,893.74 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/14/2023 - 08/27/2023 (_US Payroll BiWeekly) 2023-Q3 | 9/1/2023 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 10,075.44 | 9,893.74 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/14/2023 - 08/27/2023 (_US Payroll BiWeekly) 2023-Q3 | 9/1/2023 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 10,075.44 | 9,893.74 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/14/2023 - 08/27/2023 (_US Payroll BiWeekly) 2023-Q3 | 9/1/2023 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 143.88 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/14/2023 - 08/27/2023 (_US Payroll BiWeekly) 2023-Q3 | 9/1/2023 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/14/2023 - 08/27/2023 (_US Payroll BiWeekly) 2023-Q3 | 9/1/2023 | (Blank) | Post-Tax Deductions | RSU Excess Refund | (514.38) | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/14/2023 - 08/27/2023 (_US Payroll BiWeekly) 2023-Q3 | 9/1/2023 | (Blank) | Pre-Tax Deductions | 401K$ | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/14/2023 - 08/27/2023 (_US Payroll BiWeekly) 2023-Q3 | 9/1/2023 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/14/2023 - 08/27/2023 (_US Payroll BiWeekly) 2023-Q3 | 9/1/2023 | (Blank) | Pre-Tax Deductions | MED125 | 147.23 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/14/2023 - 08/27/2023 (_US Payroll BiWeekly) 2023-Q3 | 9/1/2023 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/14/2023 - 08/27/2023 (_US Payroll BiWeekly) 2023-Q3 | 9/1/2023 | (Blank) | Withholding Order | 401K$ memo | 1,886.74 | 0.00 | 0.00 | 0.00 |

PTX-0308.0060

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/14/2023 - 08/27/2023 (_US Payroll BiWeekly) 2023-Q3 | 9/1/2023 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/15/2021 - 08/15/2021 (US & CAN RSU Vest) 2021-Q3 | 8/17/2021 | Manual Payment | Employee Taxes | Additional Medicare Tax | 1,019.81 | 113,312.16 | 113,312.16 | 113,312.16 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/15/2021 - 08/15/2021 (US & CAN RSU Vest) 2021-Q3 | 8/17/2021 | Manual Payment | Employee Taxes | Federal Withholding | 24,928.68 | 113,312.16 | 113,312.16 | 113,312.16 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/15/2021 - 08/15/2021 (US & CAN RSU Vest) 2021-Q3 | 8/17/2021 | Manual Payment | Employee Taxes | Medicare | 1,643.02 | 113,312.16 | 113,312.16 | 113,312.16 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/15/2021 - 08/15/2021 (US & CAN RSU Vest) 2021-Q3 | 8/17/2021 | Manual Payment | Employee Taxes | OASDI | 0.00 | 113,312.16 | 113,312.16 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/15/2021 - 08/15/2021 (US & CAN RSU Vest) 2021-Q3 | 8/17/2021 | Manual Payment | Employee Taxes | State Tax (Virginia) (Work) | 6,515.45 | 113,312.16 | 113,312.16 | 113,312.16 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/15/2021 - 08/15/2021 (US & CAN RSU Vest) 2021-Q3 | 8/17/2021 | Manual Payment | Employer Taxes | FUI (ER) | 0.00 | 113,312.16 | 113,312.16 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/15/2021 - 08/15/2021 (US & CAN RSU Vest) 2021-Q3 | 8/17/2021 | Manual Payment | Employer Taxes | Medicare (ER) | 1,643.02 | 113,312.16 | 113,312.16 | 113,312.16 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/15/2021 - 08/15/2021 (US & CAN RSU Vest) 2021-Q3 | 8/17/2021 | Manual Payment | Employer Taxes | OASDI (ER) | 0.00 | 113,312.16 | 113,312.16 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/15/2021 - 08/15/2021 (US & CAN RSU Vest) 2021-Q3 | 8/17/2021 | Manual Payment | Employer Taxes | SUI (ER) | 0.00 | 113,312.16 | 113,312.16 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/15/2021 - 08/15/2021 (US & CAN RSU Vest) 2021-Q3 | 8/17/2021 | Manual Payment | Non-Cash Taxable Benefits | Restricted Stock | 113,312.16 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/15/2021 - 08/15/2021 (US & CAN RSU Vest) 2021-Q3 | 8/17/2021 | Manual Payment | Post-Tax Deductions | RSU Tax Offset | (34,106.96) | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/15/2022 - 08/15/2022 (US & CAN RSU Vest) 2022-Q3 | 8/16/2022 | Manual Payment | Employee Taxes | Additional Medicare Tax | 644.92 | 71,658.50 | 71,658.50 | 71,658.50 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/15/2022 - 08/15/2022 (US & CAN RSU Vest) 2022-Q3 | 8/16/2022 | Manual Payment | Employee Taxes | Federal Withholding | 26,513.66 | 71,658.50 | 71,658.50 | 71,658.50 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/15/2022 - 08/15/2022 (US & CAN RSU Vest) 2022-Q3 | 8/16/2022 | Manual Payment | Employee Taxes | Medicare | 1,039.04 | 71,658.50 | 71,658.50 | 71,658.50 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/15/2022 - 08/15/2022 (US & CAN RSU Vest) 2022-Q3 | 8/16/2022 | Manual Payment | Employee Taxes | OASDI | 0.00 | 71,658.50 | 71,658.50 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/15/2022 - 08/15/2022 (US & CAN RSU Vest) 2022-Q3 | 8/16/2022 | Manual Payment | Employee Taxes | State Tax (Virginia) (Work) | 4,120.36 | 71,658.50 | 71,658.50 | 71,658.50 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/15/2022 - 08/15/2022 (US & CAN RSU Vest) 2022-Q3 | 8/16/2022 | Manual Payment | Employer Taxes | FUI (ER) | 0.00 | 71,658.50 | 71,658.50 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/15/2022 - 08/15/2022 (US & CAN RSU Vest) 2022-Q3 | 8/16/2022 | Manual Payment | Employer Taxes | Medicare (ER) | 1,039.05 | 71,658.50 | 71,658.50 | 71,658.50 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/15/2022 - 08/15/2022 (US & CAN RSU Vest) 2022-Q3 | 8/16/2022 | Manual Payment | Employer Taxes | OASDI (ER) | 0.00 | 71,658.50 | 71,658.50 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/15/2022 - 08/15/2022 (US & CAN RSU Vest) 2022-Q3 | 8/16/2022 | Manual Payment | Employer Taxes | SUI (ER) | 0.00 | 71,658.50 | 71,658.50 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/15/2022 - 08/15/2022 (US & CAN RSU Vest) 2022-Q3 | 8/16/2022 | Manual Payment | Non-Cash Taxable Benefits | Restricted Stock | 71,658.50 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/15/2022 - 08/15/2022 (US & CAN RSU Vest) 2022-Q3 | 8/16/2022 | Manual Payment | Post-Tax Deductions | RSU Tax Offset | (32,317.98) | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/15/2022 - 08/28/2022 (_US Payroll BiWeekly) 2022-Q3 | 9/2/2022 | (Blank) | Adds to Gross Earnings | Salary | 9,501.55 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/15/2022 - 08/28/2022 (_US Payroll BiWeekly) 2022-Q3 | 9/2/2022 | (Blank) | Employee Taxes | Additional Medicare Tax | 84.61 | 9,401.15 | 9,401.15 | 9,401.15 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/15/2022 - 08/28/2022 (_US Payroll BiWeekly) 2022-Q3 | 9/2/2022 | (Blank) | Employee Taxes | Federal Withholding | 2,680.86 | 9,576.39 | 9,401.15 | 9,401.15 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/15/2022 - 08/28/2022 (_US Payroll BiWeekly) 2022-Q3 | 9/2/2022 | (Blank) | Employee Taxes | Medicare | 136.32 | 9,576.39 | 9,401.15 | 9,401.15 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/15/2022 - 08/28/2022 (_US Payroll BiWeekly) 2022-Q3 | 9/2/2022 | (Blank) | Employee Taxes | OASDI | 0.00 | 9,576.39 | 9,401.15 | 9,401.15 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/15/2022 - 08/28/2022 (_US Payroll BiWeekly) 2022-Q3 | 9/2/2022 | (Blank) | Employee Taxes | State Tax (Virginia) (Work) | 516.49 | 9,576.39 | 9,401.15 | 9,401.15 |

PTX-0308.0061

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/15/2022 - 08/28/2022 (_US Payroll BiWeekly) 2022-Q3 | 9/2/2022 | (Blank) | Employer Paid Benefits | 401k Employer Match | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/15/2022 - 08/28/2022 (_US Payroll BiWeekly) 2022-Q3 | 9/2/2022 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 9,576.39 | 9,327.69 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/15/2022 - 08/28/2022 (_US Payroll BiWeekly) 2022-Q3 | 9/2/2022 | (Blank) | Employer Taxes | Medicare (ER) | 136.32 | 9,576.39 | 9,401.15 | 9,401.15 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/15/2022 - 08/28/2022 (_US Payroll BiWeekly) 2022-Q3 | 9/2/2022 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 9,576.39 | 9,401.15 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/15/2022 - 08/28/2022 (_US Payroll BiWeekly) 2022-Q3 | 9/2/2022 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 9,576.39 | 9,401.15 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/15/2022 - 08/28/2022 (_US Payroll BiWeekly) 2022-Q3 | 9/2/2022 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 73.46 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/15/2022 - 08/28/2022 (_US Payroll BiWeekly) 2022-Q3 | 9/2/2022 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/15/2022 - 08/28/2022 (_US Payroll BiWeekly) 2022-Q3 | 9/2/2022 | (Blank) | Pre-Tax Deductions | 401K$ | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/15/2022 - 08/28/2022 (_US Payroll BiWeekly) 2022-Q3 | 9/2/2022 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/15/2022 - 08/28/2022 (_US Payroll BiWeekly) 2022-Q3 | 9/2/2022 | (Blank) | Pre-Tax Deductions | MED125 | 140.77 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/15/2022 - 08/28/2022 (_US Payroll BiWeekly) 2022-Q3 | 9/2/2022 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/15/2022 - 08/28/2022 (_US Payroll BiWeekly) 2022-Q3 | 9/2/2022 | (Blank) | Withholding Order | 401K$ memo | 1,710.28 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/15/2022 - 08/28/2022 (_US Payroll BiWeekly) 2022-Q3 | 9/2/2022 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/15/2023 - 08/15/2023 (US & CAN RSU Vest) 2023-Q3 | 8/16/2023 | Manual Payment | Employee Taxes | Additional Medicare Tax | 881.83 | 97,980.80 | 97,980.80 | 97,980.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/15/2023 - 08/15/2023 (US & CAN RSU Vest) 2023-Q3 | 8/16/2023 | Manual Payment | Employee Taxes | Federal Withholding | 36,252.90 | 97,980.80 | 97,980.80 | 97,980.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/15/2023 - 08/15/2023 (US & CAN RSU Vest) 2023-Q3 | 8/16/2023 | Manual Payment | Employee Taxes | Medicare | 1,420.73 | 97,980.80 | 97,980.80 | 97,980.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/15/2023 - 08/15/2023 (US & CAN RSU Vest) 2023-Q3 | 8/16/2023 | Manual Payment | Employee Taxes | OASDI | 0.00 | 97,980.80 | 97,980.80 | 97,980.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/15/2023 - 08/15/2023 (US & CAN RSU Vest) 2023-Q3 | 8/16/2023 | Manual Payment | Employee Taxes | State Tax (Virginia) (Work) | 5,633.90 | 97,980.80 | 97,980.80 | 97,980.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/15/2023 - 08/15/2023 (US & CAN RSU Vest) 2023-Q3 | 8/16/2023 | Manual Payment | Employer Taxes | FUI (ER) | 0.00 | 97,980.80 | 97,980.80 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/15/2023 - 08/15/2023 (US & CAN RSU Vest) 2023-Q3 | 8/16/2023 | Manual Payment | Employer Taxes | Medicare (ER) | 1,420.73 | 97,980.80 | 97,980.80 | 97,980.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/15/2023 - 08/15/2023 (US & CAN RSU Vest) 2023-Q3 | 8/16/2023 | Manual Payment | Employer Taxes | OASDI (ER) | 0.00 | 97,980.80 | 97,980.80 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/15/2023 - 08/15/2023 (US & CAN RSU Vest) 2023-Q3 | 8/16/2023 | Manual Payment | Employer Taxes | SUI (ER) | 0.00 | 97,980.80 | 97,980.80 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/15/2023 - 08/15/2023 (US & CAN RSU Vest) 2023-Q3 | 8/16/2023 | Manual Payment | Non-Cash Taxable Benefits | Restricted Stock | 97,980.80 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/15/2023 - 08/15/2023 (US & CAN RSU Vest) 2023-Q3 | 8/16/2023 | Manual Payment | Post-Tax Deductions | RSU Tax Offset | (44,189.36) | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/16/2021 - 08/29/2021 (_US Payroll BiWeekly) 2021-Q3 | 9/3/2021 | (Blank) | Adds to Gross Earnings | Salary | 8,986.04 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/16/2021 - 08/29/2021 (_US Payroll BiWeekly) 2021-Q3 | 9/3/2021 | (Blank) | Employee Taxes | Additional Medicare Tax | 80.00 | 8,888.21 | 8,888.21 | 8,888.21 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/16/2021 - 08/29/2021 (_US Payroll BiWeekly) 2021-Q3 | 9/3/2021 | (Blank) | Employee Taxes | Federal Withholding | 2,538.68 | 9,056.53 | 8,888.21 | 8,888.21 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/16/2021 - 08/29/2021 (_US Payroll BiWeekly) 2021-Q3 | 9/3/2021 | (Blank) | Employee Taxes | Medicare | 128.87 | 9,056.53 | 8,888.21 | 8,888.21 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/16/2021 - 08/29/2021 (_US Payroll BiWeekly) 2021-Q3 | 9/3/2021 | (Blank) | Employee Taxes | OASDI | 0.00 | 9,056.53 | 8,888.21 | 8,888.21 |

PTX-0308.0062

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/16/2021 - 08/29/2021 (_US Payroll BiWeekly) 2021-Q3 | 9/3/2021 | (Blank) | Employee Taxes | State Tax (Virginia) (Work) | 487.24 | 9,056.53 | 8,888.21 | 8,888.21 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/16/2021 - 08/29/2021 (_US Payroll BiWeekly) 2021-Q3 | 9/3/2021 | (Blank) | Employer Paid Benefits | 401k Employer Match | 314.52 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/16/2021 - 08/29/2021 (_US Payroll BiWeekly) 2021-Q3 | 9/3/2021 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 9,056.53 | 8,819.10 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/16/2021 - 08/29/2021 (_US Payroll BiWeekly) 2021-Q3 | 9/3/2021 | (Blank) | Employer Taxes | Medicare (ER) | 128.87 | 9,056.53 | 8,888.21 | 8,888.21 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/16/2021 - 08/29/2021 (_US Payroll BiWeekly) 2021-Q3 | 9/3/2021 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 9,056.53 | 8,888.21 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/16/2021 - 08/29/2021 (_US Payroll BiWeekly) 2021-Q3 | 9/3/2021 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 9,056.53 | 8,888.21 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/16/2021 - 08/29/2021 (_US Payroll BiWeekly) 2021-Q3 | 9/3/2021 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 69.11 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/16/2021 - 08/29/2021 (_US Payroll BiWeekly) 2021-Q3 | 9/3/2021 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/16/2021 - 08/29/2021 (_US Payroll BiWeekly) 2021-Q3 | 9/3/2021 | (Blank) | Pre-Tax Deductions | 401K$ | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/16/2021 - 08/29/2021 (_US Payroll BiWeekly) 2021-Q3 | 9/3/2021 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/16/2021 - 08/29/2021 (_US Payroll BiWeekly) 2021-Q3 | 9/3/2021 | (Blank) | Pre-Tax Deductions | MED125 | 133.85 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/16/2021 - 08/29/2021 (_US Payroll BiWeekly) 2021-Q3 | 9/3/2021 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/16/2021 - 08/29/2021 (_US Payroll BiWeekly) 2021-Q3 | 9/3/2021 | (Blank) | Withholding Order | 401K$ memo | 1,527.63 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/16/2021 - 08/29/2021 (_US Payroll BiWeekly) 2021-Q3 | 9/3/2021 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/17/2020 - 08/30/2020 (_US Payroll BiWeekly) 2020-Q3 | 9/4/2020 | On Demand Payment | Adds to Gross Earnings | Performance Bonus | 31,012.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/17/2020 - 08/30/2020 (_US Payroll BiWeekly) 2020-Q3 | 9/4/2020 | On Demand Payment | Employee Taxes | Additional Medicare Tax | 279.10 | 31,012.00 | 31,012.00 | 31,012.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/17/2020 - 08/30/2020 (_US Payroll BiWeekly) 2020-Q3 | 9/4/2020 | On Demand Payment | Employee Taxes | Federal Withholding | 6,745.12 | 31,012.00 | 30,659.62 | 30,659.62 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/17/2020 - 08/30/2020 (_US Payroll BiWeekly) 2020-Q3 | 9/4/2020 | On Demand Payment | Employee Taxes | Medicare | 449.67 | 31,012.00 | 31,012.00 | 31,012.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/17/2020 - 08/30/2020 (_US Payroll BiWeekly) 2020-Q3 | 9/4/2020 | On Demand Payment | Employee Taxes | OASDI | 0.00 | 31,012.00 | 31,012.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/17/2020 - 08/30/2020 (_US Payroll BiWeekly) 2020-Q3 | 9/4/2020 | On Demand Payment | Employee Taxes | State Tax (Virginia) (Resident) | 1,762.93 | 31,012.00 | 30,659.62 | 30,659.62 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/17/2020 - 08/30/2020 (_US Payroll BiWeekly) 2020-Q3 | 9/4/2020 | On Demand Payment | Employer Paid Benefits | 401k Employer Match | 1,085.42 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/17/2020 - 08/30/2020 (_US Payroll BiWeekly) 2020-Q3 | 9/4/2020 | On Demand Payment | Employer Taxes | DC: District of Columbia Paid Family Leave - Employer Paid | 192.27 | 31,012.00 | 31,012.00 | 31,012.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/17/2020 - 08/30/2020 (_US Payroll BiWeekly) 2020-Q3 | 9/4/2020 | On Demand Payment | Employer Taxes | FUI (ER) | 0.00 | 31,012.00 | 31,012.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/17/2020 - 08/30/2020 (_US Payroll BiWeekly) 2020-Q3 | 9/4/2020 | On Demand Payment | Employer Taxes | Medicare (ER) | 449.67 | 31,012.00 | 31,012.00 | 31,012.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/17/2020 - 08/30/2020 (_US Payroll BiWeekly) 2020-Q3 | 9/4/2020 | On Demand Payment | Employer Taxes | OASDI (ER) | 0.00 | 31,012.00 | 31,012.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/17/2020 - 08/30/2020 (_US Payroll BiWeekly) 2020-Q3 | 9/4/2020 | On Demand Payment | Employer Taxes | SUI (ER) | 0.00 | 31,012.00 | 31,012.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/17/2020 - 08/30/2020 (_US Payroll BiWeekly) 2020-Q3 | 9/4/2020 | On Demand Payment | Pre-Tax Deductions | 401K Bonus | 352.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/17/2020 - 08/30/2020 (_US Payroll BiWeekly) 2020-Q3 | 9/4/2020 | (Blank) | Adds to Gross Earnings | Salary | 8,746.22 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/17/2020 - 08/30/2020 (_US Payroll BiWeekly) 2020-Q3 | 9/4/2020 | (Blank) | Employee Taxes | Additional Medicare Tax | 77.82 | 8,646.48 | 8,646.48 | 8,646.48 |

PTX-0308.0063

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/17/2020 - 08/30/2020 (_US Payroll BiWeekly) 2020-Q3 | 9/4/2020 | (Blank) | Employee Taxes | Federal Withholding | 1,414.37 | 8,814.80 | 8,646.48 | 8,646.48 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/17/2020 - 08/30/2020 (_US Payroll BiWeekly) 2020-Q3 | 9/4/2020 | (Blank) | Employee Taxes | Medicare | 125.38 | 8,814.80 | 8,646.48 | 8,646.48 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/17/2020 - 08/30/2020 (_US Payroll BiWeekly) 2020-Q3 | 9/4/2020 | (Blank) | Employee Taxes | OASDI | 0.00 | 8,814.80 | 8,646.48 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/17/2020 - 08/30/2020 (_US Payroll BiWeekly) 2020-Q3 | 9/4/2020 | (Blank) | Employee Taxes | State Tax (Virginia) (Resident) | 473.45 | 8,814.80 | 8,646.48 | 8,646.48 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/17/2020 - 08/30/2020 (_US Payroll BiWeekly) 2020-Q3 | 9/4/2020 | (Blank) | Employer Paid Benefits | 401k Employer Match | 306.12 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/17/2020 - 08/30/2020 (_US Payroll BiWeekly) 2020-Q3 | 9/4/2020 | (Blank) | Employer Taxes | DC: District of Columbia Paid Family Leave - Employer Paid | 54.65 | 8,814.80 | 8,814.80 | 8,814.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/17/2020 - 08/30/2020 (_US Payroll BiWeekly) 2020-Q3 | 9/4/2020 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 8,814.80 | 8,579.28 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/17/2020 - 08/30/2020 (_US Payroll BiWeekly) 2020-Q3 | 9/4/2020 | (Blank) | Employer Taxes | Medicare (ER) | 125.38 | 8,814.80 | 8,646.48 | 8,646.48 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/17/2020 - 08/30/2020 (_US Payroll BiWeekly) 2020-Q3 | 9/4/2020 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 8,814.80 | 8,646.48 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/17/2020 - 08/30/2020 (_US Payroll BiWeekly) 2020-Q3 | 9/4/2020 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 8,814.80 | 8,814.80 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/17/2020 - 08/30/2020 (_US Payroll BiWeekly) 2020-Q3 | 9/4/2020 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 67.20 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/17/2020 - 08/30/2020 (_US Payroll BiWeekly) 2020-Q3 | 9/4/2020 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/17/2020 - 08/30/2020 (_US Payroll BiWeekly) 2020-Q3 | 9/4/2020 | (Blank) | Pre-Tax Deductions | 401K$ | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/17/2020 - 08/30/2020 (_US Payroll BiWeekly) 2020-Q3 | 9/4/2020 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/17/2020 - 08/30/2020 (_US Payroll BiWeekly) 2020-Q3 | 9/4/2020 | (Blank) | Pre-Tax Deductions | MED125 | 133.85 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/17/2020 - 08/30/2020 (_US Payroll BiWeekly) 2020-Q3 | 9/4/2020 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/17/2020 - 08/30/2020 (_US Payroll BiWeekly) 2020-Q3 | 9/4/2020 | (Blank) | Withholding Order | 401k$ memo | 1,399.40 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/17/2020 - 08/30/2020 (_US Payroll BiWeekly) 2020-Q3 | 9/4/2020 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/19/2019 - 09/01/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/6/2019 | On Demand Payment | Adds to Gross Earnings | Performance Bonus | 20,657.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/19/2019 - 09/01/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/6/2019 | On Demand Payment | Employee Taxes | Additional Medicare Tax | 185.92 | 20,657.00 | 20,657.00 | 20,657.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/19/2019 - 09/01/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/6/2019 | On Demand Payment | Employee Taxes | Federal Withholding | 4,090.00 | 20,657.00 | 18,591.30 | 18,591.30 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/19/2019 - 09/01/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/6/2019 | On Demand Payment | Employee Taxes | Medicare | 299.53 | 20,657.00 | 20,657.00 | 20,657.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/19/2019 - 09/01/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/6/2019 | On Demand Payment | Employee Taxes | OASDI | 0.00 | 20,657.00 | 20,657.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/19/2019 - 09/01/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/6/2019 | On Demand Payment | Employee Taxes | State Tax (Virginia) (Resident) | 1,069.00 | 20,657.00 | 18,591.30 | 18,591.30 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/19/2019 - 09/01/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/6/2019 | On Demand Payment | Employer Paid Benefits | 401k Employer Match | 723.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/19/2019 - 09/01/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/6/2019 | On Demand Payment | Employer Taxes | DC: District of Columbia Paid Family Leave - Employer Paid | 128.07 | 20,657.00 | 20,657.00 | 20,657.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/19/2019 - 09/01/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/6/2019 | On Demand Payment | Employer Taxes | FUI (ER) | 0.00 | 20,657.00 | 20,657.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/19/2019 - 09/01/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/6/2019 | On Demand Payment | Employer Taxes | Medicare (ER) | 299.53 | 20,657.00 | 20,657.00 | 20,657.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/19/2019 - 09/01/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/6/2019 | On Demand Payment | Employer Taxes | OASDI (ER) | 0.00 | 20,657.00 | 20,657.00 | 0.00 |

PTX-0308.0064

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/19/2019 - 09/01/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/6/2019 | On Demand Payment | Employer Taxes | SUI (ER) | 0.00 | 20,657.00 | 20,657.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/19/2019 - 09/01/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/6/2019 | On Demand Payment | Pre-Tax Deductions | 401K Bonus | 2,065.70 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/19/2019 - 09/01/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/6/2019 | (Blank) | Adds to Gross Earnings | Salary | 8,513.46 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/19/2019 - 09/01/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/6/2019 | (Blank) | Employee Taxes | Additional Medicare Tax | 75.70 | 8,411.80 | 8,411.80 | 8,411.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/19/2019 - 09/01/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/6/2019 | (Blank) | Employee Taxes | Federal Withholding | 1,229.58 | 8,580.12 | 7,832.62 | 7,832.62 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/19/2019 - 09/01/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/6/2019 | (Blank) | Employee Taxes | Medicare | 121.97 | 8,580.12 | 8,411.80 | 8,411.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/19/2019 - 09/01/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/6/2019 | (Blank) | Employee Taxes | OASDI | 0.00 | 8,580.12 | 8,411.80 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/19/2019 - 09/01/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/6/2019 | (Blank) | Employee Taxes | State Tax (Virginia) (Resident) | 430.08 | 8,580.12 | 7,832.62 | 7,832.62 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/19/2019 - 09/01/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/6/2019 | (Blank) | Employer Paid Benefits | 401k Employer Match | 297.97 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/19/2019 - 09/01/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/6/2019 | (Blank) | Employer Taxes | DC: District of Columbia Paid Family Leave - Employer Paid | 53.20 | 8,580.12 | 8,580.12 | 8,580.12 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/19/2019 - 09/01/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/6/2019 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 8,580.12 | 8,346.52 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/19/2019 - 09/01/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/6/2019 | (Blank) | Employer Taxes | Medicare (ER) | 121.97 | 8,580.12 | 8,411.80 | 8,411.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/19/2019 - 09/01/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/6/2019 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 8,580.12 | 8,411.80 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/19/2019 - 09/01/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/6/2019 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 8,580.12 | 8,580.12 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/19/2019 - 09/01/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/6/2019 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 65.28 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/19/2019 - 09/01/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/6/2019 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/19/2019 - 09/01/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/6/2019 | (Blank) | Pre-Tax Deductions | 401K$ | 579.18 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/19/2019 - 09/01/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/6/2019 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/19/2019 - 09/01/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/6/2019 | (Blank) | Pre-Tax Deductions | MED125 | 133.85 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/19/2019 - 09/01/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/6/2019 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/19/2019 - 09/01/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/6/2019 | (Blank) | Withholding Order | 401K$ memo | 1,277.02 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/19/2019 - 09/01/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/6/2019 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/28/2022 - 08/28/2022 (PSC Semi-Annual Bonus) 2022-Q3 | 9/2/2022 | (Blank) | Adds to Gross Earnings | One-Time Bonus Advance | 19,433.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/28/2022 - 08/28/2022 (PSC Semi-Annual Bonus) 2022-Q3 | 9/2/2022 | (Blank) | Employee Taxes | Additional Medicare Tax | 174.90 | 19,433.00 | 19,433.00 | 19,433.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/28/2022 - 08/28/2022 (PSC Semi-Annual Bonus) 2022-Q3 | 9/2/2022 | (Blank) | Employee Taxes | Federal Withholding | 4,275.26 | 19,433.00 | 19,433.00 | 19,433.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/28/2022 - 08/28/2022 (PSC Semi-Annual Bonus) 2022-Q3 | 9/2/2022 | (Blank) | Employee Taxes | Medicare | 281.79 | 19,433.00 | 19,433.00 | 19,433.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/28/2022 - 08/28/2022 (PSC Semi-Annual Bonus) 2022-Q3 | 9/2/2022 | (Blank) | Employee Taxes | OASDI | 0.00 | 19,433.00 | 19,433.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/28/2022 - 08/28/2022 (PSC Semi-Annual Bonus) 2022-Q3 | 9/2/2022 | (Blank) | Employee Taxes | State Tax (Virginia) (Work) | 1,117.40 | 19,433.00 | 19,433.00 | 19,433.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/28/2022 - 08/28/2022 (PSC Semi-Annual Bonus) 2022-Q3 | 9/2/2022 | (Blank) | Employer Paid Benefits | 401k Employer Match | 0.00 | 0.00 | 0.00 | 0.00 |

PTX-0308.0065

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/28/2022 - 08/28/2022 (PSC Semi-Annual Bonus) 2022-Q3 | 9/2/2022 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 19,433.00 | 19,433.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/28/2022 - 08/28/2022 (PSC Semi-Annual Bonus) 2022-Q3 | 9/2/2022 | (Blank) | Employer Taxes | Medicare (ER) | 281.78 | 19,433.00 | 19,433.00 | 19,433.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/28/2022 - 08/28/2022 (PSC Semi-Annual Bonus) 2022-Q3 | 9/2/2022 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 19,433.00 | 19,433.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/28/2022 - 08/28/2022 (PSC Semi-Annual Bonus) 2022-Q3 | 9/2/2022 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 19,433.00 | 19,433.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/28/2022 - 08/28/2022 (PSC Semi-Annual Bonus) 2022-Q3 | 9/2/2022 | (Blank) | Pre-Tax Deductions | 401K Bonus | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/28/2022 - 08/28/2022 (PSC Semi-Annual Bonus) 2022-Q3 | 9/2/2022 | (Blank) | Withholding Order | 401K$ memo | 3,497.94 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/28/2023 - 09/10/2023 (_US Payroll BiWeekly) 2023-Q3 | 9/15/2023 | (Blank) | Adds to Gross Earnings | Salary | 9,930.18 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/28/2023 - 09/10/2023 (_US Payroll BiWeekly) 2023-Q3 | 9/15/2023 | (Blank) | Employee Taxes | Additional Medicare Tax | 89.04 | 9,893.74 | 9,893.74 | 9,893.74 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/28/2023 - 09/10/2023 (_US Payroll BiWeekly) 2023-Q3 | 9/15/2023 | (Blank) | Employee Taxes | Federal Withholding | 2,745.03 | 10,075.44 | 9,893.74 | 9,893.74 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/28/2023 - 09/10/2023 (_US Payroll BiWeekly) 2023-Q3 | 9/15/2023 | (Blank) | Employee Taxes | Medicare | 143.46 | 10,075.44 | 9,893.74 | 9,893.74 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/28/2023 - 09/10/2023 (_US Payroll BiWeekly) 2023-Q3 | 9/15/2023 | (Blank) | Employee Taxes | OASDI | 0.00 | 10,075.44 | 9,893.74 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/28/2023 - 09/10/2023 (_US Payroll BiWeekly) 2023-Q3 | 9/15/2023 | (Blank) | Employee Taxes | State Tax (Virginia) (Work) | 533.02 | 10,075.44 | 9,893.74 | 9,893.74 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/28/2023 - 09/10/2023 (_US Payroll BiWeekly) 2023-Q3 | 9/15/2023 | (Blank) | Employer Paid Benefits | 401k Employer Match | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/28/2023 - 09/10/2023 (_US Payroll BiWeekly) 2023-Q3 | 9/15/2023 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 10,075.44 | 9,749.86 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/28/2023 - 09/10/2023 (_US Payroll BiWeekly) 2023-Q3 | 9/15/2023 | (Blank) | Employer Taxes | Medicare (ER) | 143.46 | 10,075.44 | 9,893.74 | 9,893.74 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/28/2023 - 09/10/2023 (_US Payroll BiWeekly) 2023-Q3 | 9/15/2023 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 10,075.44 | 9,893.74 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/28/2023 - 09/10/2023 (_US Payroll BiWeekly) 2023-Q3 | 9/15/2023 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 10,075.44 | 9,893.74 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/28/2023 - 09/10/2023 (_US Payroll BiWeekly) 2023-Q3 | 9/15/2023 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 143.88 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/28/2023 - 09/10/2023 (_US Payroll BiWeekly) 2023-Q3 | 9/15/2023 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/28/2023 - 09/10/2023 (_US Payroll BiWeekly) 2023-Q3 | 9/15/2023 | (Blank) | Pre-Tax Deductions | 401K$ | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/28/2023 - 09/10/2023 (_US Payroll BiWeekly) 2023-Q3 | 9/15/2023 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/28/2023 - 09/10/2023 (_US Payroll BiWeekly) 2023-Q3 | 9/15/2023 | (Blank) | Pre-Tax Deductions | MED125 | 147.23 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/28/2023 - 09/10/2023 (_US Payroll BiWeekly) 2023-Q3 | 9/15/2023 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/28/2023 - 09/10/2023 (_US Payroll BiWeekly) 2023-Q3 | 9/15/2023 | (Blank) | Withholding Order | 401K$ memo | 1,886.74 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/28/2023 - 09/10/2023 (_US Payroll BiWeekly) 2023-Q3 | 9/15/2023 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/29/2022 - 09/11/2022 (_US Payroll BiWeekly) 2022-Q3 | 9/16/2022 | (Blank) | Adds to Gross Earnings | Salary | 9,501.55 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/29/2022 - 09/11/2022 (_US Payroll BiWeekly) 2022-Q3 | 9/16/2022 | (Blank) | Employee Taxes | Additional Medicare Tax | 84.61 | 9,401.15 | 9,401.15 | 9,401.15 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/29/2022 - 09/11/2022 (_US Payroll BiWeekly) 2022-Q3 | 9/16/2022 | (Blank) | Employee Taxes | Federal Withholding | 2,680.86 | 9,576.39 | 9,401.15 | 9,401.15 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/29/2022 - 09/11/2022 (_US Payroll BiWeekly) 2022-Q3 | 9/16/2022 | (Blank) | Employee Taxes | Medicare | 136.31 | 9,576.39 | 9,401.15 | 9,401.15 |

Sheet1

65 of 100

PTX-0308.0066

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/29/2022 - 09/11/2022 (_US Payroll BiWeekly) 2022-Q3 | 9/16/2022 | (Blank) | Employee Taxes | OASDI | 0.00 | 9,576.39 | 9,401.15 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/29/2022 - 09/11/2022 (_US Payroll BiWeekly) 2022-Q3 | 9/16/2022 | (Blank) | Employee Taxes | State Tax (Virginia) (Work) | 516.49 | 9,576.39 | 9,401.15 | 9,401.15 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/29/2022 - 09/11/2022 (_US Payroll BiWeekly) 2022-Q3 | 9/16/2022 | (Blank) | Employer Paid Benefits | 401k Employer Match | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/29/2022 - 09/11/2022 (_US Payroll BiWeekly) 2022-Q3 | 9/16/2022 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 9,576.39 | 9,327.69 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/29/2022 - 09/11/2022 (_US Payroll BiWeekly) 2022-Q3 | 9/16/2022 | (Blank) | Employer Taxes | Medicare (ER) | 136.31 | 9,576.39 | 9,401.15 | 9,401.15 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/29/2022 - 09/11/2022 (_US Payroll BiWeekly) 2022-Q3 | 9/16/2022 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 9,576.39 | 9,401.15 | 9,401.15 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/29/2022 - 09/11/2022 (_US Payroll BiWeekly) 2022-Q3 | 9/16/2022 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 9,576.39 | 9,401.15 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/29/2022 - 09/11/2022 (_US Payroll BiWeekly) 2022-Q3 | 9/16/2022 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 73.46 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/29/2022 - 09/11/2022 (_US Payroll BiWeekly) 2022-Q3 | 9/16/2022 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/29/2022 - 09/11/2022 (_US Payroll BiWeekly) 2022-Q3 | 9/16/2022 | (Blank) | Pre-Tax Deductions | 401K$ | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/29/2022 - 09/11/2022 (_US Payroll BiWeekly) 2022-Q3 | 9/16/2022 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/29/2022 - 09/11/2022 (_US Payroll BiWeekly) 2022-Q3 | 9/16/2022 | (Blank) | Pre-Tax Deductions | MED125 | 140.77 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/29/2022 - 09/11/2022 (_US Payroll BiWeekly) 2022-Q3 | 9/16/2022 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/29/2022 - 09/11/2022 (_US Payroll BiWeekly) 2022-Q3 | 9/16/2022 | (Blank) | Withholding Order | 401K$ memo | 1,710.28 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/29/2022 - 09/11/2022 (_US Payroll BiWeekly) 2022-Q3 | 9/16/2022 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/30/2021 - 09/12/2021 (_US Payroll BiWeekly) 2021-Q3 | 9/17/2021 | (Blank) | Adds to Gross Earnings | Salary | 8,986.04 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/30/2021 - 09/12/2021 (_US Payroll BiWeekly) 2021-Q3 | 9/17/2021 | (Blank) | Employee Taxes | Additional Medicare Tax | 79.99 | 8,888.21 | 8,888.21 | 8,888.21 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/30/2021 - 09/12/2021 (_US Payroll BiWeekly) 2021-Q3 | 9/17/2021 | (Blank) | Employee Taxes | Federal Withholding | 2,538.68 | 9,056.53 | 8,888.21 | 8,888.21 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/30/2021 - 09/12/2021 (_US Payroll BiWeekly) 2021-Q3 | 9/17/2021 | (Blank) | Employee Taxes | Medicare | 128.88 | 9,056.53 | 8,888.21 | 8,888.21 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/30/2021 - 09/12/2021 (_US Payroll BiWeekly) 2021-Q3 | 9/17/2021 | (Blank) | Employee Taxes | OASDI | 0.00 | 9,056.53 | 8,888.21 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/30/2021 - 09/12/2021 (_US Payroll BiWeekly) 2021-Q3 | 9/17/2021 | (Blank) | Employee Taxes | State Tax (Virginia) (Work) | 487.24 | 9,056.53 | 8,888.21 | 8,888.21 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/30/2021 - 09/12/2021 (_US Payroll BiWeekly) 2021-Q3 | 9/17/2021 | (Blank) | Employer Paid Benefits | 401k Employer Match | 314.51 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/30/2021 - 09/12/2021 (_US Payroll BiWeekly) 2021-Q3 | 9/17/2021 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 9,056.53 | 8,819.10 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/30/2021 - 09/12/2021 (_US Payroll BiWeekly) 2021-Q3 | 9/17/2021 | (Blank) | Employer Taxes | Medicare (ER) | 128.88 | 9,056.53 | 8,888.21 | 8,888.21 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/30/2021 - 09/12/2021 (_US Payroll BiWeekly) 2021-Q3 | 9/17/2021 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 9,056.53 | 8,888.21 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/30/2021 - 09/12/2021 (_US Payroll BiWeekly) 2021-Q3 | 9/17/2021 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 9,056.53 | 8,888.21 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/30/2021 - 09/12/2021 (_US Payroll BiWeekly) 2021-Q3 | 9/17/2021 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 69.11 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/30/2021 - 09/12/2021 (_US Payroll BiWeekly) 2021-Q3 | 9/17/2021 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/30/2021 - 09/12/2021 (_US Payroll BiWeekly) 2021-Q3 | 9/17/2021 | (Blank) | Pre-Tax Deductions | 401K$ | 0.00 | 0.00 | 0.00 | 0.00 |

PTX-0308.0067

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/30/2021 - 09/12/2021 (_US Payroll BiWeekly) 2021-Q3 | 9/17/2021 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/30/2021 - 09/12/2021 (_US Payroll BiWeekly) 2021-Q3 | 9/17/2021 | (Blank) | Pre-Tax Deductions | MED125 | 133.85 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/30/2021 - 09/12/2021 (_US Payroll BiWeekly) 2021-Q3 | 9/17/2021 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/30/2021 - 09/12/2021 (_US Payroll BiWeekly) 2021-Q3 | 9/17/2021 | (Blank) | Withholding Order | 401K$ memo | 1,527.63 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/30/2021 - 09/12/2021 (_US Payroll BiWeekly) 2021-Q3 | 9/17/2021 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/31/2020 - 09/13/2020 (_US Payroll BiWeekly) 2020-Q3 | 9/18/2020 | On Demand Payment | Adds to Gross Earnings | COVID Misc | 1,000.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/31/2020 - 09/13/2020 (_US Payroll BiWeekly) 2020-Q3 | 9/18/2020 | On Demand Payment | Employee Taxes | Additional Medicare Tax | 9.00 | 1,000.00 | 1,000.00 | 1,000.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/31/2020 - 09/13/2020 (_US Payroll BiWeekly) 2020-Q3 | 9/18/2020 | On Demand Payment | Employee Taxes | Federal Withholding | 220.00 | 1,000.00 | 1,000.00 | 1,000.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/31/2020 - 09/13/2020 (_US Payroll BiWeekly) 2020-Q3 | 9/18/2020 | On Demand Payment | Employee Taxes | Medicare | 14.50 | 1,000.00 | 1,000.00 | 1,000.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/31/2020 - 09/13/2020 (_US Payroll BiWeekly) 2020-Q3 | 9/18/2020 | On Demand Payment | Employee Taxes | OASDI | 0.00 | 1,000.00 | 1,000.00 | 1,000.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/31/2020 - 09/13/2020 (_US Payroll BiWeekly) 2020-Q3 | 9/18/2020 | On Demand Payment | Employee Taxes | State Tax (Virginia) (Resident) | 57.50 | 1,000.00 | 1,000.00 | 1,000.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/31/2020 - 09/13/2020 (_US Payroll BiWeekly) 2020-Q3 | 9/18/2020 | On Demand Payment | Employer Paid Benefits | 401k Employer Match | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/31/2020 - 09/13/2020 (_US Payroll BiWeekly) 2020-Q3 | 9/18/2020 | On Demand Payment | Employer Taxes | DC: District of Columbia Paid Family Leave - Employer Paid | 6.20 | 1,000.00 | 1,000.00 | 1,000.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/31/2020 - 09/13/2020 (_US Payroll BiWeekly) 2020-Q3 | 9/18/2020 | On Demand Payment | Employer Taxes | FUI (ER) | 0.00 | 1,000.00 | 1,000.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/31/2020 - 09/13/2020 (_US Payroll BiWeekly) 2020-Q3 | 9/18/2020 | On Demand Payment | Employer Taxes | Medicare (ER) | 14.50 | 1,000.00 | 1,000.00 | 1,000.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/31/2020 - 09/13/2020 (_US Payroll BiWeekly) 2020-Q3 | 9/18/2020 | On Demand Payment | Employer Taxes | OASDI (ER) | 0.00 | 1,000.00 | 1,000.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/31/2020 - 09/13/2020 (_US Payroll BiWeekly) 2020-Q3 | 9/18/2020 | On Demand Payment | Employer Taxes | SUI (ER) | 0.00 | 1,000.00 | 1,000.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/31/2020 - 09/13/2020 (_US Payroll BiWeekly) 2020-Q3 | 9/18/2020 | (Blank) | Adds to Gross Earnings | Salary | 8,746.22 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/31/2020 - 09/13/2020 (_US Payroll BiWeekly) 2020-Q3 | 9/18/2020 | (Blank) | Employee Taxes | Additional Medicare Tax | 77.82 | 8,646.48 | 8,646.48 | 8,646.48 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/31/2020 - 09/13/2020 (_US Payroll BiWeekly) 2020-Q3 | 9/18/2020 | (Blank) | Employee Taxes | Federal Withholding | 1,414.12 | 8,814.80 | 8,646.48 | 8,646.48 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/31/2020 - 09/13/2020 (_US Payroll BiWeekly) 2020-Q3 | 9/18/2020 | (Blank) | Employee Taxes | Medicare | 125.37 | 8,814.80 | 8,646.48 | 8,646.48 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/31/2020 - 09/13/2020 (_US Payroll BiWeekly) 2020-Q3 | 9/18/2020 | (Blank) | Employee Taxes | OASDI | 0.00 | 8,814.80 | 8,646.48 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/31/2020 - 09/13/2020 (_US Payroll BiWeekly) 2020-Q3 | 9/18/2020 | (Blank) | Employee Taxes | State Tax (Virginia) (Resident) | 473.45 | 8,814.80 | 8,646.48 | 8,646.48 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/31/2020 - 09/13/2020 (_US Payroll BiWeekly) 2020-Q3 | 9/18/2020 | (Blank) | Employer Paid Benefits | 401k Employer Match | 306.12 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/31/2020 - 09/13/2020 (_US Payroll BiWeekly) 2020-Q3 | 9/18/2020 | (Blank) | Employer Taxes | DC: District of Columbia Paid Family Leave - Employer Paid | 54.66 | 8,814.80 | 8,814.80 | 8,814.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/31/2020 - 09/13/2020 (_US Payroll BiWeekly) 2020-Q3 | 9/18/2020 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 8,814.80 | 8,579.28 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/31/2020 - 09/13/2020 (_US Payroll BiWeekly) 2020-Q3 | 9/18/2020 | (Blank) | Employer Taxes | Medicare (ER) | 125.37 | 8,814.80 | 8,646.48 | 8,646.48 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/31/2020 - 09/13/2020 (_US Payroll BiWeekly) 2020-Q3 | 9/18/2020 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 8,814.80 | 8,646.48 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/31/2020 - 09/13/2020 (_US Payroll BiWeekly) 2020-Q3 | 9/18/2020 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 8,814.80 | 8,814.80 | 0.00 |

PTX-0308.0068

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/31/2020 - 09/13/2020 (_US Payroll BiWeekly) 2020-Q3 | 9/18/2020 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 67.20 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/31/2020 - 09/13/2020 (_US Payroll BiWeekly) 2020-Q3 | 9/18/2020 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/31/2020 - 09/13/2020 (_US Payroll BiWeekly) 2020-Q3 | 9/18/2020 | (Blank) | Pre-Tax Deductions | 401K$ | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/31/2020 - 09/13/2020 (_US Payroll BiWeekly) 2020-Q3 | 9/18/2020 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/31/2020 - 09/13/2020 (_US Payroll BiWeekly) 2020-Q3 | 9/18/2020 | (Blank) | Pre-Tax Deductions | MED125 | 133.85 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/31/2020 - 09/13/2020 (_US Payroll BiWeekly) 2020-Q3 | 9/18/2020 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/31/2020 - 09/13/2020 (_US Payroll BiWeekly) 2020-Q3 | 9/18/2020 | (Blank) | Withholding Order | 401K$ memo | 1,399.40 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 08/31/2020 - 09/13/2020 (_US Payroll BiWeekly) 2020-Q3 | 9/18/2020 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/02/2019 - 09/15/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/20/2019 | (Blank) | Adds to Gross Earnings | GYM REIMB | 349.93 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/02/2019 - 09/15/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/20/2019 | (Blank) | Adds to Gross Earnings | Salary | 8,513.46 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/02/2019 - 09/15/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/20/2019 | (Blank) | Employee Taxes | Additional Medicare Tax | 78.81 | 8,756.73 | 8,756.73 | 8,756.73 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/02/2019 - 09/15/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/20/2019 | (Blank) | Employee Taxes | Federal Withholding | 1,451.37 | 8,930.05 | 8,756.73 | 8,756.73 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/02/2019 - 09/15/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/20/2019 | (Blank) | Employee Taxes | Medicare | 126.97 | 8,930.05 | 8,756.73 | 8,756.73 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/02/2019 - 09/15/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/20/2019 | (Blank) | Employee Taxes | OASDI | 0.00 | 8,930.05 | 8,756.73 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/02/2019 - 09/15/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/20/2019 | (Blank) | Employee Taxes | State Tax (Virginia) (Resident) | 483.22 | 8,930.05 | 8,756.73 | 8,756.73 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/02/2019 - 09/15/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/20/2019 | (Blank) | Employer Paid Benefits | 401k Employer Match | 297.97 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/02/2019 - 09/15/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/20/2019 | (Blank) | Employer Taxes | DC: District of Columbia Paid Family Leave - Employer Paid | 55.34 | 8,930.05 | 8,925.05 | 8,925.05 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/02/2019 - 09/15/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/20/2019 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 8,930.05 | 8,691.45 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/02/2019 - 09/15/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/20/2019 | (Blank) | Employer Taxes | Medicare (ER) | 126.97 | 8,930.05 | 8,756.73 | 8,756.73 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/02/2019 - 09/15/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/20/2019 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 8,930.05 | 8,756.73 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/02/2019 - 09/15/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/20/2019 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 8,930.05 | 8,925.05 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/02/2019 - 09/15/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/20/2019 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 65.28 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/02/2019 - 09/15/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/20/2019 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/02/2019 - 09/15/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/20/2019 | (Blank) | Pre-Tax Deductions | 401K$ | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/02/2019 - 09/15/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/20/2019 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/02/2019 - 09/15/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/20/2019 | (Blank) | Pre-Tax Deductions | MED125 | 133.85 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/02/2019 - 09/15/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/20/2019 | (Blank) | Pre-Tax Deductions | Pre Tax Transit | 5.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/02/2019 - 09/15/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/20/2019 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/02/2019 - 09/15/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/20/2019 | (Blank) | Withholding Order | 401K$ memo | 1,277.02 | 0.00 | 0.00 | 0.00 |

PTX-0308.0069

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/02/2019 - 09/15/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/20/2019 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/03/2021 - 09/03/2021 (PSC Semi-Annual Bonus) 2021-Q3 | 9/3/2021 | On Demand Payment | Adds to Gross Earnings | Performance Bonus | 25,489.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/03/2021 - 09/03/2021 (PSC Semi-Annual Bonus) 2021-Q3 | 9/3/2021 | On Demand Payment | Employee Taxes | Additional Medicare Tax | 229.40 | 25,489.00 | 25,489.00 | 25,489.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/03/2021 - 09/03/2021 (PSC Semi-Annual Bonus) 2021-Q3 | 9/3/2021 | On Demand Payment | Employee Taxes | Federal Withholding | 5,607.58 | 25,489.00 | 25,489.00 | 25,489.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/03/2021 - 09/03/2021 (PSC Semi-Annual Bonus) 2021-Q3 | 9/3/2021 | On Demand Payment | Employee Taxes | Medicare | 369.60 | 25,489.00 | 25,489.00 | 25,489.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/03/2021 - 09/03/2021 (PSC Semi-Annual Bonus) 2021-Q3 | 9/3/2021 | On Demand Payment | Employee Taxes | OASDI | 0.00 | 25,489.00 | 25,489.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/03/2021 - 09/03/2021 (PSC Semi-Annual Bonus) 2021-Q3 | 9/3/2021 | On Demand Payment | Employee Taxes | State Tax (Virginia) (Work) | 1,465.62 | 25,489.00 | 25,489.00 | 25,489.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/03/2021 - 09/03/2021 (PSC Semi-Annual Bonus) 2021-Q3 | 9/3/2021 | On Demand Payment | Employer Paid Benefits | 401k Employer Match | 892.11 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/03/2021 - 09/03/2021 (PSC Semi-Annual Bonus) 2021-Q3 | 9/3/2021 | On Demand Payment | Employer Taxes | FUI (ER) | 0.00 | 25,489.00 | 25,489.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/03/2021 - 09/03/2021 (PSC Semi-Annual Bonus) 2021-Q3 | 9/3/2021 | On Demand Payment | Employer Taxes | Medicare (ER) | 369.60 | 25,489.00 | 25,489.00 | 25,489.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/03/2021 - 09/03/2021 (PSC Semi-Annual Bonus) 2021-Q3 | 9/3/2021 | On Demand Payment | Employer Taxes | OASDI (ER) | 0.00 | 25,489.00 | 25,489.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/03/2021 - 09/03/2021 (PSC Semi-Annual Bonus) 2021-Q3 | 9/3/2021 | On Demand Payment | Employer Taxes | SUI (ER) | 0.00 | 25,489.00 | 25,489.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/03/2021 - 09/03/2021 (PSC Semi-Annual Bonus) 2021-Q3 | 9/3/2021 | On Demand Payment | Pre-Tax Deductions | 401K Bonus | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/11/2023 - 09/24/2023 (_US Payroll BiWeekly) 2023-Q3 | 9/29/2023 | (Blank) | Adds to Gross Earnings | Salary | 9,930.18 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/11/2023 - 09/24/2023 (_US Payroll BiWeekly) 2023-Q3 | 9/29/2023 | (Blank) | Employee Taxes | Additional Medicare Tax | 89.04 | 9,893.74 | 9,893.74 | 9,893.74 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/11/2023 - 09/24/2023 (_US Payroll BiWeekly) 2023-Q3 | 9/29/2023 | (Blank) | Employee Taxes | Federal Withholding | 2,745.03 | 10,075.44 | 9,893.74 | 9,893.74 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/11/2023 - 09/24/2023 (_US Payroll BiWeekly) 2023-Q3 | 9/29/2023 | (Blank) | Employee Taxes | Medicare | 143.46 | 10,075.44 | 9,893.74 | 9,893.74 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/11/2023 - 09/24/2023 (_US Payroll BiWeekly) 2023-Q3 | 9/29/2023 | (Blank) | Employee Taxes | OASDI | 0.00 | 10,075.44 | 9,893.74 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/11/2023 - 09/24/2023 (_US Payroll BiWeekly) 2023-Q3 | 9/29/2023 | (Blank) | Employee Taxes | State Tax (Virginia) (Work) | 533.02 | 10,075.44 | 9,893.74 | 9,893.74 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/11/2023 - 09/24/2023 (_US Payroll BiWeekly) 2023-Q3 | 9/29/2023 | (Blank) | Employer Paid Benefits | 401k Employer Match | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/11/2023 - 09/24/2023 (_US Payroll BiWeekly) 2023-Q3 | 9/29/2023 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 10,075.44 | 9,749.86 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/11/2023 - 09/24/2023 (_US Payroll BiWeekly) 2023-Q3 | 9/29/2023 | (Blank) | Employer Taxes | Medicare (ER) | 143.46 | 10,075.44 | 9,893.74 | 9,893.74 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/11/2023 - 09/24/2023 (_US Payroll BiWeekly) 2023-Q3 | 9/29/2023 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 10,075.44 | 9,893.74 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/11/2023 - 09/24/2023 (_US Payroll BiWeekly) 2023-Q3 | 9/29/2023 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 10,075.44 | 9,893.74 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/11/2023 - 09/24/2023 (_US Payroll BiWeekly) 2023-Q3 | 9/29/2023 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 143.88 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/11/2023 - 09/24/2023 (_US Payroll BiWeekly) 2023-Q3 | 9/29/2023 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/11/2023 - 09/24/2023 (_US Payroll BiWeekly) 2023-Q3 | 9/29/2023 | (Blank) | Pre-Tax Deductions | 401K$ | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/11/2023 - 09/24/2023 (_US Payroll BiWeekly) 2023-Q3 | 9/29/2023 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/11/2023 - 09/24/2023 (_US Payroll BiWeekly) 2023-Q3 | 9/29/2023 | (Blank) | Pre-Tax Deductions | MED125 | 147.23 | 0.00 | 0.00 | 0.00 |

PTX-0308.0070

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/11/2023 - 09/24/2023 (_US Payroll BiWeekly) 2023-Q3 | 9/29/2023 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/11/2023 - 09/24/2023 (_US Payroll BiWeekly) 2023-Q3 | 9/29/2023 | (Blank) | Withholding Order | 401K$ memo | 1,886.74 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/11/2023 - 09/24/2023 (_US Payroll BiWeekly) 2023-Q3 | 9/29/2023 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/12/2022 - 09/25/2022 (_US Payroll BiWeekly) 2022-Q3 | 9/30/2022 | (Blank) | Adds to Gross Earnings | Salary | 9,501.55 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/12/2022 - 09/25/2022 (_US Payroll BiWeekly) 2022-Q3 | 9/30/2022 | (Blank) | Employee Taxes | Additional Medicare Tax | 84.61 | 9,401.15 | 9,401.15 | 9,401.15 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/12/2022 - 09/25/2022 (_US Payroll BiWeekly) 2022-Q3 | 9/30/2022 | (Blank) | Employee Taxes | Federal Withholding | 2,680.86 | 9,576.39 | 9,401.15 | 9,401.15 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/12/2022 - 09/25/2022 (_US Payroll BiWeekly) 2022-Q3 | 9/30/2022 | (Blank) | Employee Taxes | Medicare | 136.32 | 9,576.39 | 9,401.15 | 9,401.15 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/12/2022 - 09/25/2022 (_US Payroll BiWeekly) 2022-Q3 | 9/30/2022 | (Blank) | Employee Taxes | OASDI | 0.00 | 9,576.39 | 9,401.15 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/12/2022 - 09/25/2022 (_US Payroll BiWeekly) 2022-Q3 | 9/30/2022 | (Blank) | Employee Taxes | State Tax (Virginia) (Work) | 516.49 | 9,576.39 | 9,401.15 | 9,401.15 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/12/2022 - 09/25/2022 (_US Payroll BiWeekly) 2022-Q3 | 9/30/2022 | (Blank) | Employer Paid Benefits | 401k Employer Match | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/12/2022 - 09/25/2022 (_US Payroll BiWeekly) 2022-Q3 | 9/30/2022 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 9,576.39 | 9,327.69 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/12/2022 - 09/25/2022 (_US Payroll BiWeekly) 2022-Q3 | 9/30/2022 | (Blank) | Employer Taxes | Medicare (ER) | 136.32 | 9,576.39 | 9,401.15 | 9,401.15 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/12/2022 - 09/25/2022 (_US Payroll BiWeekly) 2022-Q3 | 9/30/2022 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 9,576.39 | 9,401.15 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/12/2022 - 09/25/2022 (_US Payroll BiWeekly) 2022-Q3 | 9/30/2022 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 9,576.39 | 9,401.15 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/12/2022 - 09/25/2022 (_US Payroll BiWeekly) 2022-Q3 | 9/30/2022 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 73.46 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/12/2022 - 09/25/2022 (_US Payroll BiWeekly) 2022-Q3 | 9/30/2022 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/12/2022 - 09/25/2022 (_US Payroll BiWeekly) 2022-Q3 | 9/30/2022 | (Blank) | Pre-Tax Deductions | 401K$ | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/12/2022 - 09/25/2022 (_US Payroll BiWeekly) 2022-Q3 | 9/30/2022 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/12/2022 - 09/25/2022 (_US Payroll BiWeekly) 2022-Q3 | 9/30/2022 | (Blank) | Pre-Tax Deductions | MED125 | 140.77 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/12/2022 - 09/25/2022 (_US Payroll BiWeekly) 2022-Q3 | 9/30/2022 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/12/2022 - 09/25/2022 (_US Payroll BiWeekly) 2022-Q3 | 9/30/2022 | (Blank) | Withholding Order | 401K$ memo | 1,710.28 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/12/2022 - 09/25/2022 (_US Payroll BiWeekly) 2022-Q3 | 9/30/2022 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/13/2021 - 09/26/2021 (_US Payroll BiWeekly) 2021-Q4 | 10/1/2021 | (Blank) | Adds to Gross Earnings | Salary | 8,986.04 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/13/2021 - 09/26/2021 (_US Payroll BiWeekly) 2021-Q4 | 10/1/2021 | (Blank) | Employee Taxes | Additional Medicare Tax | 80.00 | 8,888.21 | 8,888.21 | 8,888.21 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/13/2021 - 09/26/2021 (_US Payroll BiWeekly) 2021-Q4 | 10/1/2021 | (Blank) | Employee Taxes | Federal Withholding | 2,538.68 | 9,056.53 | 8,888.21 | 8,888.21 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/13/2021 - 09/26/2021 (_US Payroll BiWeekly) 2021-Q4 | 10/1/2021 | (Blank) | Employee Taxes | Medicare | 128.88 | 9,056.53 | 8,888.21 | 8,888.21 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/13/2021 - 09/26/2021 (_US Payroll BiWeekly) 2021-Q4 | 10/1/2021 | (Blank) | Employee Taxes | OASDI | 0.00 | 9,056.53 | 8,888.21 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/13/2021 - 09/26/2021 (_US Payroll BiWeekly) 2021-Q4 | 10/1/2021 | (Blank) | Employee Taxes | State Tax (Virginia) (Work) | 487.24 | 9,056.53 | 8,888.21 | 8,888.21 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/13/2021 - 09/26/2021 (_US Payroll BiWeekly) 2021-Q4 | 10/1/2021 | (Blank) | Employer Paid Benefits | 401k Employer Match | 314.51 | 0.00 | 0.00 | 0.00 |

PTX-0308.0071

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/13/2021 - 09/26/2021 (_US Payroll BiWeekly) 2021-Q4 | 10/1/2021 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 9,056.53 | 8,819.10 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/13/2021 - 09/26/2021 (_US Payroll BiWeekly) 2021-Q4 | 10/1/2021 | (Blank) | Employer Taxes | Medicare (ER) | 128.88 | 9,056.53 | 8,888.21 | 8,888.21 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/13/2021 - 09/26/2021 (_US Payroll BiWeekly) 2021-Q4 | 10/1/2021 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 9,056.53 | 8,888.21 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/13/2021 - 09/26/2021 (_US Payroll BiWeekly) 2021-Q4 | 10/1/2021 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 9,056.53 | 8,888.21 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/13/2021 - 09/26/2021 (_US Payroll BiWeekly) 2021-Q4 | 10/1/2021 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 69.11 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/13/2021 - 09/26/2021 (_US Payroll BiWeekly) 2021-Q4 | 10/1/2021 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/13/2021 - 09/26/2021 (_US Payroll BiWeekly) 2021-Q4 | 10/1/2021 | (Blank) | Pre-Tax Deductions | 401K$ | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/13/2021 - 09/26/2021 (_US Payroll BiWeekly) 2021-Q4 | 10/1/2021 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/13/2021 - 09/26/2021 (_US Payroll BiWeekly) 2021-Q4 | 10/1/2021 | (Blank) | Pre-Tax Deductions | MED125 | 133.85 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/13/2021 - 09/26/2021 (_US Payroll BiWeekly) 2021-Q4 | 10/1/2021 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/13/2021 - 09/26/2021 (_US Payroll BiWeekly) 2021-Q4 | 10/1/2021 | (Blank) | Withholding Order | 401K$ memo | 1,527.63 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/13/2021 - 09/26/2021 (_US Payroll BiWeekly) 2021-Q4 | 10/1/2021 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/14/2020 - 09/27/2020 (_US Payroll BiWeekly) 2020-Q4 | 10/2/2020 | (Blank) | Adds to Gross Earnings | Salary | 8,746.22 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/14/2020 - 09/27/2020 (_US Payroll BiWeekly) 2020-Q4 | 10/2/2020 | (Blank) | Employee Taxes | Additional Medicare Tax | 77.82 | 8,646.48 | 8,646.48 | 8,646.48 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/14/2020 - 09/27/2020 (_US Payroll BiWeekly) 2020-Q4 | 10/2/2020 | (Blank) | Employee Taxes | Federal Withholding | 1,414.37 | 8,814.80 | 8,646.48 | 8,646.48 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/14/2020 - 09/27/2020 (_US Payroll BiWeekly) 2020-Q4 | 10/2/2020 | (Blank) | Employee Taxes | Medicare | 125.38 | 8,814.80 | 8,646.48 | 8,646.48 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/14/2020 - 09/27/2020 (_US Payroll BiWeekly) 2020-Q4 | 10/2/2020 | (Blank) | Employee Taxes | OASDI | 0.00 | 8,814.80 | 8,646.48 | 8,646.48 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/14/2020 - 09/27/2020 (_US Payroll BiWeekly) 2020-Q4 | 10/2/2020 | (Blank) | Employee Taxes | State Tax (Virginia) (Resident) | 473.45 | 8,814.80 | 8,646.48 | 8,646.48 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/14/2020 - 09/27/2020 (_US Payroll BiWeekly) 2020-Q4 | 10/2/2020 | (Blank) | Employer Paid Benefits | 401k Employer Match | 306.12 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/14/2020 - 09/27/2020 (_US Payroll BiWeekly) 2020-Q4 | 10/2/2020 | (Blank) | Employer Taxes | DC: District of Columbia Paid Family Leave - Employer Paid | 54.65 | 8,814.80 | 8,814.80 | 8,814.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/14/2020 - 09/27/2020 (_US Payroll BiWeekly) 2020-Q4 | 10/2/2020 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 8,814.80 | 8,579.28 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/14/2020 - 09/27/2020 (_US Payroll BiWeekly) 2020-Q4 | 10/2/2020 | (Blank) | Employer Taxes | Medicare (ER) | 125.38 | 8,814.80 | 8,646.48 | 8,646.48 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/14/2020 - 09/27/2020 (_US Payroll BiWeekly) 2020-Q4 | 10/2/2020 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 8,814.80 | 8,646.48 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/14/2020 - 09/27/2020 (_US Payroll BiWeekly) 2020-Q4 | 10/2/2020 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 8,814.80 | 8,814.80 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/14/2020 - 09/27/2020 (_US Payroll BiWeekly) 2020-Q4 | 10/2/2020 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 67.20 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/14/2020 - 09/27/2020 (_US Payroll BiWeekly) 2020-Q4 | 10/2/2020 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/14/2020 - 09/27/2020 (_US Payroll BiWeekly) 2020-Q4 | 10/2/2020 | (Blank) | Pre-Tax Deductions | 401K$ | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/14/2020 - 09/27/2020 (_US Payroll BiWeekly) 2020-Q4 | 10/2/2020 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/14/2020 - 09/27/2020 (_US Payroll BiWeekly) 2020-Q4 | 10/2/2020 | (Blank) | Pre-Tax Deductions | MED125 | 133.85 | 0.00 | 0.00 | 0.00 |

PTX-0308.0072

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/14/2020 - 09/27/2020 (_US Payroll BiWeekly) 2020-Q4 | 10/2/2020 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/14/2020 - 09/27/2020 (_US Payroll BiWeekly) 2020-Q4 | 10/2/2020 | (Blank) | Withholding Order | 401K$ memo | 1,399.40 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/14/2020 - 09/27/2020 (_US Payroll BiWeekly) 2020-Q4 | 10/2/2020 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/16/2019 - 09/29/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/4/2019 | (Blank) | Adds to Gross Earnings | Salary | 8,513.46 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/16/2019 - 09/29/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/4/2019 | (Blank) | Employee Taxes | Additional Medicare Tax | 75.71 | 8,411.80 | 8,411.80 | 8,411.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/16/2019 - 09/29/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/4/2019 | (Blank) | Employee Taxes | Federal Withholding | 1,368.59 | 8,580.12 | 8,411.80 | 8,411.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/16/2019 - 09/29/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/4/2019 | (Blank) | Employee Taxes | Medicare | 121.97 | 8,580.12 | 8,411.80 | 8,411.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/16/2019 - 09/29/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/4/2019 | (Blank) | Employee Taxes | OASDI | 0.00 | 8,580.12 | 8,411.80 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/16/2019 - 09/29/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/4/2019 | (Blank) | Employee Taxes | State Tax (Virginia) (Resident) | 460.07 | 8,580.12 | 8,411.80 | 8,411.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/16/2019 - 09/29/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/4/2019 | (Blank) | Employer Paid Benefits | 401k Employer Match | 297.97 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/16/2019 - 09/29/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/4/2019 | (Blank) | Employer Taxes | DC: District of Columbia Paid Family Leave - Employer Paid | 53.20 | 8,580.12 | 8,580.12 | 8,580.12 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/16/2019 - 09/29/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/4/2019 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 8,580.12 | 8,346.52 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/16/2019 - 09/29/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/4/2019 | (Blank) | Employer Taxes | Medicare (ER) | 121.97 | 8,580.12 | 8,411.80 | 8,411.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/16/2019 - 09/29/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/4/2019 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 8,580.12 | 8,411.80 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/16/2019 - 09/29/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/4/2019 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 8,580.12 | 8,580.12 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/16/2019 - 09/29/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/4/2019 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 65.28 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/16/2019 - 09/29/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/4/2019 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/16/2019 - 09/29/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/4/2019 | (Blank) | Pre-Tax Deductions | 401K$ | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/16/2019 - 09/29/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/4/2019 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/16/2019 - 09/29/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/4/2019 | (Blank) | Pre-Tax Deductions | MED125 | 133.85 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/16/2019 - 09/29/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/4/2019 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/16/2019 - 09/29/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/4/2019 | (Blank) | Withholding Order | 401K$ memo | 1,277.02 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/16/2019 - 09/29/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/4/2019 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/25/2023 - 10/08/2023 (_US Payroll BiWeekly) 2023-Q4 | 10/13/2023 | (Blank) | Adds to Gross Earnings | Life@ Choice | 197.03 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/25/2023 - 10/08/2023 (_US Payroll BiWeekly) 2023-Q4 | 10/13/2023 | (Blank) | Adds to Gross Earnings | Salary | 9,930.18 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/25/2023 - 10/08/2023 (_US Payroll BiWeekly) 2023-Q4 | 10/13/2023 | (Blank) | Employee Taxes | Additional Medicare Tax | 90.82 | 10,090.77 | 10,090.77 | 10,090.77 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/25/2023 - 10/08/2023 (_US Payroll BiWeekly) 2023-Q4 | 10/13/2023 | (Blank) | Employee Taxes | Federal Withholding | 2,813.99 | 10,272.47 | 10,090.77 | 10,090.77 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/25/2023 - 10/08/2023 (_US Payroll BiWeekly) 2023-Q4 | 10/13/2023 | (Blank) | Employee Taxes | Medicare | 146.32 | 10,272.47 | 10,090.77 | 10,090.77 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/25/2023 - 10/08/2023 (_US Payroll BiWeekly) 2023-Q4 | 10/13/2023 | (Blank) | Employee Taxes | OASDI | 0.00 | 10,272.47 | 10,090.77 | 0.00 |

PTX-0308.0073

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/25/2023 - 10/08/2023 (_US Payroll BiWeekly) 2023-Q4 | 10/13/2023 | (Blank) | Employee Taxes | State Tax (Virginia) (Work) | 544.35 | 10,272.47 | 10,090.77 | 10,090.77 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/25/2023 - 10/08/2023 (_US Payroll BiWeekly) 2023-Q4 | 10/13/2023 | (Blank) | Employer Paid Benefits | 401k Employer Match | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/25/2023 - 10/08/2023 (_US Payroll BiWeekly) 2023-Q4 | 10/13/2023 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 10,272.47 | 9,946.89 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/25/2023 - 10/08/2023 (_US Payroll BiWeekly) 2023-Q4 | 10/13/2023 | (Blank) | Employer Taxes | Medicare (ER) | 146.32 | 10,272.47 | 10,090.77 | 10,090.77 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/25/2023 - 10/08/2023 (_US Payroll BiWeekly) 2023-Q4 | 10/13/2023 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 10,272.47 | 10,090.77 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/25/2023 - 10/08/2023 (_US Payroll BiWeekly) 2023-Q4 | 10/13/2023 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 10,272.47 | 10,090.77 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/25/2023 - 10/08/2023 (_US Payroll BiWeekly) 2023-Q4 | 10/13/2023 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 143.88 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/25/2023 - 10/08/2023 (_US Payroll BiWeekly) 2023-Q4 | 10/13/2023 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/25/2023 - 10/08/2023 (_US Payroll BiWeekly) 2023-Q4 | 10/13/2023 | (Blank) | Pre-Tax Deductions | 401K$ | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/25/2023 - 10/08/2023 (_US Payroll BiWeekly) 2023-Q4 | 10/13/2023 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/25/2023 - 10/08/2023 (_US Payroll BiWeekly) 2023-Q4 | 10/13/2023 | (Blank) | Pre-Tax Deductions | MED125 | 147.23 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/25/2023 - 10/08/2023 (_US Payroll BiWeekly) 2023-Q4 | 10/13/2023 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/25/2023 - 10/08/2023 (_US Payroll BiWeekly) 2023-Q4 | 10/13/2023 | (Blank) | Withholding Order | 401K$ memo | 1,886.74 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/25/2023 - 10/08/2023 (_US Payroll BiWeekly) 2023-Q4 | 10/13/2023 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/26/2022 - 10/09/2022 (_US Payroll BiWeekly) 2022-Q4 | 10/14/2022 | (Blank) | Adds to Gross Earnings | Salary | 9,501.55 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/26/2022 - 10/09/2022 (_US Payroll BiWeekly) 2022-Q4 | 10/14/2022 | (Blank) | Employee Taxes | Additional Medicare Tax | 84.61 | 9,401.15 | 9,401.15 | 9,401.15 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/26/2022 - 10/09/2022 (_US Payroll BiWeekly) 2022-Q4 | 10/14/2022 | (Blank) | Employee Taxes | Federal Withholding | 2,680.86 | 9,576.39 | 9,401.15 | 9,401.15 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/26/2022 - 10/09/2022 (_US Payroll BiWeekly) 2022-Q4 | 10/14/2022 | (Blank) | Employee Taxes | Medicare | 136.32 | 9,576.39 | 9,401.15 | 9,401.15 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/26/2022 - 10/09/2022 (_US Payroll BiWeekly) 2022-Q4 | 10/14/2022 | (Blank) | Employee Taxes | OASDI | 0.00 | 9,576.39 | 9,401.15 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/26/2022 - 10/09/2022 (_US Payroll BiWeekly) 2022-Q4 | 10/14/2022 | (Blank) | Employee Taxes | State Tax (Virginia) (Work) | 508.75 | 9,576.39 | 9,401.15 | 9,401.15 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/26/2022 - 10/09/2022 (_US Payroll BiWeekly) 2022-Q4 | 10/14/2022 | (Blank) | Employer Paid Benefits | 401k Employer Match | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/26/2022 - 10/09/2022 (_US Payroll BiWeekly) 2022-Q4 | 10/14/2022 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 9,576.39 | 9,327.69 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/26/2022 - 10/09/2022 (_US Payroll BiWeekly) 2022-Q4 | 10/14/2022 | (Blank) | Employer Taxes | Medicare (ER) | 136.32 | 9,576.39 | 9,401.15 | 9,401.15 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/26/2022 - 10/09/2022 (_US Payroll BiWeekly) 2022-Q4 | 10/14/2022 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 9,576.39 | 9,401.15 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/26/2022 - 10/09/2022 (_US Payroll BiWeekly) 2022-Q4 | 10/14/2022 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 9,576.39 | 9,401.15 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/26/2022 - 10/09/2022 (_US Payroll BiWeekly) 2022-Q4 | 10/14/2022 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 73.46 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/26/2022 - 10/09/2022 (_US Payroll BiWeekly) 2022-Q4 | 10/14/2022 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/26/2022 - 10/09/2022 (_US Payroll BiWeekly) 2022-Q4 | 10/14/2022 | (Blank) | Pre-Tax Deductions | 401K$ | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/26/2022 - 10/09/2022 (_US Payroll BiWeekly) 2022-Q4 | 10/14/2022 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |

PTX-0308.0074

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/26/2022 - 10/09/2022 (_US Payroll BiWeekly) 2022-Q4 | 10/14/2022 | (Blank) | Pre-Tax Deductions | MED125 | 140.77 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/26/2022 - 10/09/2022 (_US Payroll BiWeekly) 2022-Q4 | 10/14/2022 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/26/2022 - 10/09/2022 (_US Payroll BiWeekly) 2022-Q4 | 10/14/2022 | (Blank) | Withholding Order | 401K$ memo | 1,710.28 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/26/2022 - 10/09/2022 (_US Payroll BiWeekly) 2022-Q4 | 10/14/2022 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/27/2021 - 10/10/2021 (_US Payroll BiWeekly) 2021-Q4 | 10/15/2021 | (Blank) | Adds to Gross Earnings | Salary | 8,986.04 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/27/2021 - 10/10/2021 (_US Payroll BiWeekly) 2021-Q4 | 10/15/2021 | (Blank) | Employee Taxes | Additional Medicare Tax | 79.99 | 8,888.21 | 8,888.21 | 8,888.21 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/27/2021 - 10/10/2021 (_US Payroll BiWeekly) 2021-Q4 | 10/15/2021 | (Blank) | Employee Taxes | Federal Withholding | 2,538.68 | 9,056.53 | 8,888.21 | 8,888.21 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/27/2021 - 10/10/2021 (_US Payroll BiWeekly) 2021-Q4 | 10/15/2021 | (Blank) | Employee Taxes | Medicare | 128.88 | 9,056.53 | 8,888.21 | 8,888.21 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/27/2021 - 10/10/2021 (_US Payroll BiWeekly) 2021-Q4 | 10/15/2021 | (Blank) | Employee Taxes | OASDI | 0.00 | 9,056.53 | 8,888.21 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/27/2021 - 10/10/2021 (_US Payroll BiWeekly) 2021-Q4 | 10/15/2021 | (Blank) | Employee Taxes | State Tax (Virginia) (Work) | 487.24 | 9,056.53 | 8,888.21 | 8,888.21 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/27/2021 - 10/10/2021 (_US Payroll BiWeekly) 2021-Q4 | 10/15/2021 | (Blank) | Employer Paid Benefits | 401k Employer Match | 314.51 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/27/2021 - 10/10/2021 (_US Payroll BiWeekly) 2021-Q4 | 10/15/2021 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 9,056.53 | 8,819.10 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/27/2021 - 10/10/2021 (_US Payroll BiWeekly) 2021-Q4 | 10/15/2021 | (Blank) | Employer Taxes | Medicare (ER) | 128.88 | 9,056.53 | 8,888.21 | 8,888.21 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/27/2021 - 10/10/2021 (_US Payroll BiWeekly) 2021-Q4 | 10/15/2021 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 9,056.53 | 8,888.21 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/27/2021 - 10/10/2021 (_US Payroll BiWeekly) 2021-Q4 | 10/15/2021 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 9,056.53 | 8,888.21 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/27/2021 - 10/10/2021 (_US Payroll BiWeekly) 2021-Q4 | 10/15/2021 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 69.11 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/27/2021 - 10/10/2021 (_US Payroll BiWeekly) 2021-Q4 | 10/15/2021 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/27/2021 - 10/10/2021 (_US Payroll BiWeekly) 2021-Q4 | 10/15/2021 | (Blank) | Pre-Tax Deductions | 401K$ | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/27/2021 - 10/10/2021 (_US Payroll BiWeekly) 2021-Q4 | 10/15/2021 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/27/2021 - 10/10/2021 (_US Payroll BiWeekly) 2021-Q4 | 10/15/2021 | (Blank) | Pre-Tax Deductions | MED125 | 133.85 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/27/2021 - 10/10/2021 (_US Payroll BiWeekly) 2021-Q4 | 10/15/2021 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/27/2021 - 10/10/2021 (_US Payroll BiWeekly) 2021-Q4 | 10/15/2021 | (Blank) | Withholding Order | 401K$ memo | 1,527.63 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/27/2021 - 10/10/2021 (_US Payroll BiWeekly) 2021-Q4 | 10/15/2021 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/28/2020 - 10/11/2020 (_US Payroll BiWeekly) 2020-Q4 | 10/16/2020 | (Blank) | Adds to Gross Earnings | Salary | 8,746.22 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/28/2020 - 10/11/2020 (_US Payroll BiWeekly) 2020-Q4 | 10/16/2020 | (Blank) | Employee Taxes | Additional Medicare Tax | 77.82 | 8,646.48 | 8,646.48 | 8,646.48 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/28/2020 - 10/11/2020 (_US Payroll BiWeekly) 2020-Q4 | 10/16/2020 | (Blank) | Employee Taxes | Federal Withholding | 1,414.37 | 8,814.80 | 8,646.48 | 8,646.48 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/28/2020 - 10/11/2020 (_US Payroll BiWeekly) 2020-Q4 | 10/16/2020 | (Blank) | Employee Taxes | Medicare | 125.37 | 8,814.80 | 8,646.48 | 8,646.48 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/28/2020 - 10/11/2020 (_US Payroll BiWeekly) 2020-Q4 | 10/16/2020 | (Blank) | Employee Taxes | OASDI | 0.00 | 8,814.80 | 8,646.48 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/28/2020 - 10/11/2020 (_US Payroll BiWeekly) 2020-Q4 | 10/16/2020 | (Blank) | Employee Taxes | State Tax (Virginia) (Resident) | 473.45 | 8,814.80 | 8,646.48 | 8,646.48 |

PTX-0308.0075

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/28/2020 - 10/11/2020 (_US Payroll BiWeekly) 2020-Q4 | 10/16/2020 | (Blank) | Employer Paid Benefits | 401k Employer Match | 306.12 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/28/2020 - 10/11/2020 (_US Payroll BiWeekly) 2020-Q4 | 10/16/2020 | (Blank) | Employer Taxes | DC: District of Columbia Paid Family Leave - Employer Paid | 54.65 | 8,814.80 | 8,814.80 | 8,814.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/28/2020 - 10/11/2020 (_US Payroll BiWeekly) 2020-Q4 | 10/16/2020 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 8,814.80 | 8,579.28 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/28/2020 - 10/11/2020 (_US Payroll BiWeekly) 2020-Q4 | 10/16/2020 | (Blank) | Employer Taxes | Medicare (ER) | 125.37 | 8,814.80 | 8,646.48 | 8,646.48 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/28/2020 - 10/11/2020 (_US Payroll BiWeekly) 2020-Q4 | 10/16/2020 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 8,814.80 | 8,646.48 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/28/2020 - 10/11/2020 (_US Payroll BiWeekly) 2020-Q4 | 10/16/2020 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 8,814.80 | 8,814.80 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/28/2020 - 10/11/2020 (_US Payroll BiWeekly) 2020-Q4 | 10/16/2020 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 67.20 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/28/2020 - 10/11/2020 (_US Payroll BiWeekly) 2020-Q4 | 10/16/2020 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/28/2020 - 10/11/2020 (_US Payroll BiWeekly) 2020-Q4 | 10/16/2020 | (Blank) | Pre-Tax Deductions | 401K$ | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/28/2020 - 10/11/2020 (_US Payroll BiWeekly) 2020-Q4 | 10/16/2020 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/28/2020 - 10/11/2020 (_US Payroll BiWeekly) 2020-Q4 | 10/16/2020 | (Blank) | Pre-Tax Deductions | MED125 | 133.85 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/28/2020 - 10/11/2020 (_US Payroll BiWeekly) 2020-Q4 | 10/16/2020 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/28/2020 - 10/11/2020 (_US Payroll BiWeekly) 2020-Q4 | 10/16/2020 | (Blank) | Withholding Order | 401K$ memo | 1,399.40 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/28/2020 - 10/11/2020 (_US Payroll BiWeekly) 2020-Q4 | 10/16/2020 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/30/2019 - 10/13/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/18/2019 | Manual Payment | Adds to Gross Earnings | Business Travel Gross up | 164.14 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/30/2019 - 10/13/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/18/2019 | Manual Payment | Employee Taxes | Federal Withholding | 135.23 | 164.14 | 164.14 | 164.14 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/30/2019 - 10/13/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/18/2019 | Manual Payment | Employee Taxes | Medicare | 2.38 | 164.14 | 164.14 | 164.14 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/30/2019 - 10/13/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/18/2019 | Manual Payment | Employee Taxes | OASDI | 0.00 | 164.14 | 164.14 | 164.14 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/30/2019 - 10/13/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/18/2019 | Manual Payment | Employee Taxes | State Tax (California) (Resident) | (7.00) | (711.18) | (711.18) | (711.18) |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/30/2019 - 10/13/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/18/2019 | Manual Payment | Employee Taxes | State Tax (Virginia) (Resident) | 10.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/30/2019 - 10/13/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/18/2019 | Manual Payment | Employee Taxes | State Tax (Virginia) (Work) | 0.00 | 164.14 | 164.14 | 164.14 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/30/2019 - 10/13/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/18/2019 | Manual Payment | Employer Taxes | DC: District of Columbia Paid Family Leave - Employer Paid | 1.01 | 164.14 | 164.14 | 164.14 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/30/2019 - 10/13/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/18/2019 | Manual Payment | Employer Taxes | FUI (ER) | 0.00 | 164.14 | 164.14 | 164.14 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/30/2019 - 10/13/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/18/2019 | Manual Payment | Employer Taxes | Medicare (ER) | 2.38 | 164.14 | 164.14 | 164.14 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/30/2019 - 10/13/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/18/2019 | Manual Payment | Employer Taxes | OASDI (ER) | 0.00 | 164.14 | 164.14 | 164.14 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/30/2019 - 10/13/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/18/2019 | Manual Payment | Employer Taxes | SUI (ER) | 0.00 | 164.14 | 164.14 | 164.14 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/30/2019 - 10/13/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/18/2019 | Manual Payment | Non-Cash Taxable Benefits | RG3(SIT ONLY) | (3,417.91) | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/30/2019 - 10/13/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/18/2019 | Manual Payment | Non-Cash Taxable Benefits | RSU(SIT ONLY) | 2,542.59 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/30/2019 - 10/13/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/18/2019 | Manual Payment | Post-Tax Deductions | BT Offset | (1.28) | 0.00 | 0.00 | 0.00 |

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/30/2019 - 10/13/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/18/2019 | Manual Payment | Post-Tax Deductions | Tax Adjustment | 24.81 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/30/2019 - 10/13/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/18/2019 | (Blank) | Adds to Gross Earnings | Salary | 8,513.46 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/30/2019 - 10/13/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/18/2019 | (Blank) | Employee Taxes | Additional Medicare Tax | 77.14 | 8,570.94 | 8,570.94 | 8,570.94 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/30/2019 - 10/13/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/18/2019 | (Blank) | Employee Taxes | Federal Withholding | 1,367.39 | 8,580.12 | 8,406.80 | 8,406.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/30/2019 - 10/13/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/18/2019 | (Blank) | Employee Taxes | Medicare | 121.90 | 8,580.12 | 8,406.80 | 8,406.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/30/2019 - 10/13/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/18/2019 | (Blank) | Employee Taxes | OASDI | 0.00 | 8,580.12 | 8,406.80 | 8,406.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/30/2019 - 10/13/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/18/2019 | (Blank) | Employee Taxes | State Tax (Virginia) (Resident) | 459.78 | 8,580.12 | 8,406.80 | 8,406.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/30/2019 - 10/13/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/18/2019 | (Blank) | Employer Paid Benefits | 401k Employer Match | 297.97 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/30/2019 - 10/13/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/18/2019 | (Blank) | Employer Taxes | DC: District of Columbia Paid Family Leave - Employer Paid | 53.17 | 8,580.12 | 8,575.12 | 8,575.12 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/30/2019 - 10/13/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/18/2019 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 8,580.12 | 8,341.52 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/30/2019 - 10/13/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/18/2019 | (Blank) | Employer Taxes | Medicare (ER) | 121.90 | 8,580.12 | 8,406.80 | 8,406.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/30/2019 - 10/13/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/18/2019 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 8,580.12 | 8,406.80 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/30/2019 - 10/13/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/18/2019 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 8,580.12 | 8,575.12 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/30/2019 - 10/13/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/18/2019 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 65.28 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/30/2019 - 10/13/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/18/2019 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/30/2019 - 10/13/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/18/2019 | (Blank) | Post-Tax Deductions | Tax Adjustment | (24.81) | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/30/2019 - 10/13/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/18/2019 | (Blank) | Pre-Tax Deductions | 401K$ | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/30/2019 - 10/13/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/18/2019 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/30/2019 - 10/13/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/18/2019 | (Blank) | Pre-Tax Deductions | MED125 | 133.85 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/30/2019 - 10/13/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/18/2019 | (Blank) | Pre-Tax Deductions | Pre Tax Transit | 5.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/30/2019 - 10/13/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/18/2019 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/30/2019 - 10/13/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/18/2019 | (Blank) | Withholding Order | 401K$ memo | 1,277.02 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 09/30/2019 - 10/13/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/18/2019 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/01/2021 - 12/31/2021 (Quarterly Adjustments) 2021-Q4 | 12/31/2021 | Manual Payment | Employer Taxes | FUI (ER) | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/01/2021 - 12/31/2021 (Quarterly Adjustments) 2021-Q4 | 12/31/2021 | Manual Payment | Employer Taxes | Medicare (ER) | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/01/2021 - 12/31/2021 (Quarterly Adjustments) 2021-Q4 | 12/31/2021 | Manual Payment | Employer Taxes | OASDI (ER) | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/01/2021 - 12/31/2021 (Quarterly Adjustments) 2021-Q4 | 12/31/2021 | Manual Payment | Employer Taxes | SUI (ER) | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/01/2021 - 12/31/2021 (Quarterly Adjustments) 2021-Q4 | 12/31/2021 | Manual Payment | Withholding Order | W2 Health Benefits ER | 31,070.04 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/01/2022 - 12/31/2022 (Quarterly Adjustments) 2022-Q4 | 12/31/2022 | Manual Payment | Employer Taxes | FUI (ER) | 0.00 | 0.00 | 0.00 | 0.00 |

PTX-0308.0077

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/01/2022 - 12/31/2022 (Quarterly Adjustments) 2022-Q4 | 12/31/2022 | Manual Payment | Employer Taxes | Medicare (ER) | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/01/2022 - 12/31/2022 (Quarterly Adjustments) 2022-Q4 | 12/31/2022 | Manual Payment | Employer Taxes | OASDI (ER) | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/01/2022 - 12/31/2022 (Quarterly Adjustments) 2022-Q4 | 12/31/2022 | Manual Payment | Employer Taxes | SUI (ER) | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/01/2022 - 12/31/2022 (Quarterly Adjustments) 2022-Q4 | 12/31/2022 | Manual Payment | Withholding Order | W2 Health Benefits ER | 32,386.56 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/01/2023 - 12/31/2023 (Quarterly Adjustments) 2023-Q4 | 12/31/2023 | Manual Payment | Employer Taxes | FUI (ER) | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/01/2023 - 12/31/2023 (Quarterly Adjustments) 2023-Q4 | 12/31/2023 | Manual Payment | Employer Taxes | Medicare (ER) | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/01/2023 - 12/31/2023 (Quarterly Adjustments) 2023-Q4 | 12/31/2023 | Manual Payment | Employer Taxes | OASDI (ER) | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/01/2023 - 12/31/2023 (Quarterly Adjustments) 2023-Q4 | 12/31/2023 | Manual Payment | Employer Taxes | SUI (ER) | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/01/2023 - 12/31/2023 (Quarterly Adjustments) 2023-Q4 | 12/31/2023 | Manual Payment | Withholding Order | W2 Health Benefits ER | 32,691.24 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/09/2023 - 10/22/2023 (_US Payroll BiWeekly) 2023-Q4 | 10/27/2023 | (Blank) | Adds to Gross Earnings | Salary | 9,930.18 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/09/2023 - 10/22/2023 (_US Payroll BiWeekly) 2023-Q4 | 10/27/2023 | (Blank) | Employee Taxes | Additional Medicare Tax | 89.04 | 9,893.74 | 9,893.74 | 9,893.74 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/09/2023 - 10/22/2023 (_US Payroll BiWeekly) 2023-Q4 | 10/27/2023 | (Blank) | Employee Taxes | Federal Withholding | 2,745.03 | 10,075.44 | 9,893.74 | 9,893.74 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/09/2023 - 10/22/2023 (_US Payroll BiWeekly) 2023-Q4 | 10/27/2023 | (Blank) | Employee Taxes | Medicare | 143.45 | 10,075.44 | 9,893.74 | 9,893.74 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/09/2023 - 10/22/2023 (_US Payroll BiWeekly) 2023-Q4 | 10/27/2023 | (Blank) | Employee Taxes | OASDI | 0.00 | 10,075.44 | 9,893.74 | 9,893.74 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/09/2023 - 10/22/2023 (_US Payroll BiWeekly) 2023-Q4 | 10/27/2023 | (Blank) | Employee Taxes | State Tax (Virginia) (Work) | 533.02 | 10,075.44 | 9,893.74 | 9,893.74 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/09/2023 - 10/22/2023 (_US Payroll BiWeekly) 2023-Q4 | 10/27/2023 | (Blank) | Employer Paid Benefits | 401k Employer Match | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/09/2023 - 10/22/2023 (_US Payroll BiWeekly) 2023-Q4 | 10/27/2023 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 10,075.44 | 9,749.86 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/09/2023 - 10/22/2023 (_US Payroll BiWeekly) 2023-Q4 | 10/27/2023 | (Blank) | Employer Taxes | Medicare (ER) | 143.45 | 10,075.44 | 9,893.74 | 9,893.74 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/09/2023 - 10/22/2023 (_US Payroll BiWeekly) 2023-Q4 | 10/27/2023 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 10,075.44 | 9,893.74 | 9,893.74 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/09/2023 - 10/22/2023 (_US Payroll BiWeekly) 2023-Q4 | 10/27/2023 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 10,075.44 | 9,893.74 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/09/2023 - 10/22/2023 (_US Payroll BiWeekly) 2023-Q4 | 10/27/2023 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 143.88 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/09/2023 - 10/22/2023 (_US Payroll BiWeekly) 2023-Q4 | 10/27/2023 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/09/2023 - 10/22/2023 (_US Payroll BiWeekly) 2023-Q4 | 10/27/2023 | (Blank) | Pre-Tax Deductions | 401k$ | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/09/2023 - 10/22/2023 (_US Payroll BiWeekly) 2023-Q4 | 10/27/2023 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/09/2023 - 10/22/2023 (_US Payroll BiWeekly) 2023-Q4 | 10/27/2023 | (Blank) | Pre-Tax Deductions | MED125 | 147.23 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/09/2023 - 10/22/2023 (_US Payroll BiWeekly) 2023-Q4 | 10/27/2023 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/09/2023 - 10/22/2023 (_US Payroll BiWeekly) 2023-Q4 | 10/27/2023 | (Blank) | Withholding Order | 401k$ memo | 1,886.74 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/09/2023 - 10/22/2023 (_US Payroll BiWeekly) 2023-Q4 | 10/27/2023 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/10/2022 - 10/23/2022 (_US Payroll BiWeekly) 2022-Q4 | 10/28/2022 | (Blank) | Adds to Gross Earnings | Salary | 9,501.55 | 0.00 | 0.00 | 0.00 |

PTX-0308.0078

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/10/2022 - 10/23/2022 (_US Payroll BiWeekly) 2022-Q4 | 10/28/2022 | (Blank) | Employee Taxes | Additional Medicare Tax | 84.61 | 9,401.15 | 9,401.15 | 9,401.15 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/10/2022 - 10/23/2022 (_US Payroll BiWeekly) 2022-Q4 | 10/28/2022 | (Blank) | Employee Taxes | Federal Withholding | 2,680.86 | 9,576.39 | 9,401.15 | 9,401.15 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/10/2022 - 10/23/2022 (_US Payroll BiWeekly) 2022-Q4 | 10/28/2022 | (Blank) | Employee Taxes | Medicare | 136.31 | 9,576.39 | 9,401.15 | 9,401.15 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/10/2022 - 10/23/2022 (_US Payroll BiWeekly) 2022-Q4 | 10/28/2022 | (Blank) | Employee Taxes | OASDI | 0.00 | 9,576.39 | 9,401.15 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/10/2022 - 10/23/2022 (_US Payroll BiWeekly) 2022-Q4 | 10/28/2022 | (Blank) | Employee Taxes | State Tax (Virginia) (Work) | 508.75 | 9,576.39 | 9,401.15 | 9,401.15 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/10/2022 - 10/23/2022 (_US Payroll BiWeekly) 2022-Q4 | 10/28/2022 | (Blank) | Employer Paid Benefits | 401k Employer Match | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/10/2022 - 10/23/2022 (_US Payroll BiWeekly) 2022-Q4 | 10/28/2022 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 9,576.39 | 9,327.69 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/10/2022 - 10/23/2022 (_US Payroll BiWeekly) 2022-Q4 | 10/28/2022 | (Blank) | Employer Taxes | Medicare (ER) | 136.31 | 9,576.39 | 9,401.15 | 9,401.15 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/10/2022 - 10/23/2022 (_US Payroll BiWeekly) 2022-Q4 | 10/28/2022 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 9,576.39 | 9,401.15 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/10/2022 - 10/23/2022 (_US Payroll BiWeekly) 2022-Q4 | 10/28/2022 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 9,576.39 | 9,401.15 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/10/2022 - 10/23/2022 (_US Payroll BiWeekly) 2022-Q4 | 10/28/2022 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 73.46 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/10/2022 - 10/23/2022 (_US Payroll BiWeekly) 2022-Q4 | 10/28/2022 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/10/2022 - 10/23/2022 (_US Payroll BiWeekly) 2022-Q4 | 10/28/2022 | (Blank) | Pre-Tax Deductions | 401K$ | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/10/2022 - 10/23/2022 (_US Payroll BiWeekly) 2022-Q4 | 10/28/2022 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/10/2022 - 10/23/2022 (_US Payroll BiWeekly) 2022-Q4 | 10/28/2022 | (Blank) | Pre-Tax Deductions | MED125 | 140.77 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/10/2022 - 10/23/2022 (_US Payroll BiWeekly) 2022-Q4 | 10/28/2022 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/10/2022 - 10/23/2022 (_US Payroll BiWeekly) 2022-Q4 | 10/28/2022 | (Blank) | Withholding Order | 401k$ memo | 1,710.28 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/10/2022 - 10/23/2022 (_US Payroll BiWeekly) 2022-Q4 | 10/28/2022 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/11/2021 - 10/24/2021 (_US Payroll BiWeekly) 2021-Q4 | 10/29/2021 | (Blank) | Adds to Gross Earnings | Salary | 8,986.04 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/11/2021 - 10/24/2021 (_US Payroll BiWeekly) 2021-Q4 | 10/29/2021 | (Blank) | Employee Taxes | Additional Medicare Tax | 79.99 | 8,888.21 | 8,888.21 | 8,888.21 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/11/2021 - 10/24/2021 (_US Payroll BiWeekly) 2021-Q4 | 10/29/2021 | (Blank) | Employee Taxes | Federal Withholding | 2,538.68 | 9,056.53 | 8,888.21 | 8,888.21 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/11/2021 - 10/24/2021 (_US Payroll BiWeekly) 2021-Q4 | 10/29/2021 | (Blank) | Employee Taxes | Medicare | 128.88 | 9,056.53 | 8,888.21 | 8,888.21 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/11/2021 - 10/24/2021 (_US Payroll BiWeekly) 2021-Q4 | 10/29/2021 | (Blank) | Employee Taxes | OASDI | 0.00 | 9,056.53 | 8,888.21 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/11/2021 - 10/24/2021 (_US Payroll BiWeekly) 2021-Q4 | 10/29/2021 | (Blank) | Employee Taxes | State Tax (Virginia) (Work) | 487.24 | 9,056.53 | 8,888.21 | 8,888.21 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/11/2021 - 10/24/2021 (_US Payroll BiWeekly) 2021-Q4 | 10/29/2021 | (Blank) | Employer Paid Benefits | 401k Employer Match | 314.51 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/11/2021 - 10/24/2021 (_US Payroll BiWeekly) 2021-Q4 | 10/29/2021 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 9,056.53 | 8,819.10 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/11/2021 - 10/24/2021 (_US Payroll BiWeekly) 2021-Q4 | 10/29/2021 | (Blank) | Employer Taxes | Medicare (ER) | 128.88 | 9,056.53 | 8,888.21 | 8,888.21 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/11/2021 - 10/24/2021 (_US Payroll BiWeekly) 2021-Q4 | 10/29/2021 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 9,056.53 | 8,888.21 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/11/2021 - 10/24/2021 (_US Payroll BiWeekly) 2021-Q4 | 10/29/2021 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 9,056.53 | 8,888.21 | 0.00 |

PTX-0308.0079

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/11/2021 - 10/24/2021 (_US Payroll BiWeekly) 2021-Q4 | 10/29/2021 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 69.11 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/11/2021 - 10/24/2021 (_US Payroll BiWeekly) 2021-Q4 | 10/29/2021 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/11/2021 - 10/24/2021 (_US Payroll BiWeekly) 2021-Q4 | 10/29/2021 | (Blank) | Pre-Tax Deductions | 401K$ | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/11/2021 - 10/24/2021 (_US Payroll BiWeekly) 2021-Q4 | 10/29/2021 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/11/2021 - 10/24/2021 (_US Payroll BiWeekly) 2021-Q4 | 10/29/2021 | (Blank) | Pre-Tax Deductions | MED125 | 133.85 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/11/2021 - 10/24/2021 (_US Payroll BiWeekly) 2021-Q4 | 10/29/2021 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/11/2021 - 10/24/2021 (_US Payroll BiWeekly) 2021-Q4 | 10/29/2021 | (Blank) | Withholding Order | 401K$ memo | 1,527.63 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/11/2021 - 10/24/2021 (_US Payroll BiWeekly) 2021-Q4 | 10/29/2021 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/12/2020 - 10/25/2020 (_US Payroll BiWeekly) 2020-Q4 | 10/30/2020 | (Blank) | Adds to Gross Earnings | Salary | 8,746.22 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/12/2020 - 10/25/2020 (_US Payroll BiWeekly) 2020-Q4 | 10/30/2020 | (Blank) | Employee Taxes | Additional Medicare Tax | 77.82 | 8,646.48 | 8,646.48 | 8,646.48 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/12/2020 - 10/25/2020 (_US Payroll BiWeekly) 2020-Q4 | 10/30/2020 | (Blank) | Employee Taxes | Federal Withholding | 1,414.37 | 8,814.80 | 8,646.48 | 8,646.48 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/12/2020 - 10/25/2020 (_US Payroll BiWeekly) 2020-Q4 | 10/30/2020 | (Blank) | Employee Taxes | Medicare | 125.37 | 8,814.80 | 8,646.48 | 8,646.48 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/12/2020 - 10/25/2020 (_US Payroll BiWeekly) 2020-Q4 | 10/30/2020 | (Blank) | Employee Taxes | OASDI | 0.00 | 8,814.80 | 8,646.48 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/12/2020 - 10/25/2020 (_US Payroll BiWeekly) 2020-Q4 | 10/30/2020 | (Blank) | Employee Taxes | State Tax (Virginia) (Resident) | 473.45 | 8,814.80 | 8,646.48 | 8,646.48 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/12/2020 - 10/25/2020 (_US Payroll BiWeekly) 2020-Q4 | 10/30/2020 | (Blank) | Employer Paid Benefits | 401k Employer Match | 306.11 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/12/2020 - 10/25/2020 (_US Payroll BiWeekly) 2020-Q4 | 10/30/2020 | (Blank) | Employer Taxes | DC: District of Columbia Paid Family Leave - Employer Paid | 54.66 | 8,814.80 | 8,814.80 | 8,814.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/12/2020 - 10/25/2020 (_US Payroll BiWeekly) 2020-Q4 | 10/30/2020 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 8,814.80 | 8,579.28 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/12/2020 - 10/25/2020 (_US Payroll BiWeekly) 2020-Q4 | 10/30/2020 | (Blank) | Employer Taxes | Medicare (ER) | 125.37 | 8,814.80 | 8,646.48 | 8,646.48 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/12/2020 - 10/25/2020 (_US Payroll BiWeekly) 2020-Q4 | 10/30/2020 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 8,814.80 | 8,646.48 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/12/2020 - 10/25/2020 (_US Payroll BiWeekly) 2020-Q4 | 10/30/2020 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 8,814.80 | 8,814.80 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/12/2020 - 10/25/2020 (_US Payroll BiWeekly) 2020-Q4 | 10/30/2020 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 67.20 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/12/2020 - 10/25/2020 (_US Payroll BiWeekly) 2020-Q4 | 10/30/2020 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/12/2020 - 10/25/2020 (_US Payroll BiWeekly) 2020-Q4 | 10/30/2020 | (Blank) | Pre-Tax Deductions | 401K$ | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/12/2020 - 10/25/2020 (_US Payroll BiWeekly) 2020-Q4 | 10/30/2020 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/12/2020 - 10/25/2020 (_US Payroll BiWeekly) 2020-Q4 | 10/30/2020 | (Blank) | Pre-Tax Deductions | MED125 | 133.85 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/12/2020 - 10/25/2020 (_US Payroll BiWeekly) 2020-Q4 | 10/30/2020 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/12/2020 - 10/25/2020 (_US Payroll BiWeekly) 2020-Q4 | 10/30/2020 | (Blank) | Withholding Order | 401K$ memo | 1,399.40 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/12/2020 - 10/25/2020 (_US Payroll BiWeekly) 2020-Q4 | 10/30/2020 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/14/2019 - 10/27/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/1/2019 | (Blank) | Adds to Gross Earnings | Salary | 8,513.46 | 0.00 | 0.00 | 0.00 |

PTX-0308.0080

Sheet1

79 of 100

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/14/2019 - 10/27/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/1/2019 | (Blank) | Employee Taxes | Additional Medicare Tax | 75.70 | 8,411.80 | 8,411.80 | 8,411.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/14/2019 - 10/27/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/1/2019 | (Blank) | Employee Taxes | Federal Withholding | 1,368.59 | 8,580.12 | 8,411.80 | 8,411.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/14/2019 - 10/27/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/1/2019 | (Blank) | Employee Taxes | Medicare | 121.97 | 8,580.12 | 8,411.80 | 8,411.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/14/2019 - 10/27/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/1/2019 | (Blank) | Employee Taxes | OASDI | 0.00 | 8,580.12 | 8,411.80 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/14/2019 - 10/27/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/1/2019 | (Blank) | Employee Taxes | State Tax (Virginia) (Resident) | 460.07 | 8,580.12 | 8,411.80 | 8,411.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/14/2019 - 10/27/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/1/2019 | (Blank) | Employer Paid Benefits | 401k Employer Match | 297.98 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/14/2019 - 10/27/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/1/2019 | (Blank) | Employer Taxes | DC: District of Columbia Paid Family Leave - Employer Paid | 53.20 | 8,580.12 | 8,580.12 | 8,580.12 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/14/2019 - 10/27/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/1/2019 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 8,580.12 | 8,346.52 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/14/2019 - 10/27/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/1/2019 | (Blank) | Employer Taxes | Medicare (ER) | 121.97 | 8,580.12 | 8,411.80 | 8,411.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/14/2019 - 10/27/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/1/2019 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 8,580.12 | 8,411.80 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/14/2019 - 10/27/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/1/2019 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 8,580.12 | 8,580.12 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/14/2019 - 10/27/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/1/2019 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 65.28 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/14/2019 - 10/27/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/1/2019 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/14/2019 - 10/27/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/1/2019 | (Blank) | Pre-Tax Deductions | 401K$ | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/14/2019 - 10/27/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/1/2019 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/14/2019 - 10/27/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/1/2019 | (Blank) | Pre-Tax Deductions | MED125 | 133.85 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/14/2019 - 10/27/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/1/2019 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/14/2019 - 10/27/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/1/2019 | (Blank) | Withholding Order | 401K$ memo | 1,277.02 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/14/2019 - 10/27/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/1/2019 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/23/2023 - 11/05/2023 (_US Payroll BiWeekly) 2023-Q4 | 11/10/2023 | (Blank) | Adds to Gross Earnings | Salary | 9,930.18 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/23/2023 - 11/05/2023 (_US Payroll BiWeekly) 2023-Q4 | 11/10/2023 | (Blank) | Employee Taxes | Additional Medicare Tax | 89.05 | 9,893.74 | 9,893.74 | 9,893.74 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/23/2023 - 11/05/2023 (_US Payroll BiWeekly) 2023-Q4 | 11/10/2023 | (Blank) | Employee Taxes | Federal Withholding | 2,745.03 | 10,075.44 | 9,893.74 | 9,893.74 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/23/2023 - 11/05/2023 (_US Payroll BiWeekly) 2023-Q4 | 11/10/2023 | (Blank) | Employee Taxes | Medicare | 143.46 | 10,075.44 | 9,893.74 | 9,893.74 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/23/2023 - 11/05/2023 (_US Payroll BiWeekly) 2023-Q4 | 11/10/2023 | (Blank) | Employee Taxes | OASDI | 0.00 | 10,075.44 | 9,893.74 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/23/2023 - 11/05/2023 (_US Payroll BiWeekly) 2023-Q4 | 11/10/2023 | (Blank) | Employee Taxes | State Tax (Virginia) (Work) | 533.02 | 10,075.44 | 9,893.74 | 9,893.74 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/23/2023 - 11/05/2023 (_US Payroll BiWeekly) 2023-Q4 | 11/10/2023 | (Blank) | Employer Paid Benefits | 401k Employer Match | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/23/2023 - 11/05/2023 (_US Payroll BiWeekly) 2023-Q4 | 11/10/2023 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 10,075.44 | 9,749.86 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/23/2023 - 11/05/2023 (_US Payroll BiWeekly) 2023-Q4 | 11/10/2023 | (Blank) | Employer Taxes | Medicare (ER) | 143.46 | 10,075.44 | 9,893.74 | 9,893.74 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/23/2023 - 11/05/2023 (_US Payroll BiWeekly) 2023-Q4 | 11/10/2023 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 10,075.44 | 9,893.74 | 0.00 |

PTX-0308.0081

Sheet1

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/23/2023 - 11/05/2023 (_US Payroll BiWeekly) 2023-Q4 | 11/10/2023 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 10,075.44 | 9,893.74 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/23/2023 - 11/05/2023 (_US Payroll BiWeekly) 2023-Q4 | 11/10/2023 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 143.88 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/23/2023 - 11/05/2023 (_US Payroll BiWeekly) 2023-Q4 | 11/10/2023 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/23/2023 - 11/05/2023 (_US Payroll BiWeekly) 2023-Q4 | 11/10/2023 | (Blank) | Pre-Tax Deductions | 401K$ | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/23/2023 - 11/05/2023 (_US Payroll BiWeekly) 2023-Q4 | 11/10/2023 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/23/2023 - 11/05/2023 (_US Payroll BiWeekly) 2023-Q4 | 11/10/2023 | (Blank) | Pre-Tax Deductions | MED125 | 147.23 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/23/2023 - 11/05/2023 (_US Payroll BiWeekly) 2023-Q4 | 11/10/2023 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/23/2023 - 11/05/2023 (_US Payroll BiWeekly) 2023-Q4 | 11/10/2023 | (Blank) | Withholding Order | 401K$ memo | 1,886.74 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/23/2023 - 11/05/2023 (_US Payroll BiWeekly) 2023-Q4 | 11/10/2023 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/24/2022 - 11/06/2022 (_US Payroll BiWeekly) 2022-Q4 | 11/10/2022 | (Blank) | Adds to Gross Earnings | Salary | 9,501.55 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/24/2022 - 11/06/2022 (_US Payroll BiWeekly) 2022-Q4 | 11/10/2022 | (Blank) | Employee Taxes | Additional Medicare Tax | 84.62 | 9,401.15 | 9,401.15 | 9,401.15 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/24/2022 - 11/06/2022 (_US Payroll BiWeekly) 2022-Q4 | 11/10/2022 | (Blank) | Employee Taxes | Federal Withholding | 2,680.86 | 9,576.39 | 9,401.15 | 9,401.15 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/24/2022 - 11/06/2022 (_US Payroll BiWeekly) 2022-Q4 | 11/10/2022 | (Blank) | Employee Taxes | Medicare | 136.32 | 9,576.39 | 9,401.15 | 9,401.15 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/24/2022 - 11/06/2022 (_US Payroll BiWeekly) 2022-Q4 | 11/10/2022 | (Blank) | Employee Taxes | OASDI | 0.00 | 9,576.39 | 9,401.15 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/24/2022 - 11/06/2022 (_US Payroll BiWeekly) 2022-Q4 | 11/10/2022 | (Blank) | Employee Taxes | State Tax (Virginia) (Work) | 508.75 | 9,576.39 | 9,401.15 | 9,401.15 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/24/2022 - 11/06/2022 (_US Payroll BiWeekly) 2022-Q4 | 11/10/2022 | (Blank) | Employer Paid Benefits | 401k Employer Match | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/24/2022 - 11/06/2022 (_US Payroll BiWeekly) 2022-Q4 | 11/10/2022 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 9,576.39 | 9,327.69 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/24/2022 - 11/06/2022 (_US Payroll BiWeekly) 2022-Q4 | 11/10/2022 | (Blank) | Employer Taxes | Medicare (ER) | 136.32 | 9,576.39 | 9,401.15 | 9,401.15 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/24/2022 - 11/06/2022 (_US Payroll BiWeekly) 2022-Q4 | 11/10/2022 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 9,576.39 | 9,401.15 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/24/2022 - 11/06/2022 (_US Payroll BiWeekly) 2022-Q4 | 11/10/2022 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 9,576.39 | 9,401.15 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/24/2022 - 11/06/2022 (_US Payroll BiWeekly) 2022-Q4 | 11/10/2022 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 73.46 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/24/2022 - 11/06/2022 (_US Payroll BiWeekly) 2022-Q4 | 11/10/2022 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/24/2022 - 11/06/2022 (_US Payroll BiWeekly) 2022-Q4 | 11/10/2022 | (Blank) | Pre-Tax Deductions | 401K$ | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/24/2022 - 11/06/2022 (_US Payroll BiWeekly) 2022-Q4 | 11/10/2022 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/24/2022 - 11/06/2022 (_US Payroll BiWeekly) 2022-Q4 | 11/10/2022 | (Blank) | Pre-Tax Deductions | MED125 | 140.77 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/24/2022 - 11/06/2022 (_US Payroll BiWeekly) 2022-Q4 | 11/10/2022 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/24/2022 - 11/06/2022 (_US Payroll BiWeekly) 2022-Q4 | 11/10/2022 | (Blank) | Withholding Order | 401K$ memo | 1,710.28 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/24/2022 - 11/06/2022 (_US Payroll BiWeekly) 2022-Q4 | 11/10/2022 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/25/2021 - 11/07/2021 (_US Payroll BiWeekly) 2021-Q4 | 11/12/2021 | (Blank) | Adds to Gross Earnings | Salary | 8,986.04 | 0.00 | 0.00 | 0.00 |

PTX-0308.0082

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/25/2021 - 11/07/2021 (_US Payroll BiWeekly) 2021-Q4 | 11/12/2021 | (Blank) | Employee Taxes | Additional Medicare Tax | 80.00 | 8,888.21 | 8,888.21 | 8,888.21 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/25/2021 - 11/07/2021 (_US Payroll BiWeekly) 2021-Q4 | 11/12/2021 | (Blank) | Employee Taxes | Federal Withholding | 2,538.68 | 9,056.53 | 8,888.21 | 8,888.21 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/25/2021 - 11/07/2021 (_US Payroll BiWeekly) 2021-Q4 | 11/12/2021 | (Blank) | Employee Taxes | Medicare | 128.88 | 9,056.53 | 8,888.21 | 8,888.21 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/25/2021 - 11/07/2021 (_US Payroll BiWeekly) 2021-Q4 | 11/12/2021 | (Blank) | Employee Taxes | OASDI | 0.00 | 9,056.53 | 8,888.21 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/25/2021 - 11/07/2021 (_US Payroll BiWeekly) 2021-Q4 | 11/12/2021 | (Blank) | Employee Taxes | State Tax (Virginia) (Work) | 487.24 | 9,056.53 | 8,888.21 | 8,888.21 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/25/2021 - 11/07/2021 (_US Payroll BiWeekly) 2021-Q4 | 11/12/2021 | (Blank) | Employer Paid Benefits | 401k Employer Match | 314.51 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/25/2021 - 11/07/2021 (_US Payroll BiWeekly) 2021-Q4 | 11/12/2021 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 9,056.53 | 8,819.10 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/25/2021 - 11/07/2021 (_US Payroll BiWeekly) 2021-Q4 | 11/12/2021 | (Blank) | Employer Taxes | Medicare (ER) | 128.88 | 9,056.53 | 8,888.21 | 8,888.21 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/25/2021 - 11/07/2021 (_US Payroll BiWeekly) 2021-Q4 | 11/12/2021 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 9,056.53 | 8,888.21 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/25/2021 - 11/07/2021 (_US Payroll BiWeekly) 2021-Q4 | 11/12/2021 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 9,056.53 | 8,888.21 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/25/2021 - 11/07/2021 (_US Payroll BiWeekly) 2021-Q4 | 11/12/2021 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 69.11 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/25/2021 - 11/07/2021 (_US Payroll BiWeekly) 2021-Q4 | 11/12/2021 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/25/2021 - 11/07/2021 (_US Payroll BiWeekly) 2021-Q4 | 11/12/2021 | (Blank) | Pre-Tax Deductions | 401K$ | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/25/2021 - 11/07/2021 (_US Payroll BiWeekly) 2021-Q4 | 11/12/2021 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/25/2021 - 11/07/2021 (_US Payroll BiWeekly) 2021-Q4 | 11/12/2021 | (Blank) | Pre-Tax Deductions | MED125 | 133.85 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/25/2021 - 11/07/2021 (_US Payroll BiWeekly) 2021-Q4 | 11/12/2021 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/25/2021 - 11/07/2021 (_US Payroll BiWeekly) 2021-Q4 | 11/12/2021 | (Blank) | Withholding Order | 401k$ memo | 1,527.63 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/25/2021 - 11/07/2021 (_US Payroll BiWeekly) 2021-Q4 | 11/12/2021 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/26/2020 - 11/08/2020 (_US Payroll BiWeekly) 2020-Q4 | 11/13/2020 | (Blank) | Adds to Gross Earnings | GYM REIMB | 520.04 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/26/2020 - 11/08/2020 (_US Payroll BiWeekly) 2020-Q4 | 11/13/2020 | (Blank) | Adds to Gross Earnings | Salary | 8,746.22 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/26/2020 - 11/08/2020 (_US Payroll BiWeekly) 2020-Q4 | 11/13/2020 | (Blank) | Employee Taxes | Additional Medicare Tax | 82.49 | 9,166.52 | 9,166.52 | 9,166.52 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/26/2020 - 11/08/2020 (_US Payroll BiWeekly) 2020-Q4 | 11/13/2020 | (Blank) | Employee Taxes | Federal Withholding | 1,539.18 | 9,334.84 | 9,166.52 | 9,166.52 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/26/2020 - 11/08/2020 (_US Payroll BiWeekly) 2020-Q4 | 11/13/2020 | (Blank) | Employee Taxes | Medicare | 132.92 | 9,334.84 | 9,166.52 | 9,166.52 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/26/2020 - 11/08/2020 (_US Payroll BiWeekly) 2020-Q4 | 11/13/2020 | (Blank) | Employee Taxes | OASDI | 0.00 | 9,334.84 | 9,166.52 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/26/2020 - 11/08/2020 (_US Payroll BiWeekly) 2020-Q4 | 11/13/2020 | (Blank) | Employee Taxes | State Tax (Virginia) (Resident) | 503.36 | 9,334.84 | 9,166.52 | 9,166.52 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/26/2020 - 11/08/2020 (_US Payroll BiWeekly) 2020-Q4 | 11/13/2020 | (Blank) | Employer Paid Benefits | 401k Employer Match | 306.12 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/26/2020 - 11/08/2020 (_US Payroll BiWeekly) 2020-Q4 | 11/13/2020 | (Blank) | Employer Taxes | DC: District of Columbia Paid Family Leave - Employer Paid | 57.87 | 9,334.84 | 9,334.84 | 9,334.84 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/26/2020 - 11/08/2020 (_US Payroll BiWeekly) 2020-Q4 | 11/13/2020 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 9,334.84 | 9,099.32 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/26/2020 - 11/08/2020 (_US Payroll BiWeekly) 2020-Q4 | 11/13/2020 | (Blank) | Employer Taxes | Medicare (ER) | 132.92 | 9,334.84 | 9,166.52 | 9,166.52 |

PTX-0308.0083

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/26/2020 - 11/08/2020 (_US Payroll BiWeekly) 2020-Q4 | 11/13/2020 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 9,334.84 | 9,166.52 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/26/2020 - 11/08/2020 (_US Payroll BiWeekly) 2020-Q4 | 11/13/2020 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 9,334.84 | 9,334.84 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/26/2020 - 11/08/2020 (_US Payroll BiWeekly) 2020-Q4 | 11/13/2020 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 67.20 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/26/2020 - 11/08/2020 (_US Payroll BiWeekly) 2020-Q4 | 11/13/2020 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/26/2020 - 11/08/2020 (_US Payroll BiWeekly) 2020-Q4 | 11/13/2020 | (Blank) | Pre-Tax Deductions | 401K$ | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/26/2020 - 11/08/2020 (_US Payroll BiWeekly) 2020-Q4 | 11/13/2020 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/26/2020 - 11/08/2020 (_US Payroll BiWeekly) 2020-Q4 | 11/13/2020 | (Blank) | Pre-Tax Deductions | MED125 | 133.85 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/26/2020 - 11/08/2020 (_US Payroll BiWeekly) 2020-Q4 | 11/13/2020 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/26/2020 - 11/08/2020 (_US Payroll BiWeekly) 2020-Q4 | 11/13/2020 | (Blank) | Withholding Order | 401K$ memo | 1,399.40 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/26/2020 - 11/08/2020 (_US Payroll BiWeekly) 2020-Q4 | 11/13/2020 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/28/2019 - 11/10/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/15/2019 | (Blank) | Adds to Gross Earnings | Salary | 8,513.46 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/28/2019 - 11/10/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/15/2019 | (Blank) | Employee Taxes | Additional Medicare Tax | 75.71 | 8,411.80 | 8,411.80 | 8,411.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/28/2019 - 11/10/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/15/2019 | (Blank) | Employee Taxes | Federal Withholding | 1,368.59 | 8,580.12 | 8,411.80 | 8,411.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/28/2019 - 11/10/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/15/2019 | (Blank) | Employee Taxes | Medicare | 121.97 | 8,580.12 | 8,411.80 | 8,411.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/28/2019 - 11/10/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/15/2019 | (Blank) | Employee Taxes | OASDI | 0.00 | 8,580.12 | 8,411.80 | 8,411.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/28/2019 - 11/10/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/15/2019 | (Blank) | Employee Taxes | State Tax (Virginia) (Resident) | 460.07 | 8,580.12 | 8,411.80 | 8,411.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/28/2019 - 11/10/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/15/2019 | (Blank) | Employer Paid Benefits | 401k Employer Match | 297.97 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/28/2019 - 11/10/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/15/2019 | (Blank) | Employer Taxes | DC: District of Columbia Paid Family Leave - Employer Paid | 53.19 | 8,580.12 | 8,580.12 | 8,580.12 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/28/2019 - 11/10/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/15/2019 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 8,580.12 | 8,346.52 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/28/2019 - 11/10/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/15/2019 | (Blank) | Employer Taxes | Medicare (ER) | 121.97 | 8,580.12 | 8,411.80 | 8,411.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/28/2019 - 11/10/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/15/2019 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 8,580.12 | 8,411.80 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/28/2019 - 11/10/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/15/2019 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 8,580.12 | 8,580.12 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/28/2019 - 11/10/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/15/2019 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 65.28 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/28/2019 - 11/10/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/15/2019 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/28/2019 - 11/10/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/15/2019 | (Blank) | Pre-Tax Deductions | 401K$ | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/28/2019 - 11/10/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/15/2019 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/28/2019 - 11/10/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/15/2019 | (Blank) | Pre-Tax Deductions | MED125 | 133.85 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/28/2019 - 11/10/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/15/2019 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/28/2019 - 11/10/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/15/2019 | (Blank) | Withholding Order | 401K$ memo | 1,277.02 | 0.00 | 0.00 | 0.00 |

PTX-0308.0084

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 10/28/2019 - 11/10/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/15/2019 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/06/2023 - 11/19/2023 (_US Payroll BiWeekly) 2023-Q4 | 11/24/2023 | (Blank) | Adds to Gross Earnings | Life@ Choice | 233.18 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/06/2023 - 11/19/2023 (_US Payroll BiWeekly) 2023-Q4 | 11/24/2023 | (Blank) | Adds to Gross Earnings | Salary | 9,930.18 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/06/2023 - 11/19/2023 (_US Payroll BiWeekly) 2023-Q4 | 11/24/2023 | (Blank) | Employee Taxes | Additional Medicare Tax | 91.14 | 10,126.92 | 10,126.92 | 10,126.92 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/06/2023 - 11/19/2023 (_US Payroll BiWeekly) 2023-Q4 | 11/24/2023 | (Blank) | Employee Taxes | Federal Withholding | 2,826.64 | 10,308.62 | 10,126.92 | 10,126.92 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/06/2023 - 11/19/2023 (_US Payroll BiWeekly) 2023-Q4 | 11/24/2023 | (Blank) | Employee Taxes | Medicare | 146.84 | 10,308.62 | 10,126.92 | 10,126.92 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/06/2023 - 11/19/2023 (_US Payroll BiWeekly) 2023-Q4 | 11/24/2023 | (Blank) | Employee Taxes | OASDI | 0.00 | 10,308.62 | 10,126.92 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/06/2023 - 11/19/2023 (_US Payroll BiWeekly) 2023-Q4 | 11/24/2023 | (Blank) | Employee Taxes | State Tax (Virginia) (Work) | 546.43 | 10,308.62 | 10,126.92 | 10,126.92 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/06/2023 - 11/19/2023 (_US Payroll BiWeekly) 2023-Q4 | 11/24/2023 | (Blank) | Employer Paid Benefits | 401k Employer Match | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/06/2023 - 11/19/2023 (_US Payroll BiWeekly) 2023-Q4 | 11/24/2023 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 10,308.62 | 9,983.04 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/06/2023 - 11/19/2023 (_US Payroll BiWeekly) 2023-Q4 | 11/24/2023 | (Blank) | Employer Taxes | Medicare (ER) | 146.84 | 10,308.62 | 10,126.92 | 10,126.92 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/06/2023 - 11/19/2023 (_US Payroll BiWeekly) 2023-Q4 | 11/24/2023 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 10,308.62 | 10,126.92 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/06/2023 - 11/19/2023 (_US Payroll BiWeekly) 2023-Q4 | 11/24/2023 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 10,308.62 | 10,126.92 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/06/2023 - 11/19/2023 (_US Payroll BiWeekly) 2023-Q4 | 11/24/2023 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 143.88 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/06/2023 - 11/19/2023 (_US Payroll BiWeekly) 2023-Q4 | 11/24/2023 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/06/2023 - 11/19/2023 (_US Payroll BiWeekly) 2023-Q4 | 11/24/2023 | (Blank) | Post-Tax Deductions | RSU Excess Refund | (901.30) | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/06/2023 - 11/19/2023 (_US Payroll BiWeekly) 2023-Q4 | 11/24/2023 | (Blank) | Pre-Tax Deductions | 401K$ | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/06/2023 - 11/19/2023 (_US Payroll BiWeekly) 2023-Q4 | 11/24/2023 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/06/2023 - 11/19/2023 (_US Payroll BiWeekly) 2023-Q4 | 11/24/2023 | (Blank) | Pre-Tax Deductions | MED125 | 147.23 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/06/2023 - 11/19/2023 (_US Payroll BiWeekly) 2023-Q4 | 11/24/2023 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/06/2023 - 11/19/2023 (_US Payroll BiWeekly) 2023-Q4 | 11/24/2023 | (Blank) | Withholding Order | 401K$ memo | 1,886.74 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/06/2023 - 11/19/2023 (_US Payroll BiWeekly) 2023-Q4 | 11/24/2023 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/07/2022 - 11/20/2022 (_US Payroll BiWeekly) 2022-Q4 | 11/25/2022 | (Blank) | Adds to Gross Earnings | Salary | 9,501.55 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/07/2022 - 11/20/2022 (_US Payroll BiWeekly) 2022-Q4 | 11/25/2022 | (Blank) | Employee Taxes | Additional Medicare Tax | 84.61 | 9,401.15 | 9,401.15 | 9,401.15 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/07/2022 - 11/20/2022 (_US Payroll BiWeekly) 2022-Q4 | 11/25/2022 | (Blank) | Employee Taxes | Federal Withholding | 2,680.86 | 9,576.39 | 9,401.15 | 9,401.15 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/07/2022 - 11/20/2022 (_US Payroll BiWeekly) 2022-Q4 | 11/25/2022 | (Blank) | Employee Taxes | Medicare | 136.31 | 9,576.39 | 9,401.15 | 9,401.15 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/07/2022 - 11/20/2022 (_US Payroll BiWeekly) 2022-Q4 | 11/25/2022 | (Blank) | Employee Taxes | OASDI | 0.00 | 9,576.39 | 9,401.15 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/07/2022 - 11/20/2022 (_US Payroll BiWeekly) 2022-Q4 | 11/25/2022 | (Blank) | Employee Taxes | State Tax (Virginia) (Work) | 508.75 | 9,576.39 | 9,401.15 | 9,401.15 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/07/2022 - 11/20/2022 (_US Payroll BiWeekly) 2022-Q4 | 11/25/2022 | (Blank) | Employer Paid Benefits | 401k Employer Match | 0.00 | 0.00 | 0.00 | 0.00 |

PTX-0308.0085

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/07/2022 - 11/20/2022 (_US Payroll BiWeekly) 2022-Q4 | 11/25/2022 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 9,576.39 | 9,327.69 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/07/2022 - 11/20/2022 (_US Payroll BiWeekly) 2022-Q4 | 11/25/2022 | (Blank) | Employer Taxes | Medicare (ER) | 136.32 | 9,576.39 | 9,401.15 | 9,401.15 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/07/2022 - 11/20/2022 (_US Payroll BiWeekly) 2022-Q4 | 11/25/2022 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 9,576.39 | 9,401.15 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/07/2022 - 11/20/2022 (_US Payroll BiWeekly) 2022-Q4 | 11/25/2022 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 9,576.39 | 9,401.15 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/07/2022 - 11/20/2022 (_US Payroll BiWeekly) 2022-Q4 | 11/25/2022 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 73.46 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/07/2022 - 11/20/2022 (_US Payroll BiWeekly) 2022-Q4 | 11/25/2022 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/07/2022 - 11/20/2022 (_US Payroll BiWeekly) 2022-Q4 | 11/25/2022 | (Blank) | Post-Tax Deductions | RSU Excess Refund | (171.56) | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/07/2022 - 11/20/2022 (_US Payroll BiWeekly) 2022-Q4 | 11/25/2022 | (Blank) | Pre-Tax Deductions | 401K$ | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/07/2022 - 11/20/2022 (_US Payroll BiWeekly) 2022-Q4 | 11/25/2022 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/07/2022 - 11/20/2022 (_US Payroll BiWeekly) 2022-Q4 | 11/25/2022 | (Blank) | Pre-Tax Deductions | MED125 | 140.77 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/07/2022 - 11/20/2022 (_US Payroll BiWeekly) 2022-Q4 | 11/25/2022 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/07/2022 - 11/20/2022 (_US Payroll BiWeekly) 2022-Q4 | 11/25/2022 | (Blank) | Withholding Order | 401K$ memo | 1,710.28 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/07/2022 - 11/20/2022 (_US Payroll BiWeekly) 2022-Q4 | 11/25/2022 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/08/2021 - 11/21/2021 (_US Payroll BiWeekly) 2021-Q4 | 11/26/2021 | (Blank) | Adds to Gross Earnings | Salary | 8,986.04 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/08/2021 - 11/21/2021 (_US Payroll BiWeekly) 2021-Q4 | 11/26/2021 | (Blank) | Employee Taxes | Additional Medicare Tax | 80.00 | 8,888.21 | 8,888.21 | 8,888.21 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/08/2021 - 11/21/2021 (_US Payroll BiWeekly) 2021-Q4 | 11/26/2021 | (Blank) | Employee Taxes | Federal Withholding | 2,538.68 | 9,056.53 | 8,888.21 | 8,888.21 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/08/2021 - 11/21/2021 (_US Payroll BiWeekly) 2021-Q4 | 11/26/2021 | (Blank) | Employee Taxes | Medicare | 128.87 | 9,056.53 | 8,888.21 | 8,888.21 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/08/2021 - 11/21/2021 (_US Payroll BiWeekly) 2021-Q4 | 11/26/2021 | (Blank) | Employee Taxes | OASDI | 0.00 | 9,056.53 | 8,888.21 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/08/2021 - 11/21/2021 (_US Payroll BiWeekly) 2021-Q4 | 11/26/2021 | (Blank) | Employee Taxes | State Tax (Virginia) (Work) | 487.24 | 9,056.53 | 8,888.21 | 8,888.21 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/08/2021 - 11/21/2021 (_US Payroll BiWeekly) 2021-Q4 | 11/26/2021 | (Blank) | Employer Paid Benefits | 401k Employer Match | 314.51 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/08/2021 - 11/21/2021 (_US Payroll BiWeekly) 2021-Q4 | 11/26/2021 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 9,056.53 | 8,819.10 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/08/2021 - 11/21/2021 (_US Payroll BiWeekly) 2021-Q4 | 11/26/2021 | (Blank) | Employer Taxes | Medicare (ER) | 128.88 | 9,056.53 | 8,888.21 | 8,888.21 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/08/2021 - 11/21/2021 (_US Payroll BiWeekly) 2021-Q4 | 11/26/2021 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 9,056.53 | 8,888.21 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/08/2021 - 11/21/2021 (_US Payroll BiWeekly) 2021-Q4 | 11/26/2021 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 9,056.53 | 8,888.21 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/08/2021 - 11/21/2021 (_US Payroll BiWeekly) 2021-Q4 | 11/26/2021 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 69.11 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/08/2021 - 11/21/2021 (_US Payroll BiWeekly) 2021-Q4 | 11/26/2021 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/08/2021 - 11/21/2021 (_US Payroll BiWeekly) 2021-Q4 | 11/26/2021 | (Blank) | Post-Tax Deductions | RSU Excess Refund | (506.58) | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/08/2021 - 11/21/2021 (_US Payroll BiWeekly) 2021-Q4 | 11/26/2021 | (Blank) | Pre-Tax Deductions | 401K$ | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/08/2021 - 11/21/2021 (_US Payroll BiWeekly) 2021-Q4 | 11/26/2021 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |

PTX-0308.0086

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/08/2021 - 11/21/2021 (_US Payroll BiWeekly) 2021-Q4 | 11/26/2021 | (Blank) | Pre-Tax Deductions | MED125 | 133.85 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/08/2021 - 11/21/2021 (_US Payroll BiWeekly) 2021-Q4 | 11/26/2021 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/08/2021 - 11/21/2021 (_US Payroll BiWeekly) 2021-Q4 | 11/26/2021 | (Blank) | Withholding Order | 401K$ memo | 1,527.63 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/08/2021 - 11/21/2021 (_US Payroll BiWeekly) 2021-Q4 | 11/26/2021 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/09/2020 - 11/22/2020 (_US Payroll BiWeekly) 2020-Q4 | 11/17/2020 | Manual Payment | Employee Taxes | Additional Medicare Tax | 635.60 | 70,622.25 | 70,622.25 | 70,622.25 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/09/2020 - 11/22/2020 (_US Payroll BiWeekly) 2020-Q4 | 11/17/2020 | Manual Payment | Employee Taxes | Federal Withholding | 15,536.90 | 70,622.25 | 70,622.25 | 70,622.25 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/09/2020 - 11/22/2020 (_US Payroll BiWeekly) 2020-Q4 | 11/17/2020 | Manual Payment | Employee Taxes | Medicare | 1,024.03 | 70,622.25 | 70,622.25 | 70,622.25 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/09/2020 - 11/22/2020 (_US Payroll BiWeekly) 2020-Q4 | 11/17/2020 | Manual Payment | Employee Taxes | OASDI | 0.00 | 70,622.25 | 70,622.25 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/09/2020 - 11/22/2020 (_US Payroll BiWeekly) 2020-Q4 | 11/17/2020 | Manual Payment | Employee Taxes | State Tax (Virginia) (Resident) | 4,060.78 | 70,622.25 | 70,622.25 | 70,622.25 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/09/2020 - 11/22/2020 (_US Payroll BiWeekly) 2020-Q4 | 11/17/2020 | Manual Payment | Employer Taxes | DC: District of Columbia Paid Family Leave - Employer Paid | 437.86 | 70,622.25 | 70,622.25 | 70,622.25 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/09/2020 - 11/22/2020 (_US Payroll BiWeekly) 2020-Q4 | 11/17/2020 | Manual Payment | Employer Taxes | FUI (ER) | 0.00 | 70,622.25 | 70,622.25 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/09/2020 - 11/22/2020 (_US Payroll BiWeekly) 2020-Q4 | 11/17/2020 | Manual Payment | Employer Taxes | Medicare (ER) | 1,024.02 | 70,622.25 | 70,622.25 | 70,622.25 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/09/2020 - 11/22/2020 (_US Payroll BiWeekly) 2020-Q4 | 11/17/2020 | Manual Payment | Employer Taxes | OASDI (ER) | 0.00 | 70,622.25 | 70,622.25 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/09/2020 - 11/22/2020 (_US Payroll BiWeekly) 2020-Q4 | 11/17/2020 | Manual Payment | Employer Taxes | SUI (ER) | 0.00 | 70,622.25 | 70,622.25 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/09/2020 - 11/22/2020 (_US Payroll BiWeekly) 2020-Q4 | 11/17/2020 | Manual Payment | Non-Cash Taxable Benefits | Restricted Stock | 70,622.25 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/09/2020 - 11/22/2020 (_US Payroll BiWeekly) 2020-Q4 | 11/17/2020 | Manual Payment | Post-Tax Deductions | RSU Tax Offset | (21,257.31) | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/09/2020 - 11/22/2020 (_US Payroll BiWeekly) 2020-Q4 | 11/25/2020 | (Blank) | Adds to Gross Earnings | Salary | 8,746.22 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/09/2020 - 11/22/2020 (_US Payroll BiWeekly) 2020-Q4 | 11/25/2020 | (Blank) | Employee Taxes | Additional Medicare Tax | 77.82 | 8,646.48 | 8,646.48 | 8,646.48 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/09/2020 - 11/22/2020 (_US Payroll BiWeekly) 2020-Q4 | 11/25/2020 | (Blank) | Employee Taxes | Federal Withholding | 1,414.37 | 8,814.80 | 8,646.48 | 8,646.48 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/09/2020 - 11/22/2020 (_US Payroll BiWeekly) 2020-Q4 | 11/25/2020 | (Blank) | Employee Taxes | Medicare | 125.37 | 8,814.80 | 8,646.48 | 8,646.48 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/09/2020 - 11/22/2020 (_US Payroll BiWeekly) 2020-Q4 | 11/25/2020 | (Blank) | Employee Taxes | OASDI | 0.00 | 8,814.80 | 8,646.48 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/09/2020 - 11/22/2020 (_US Payroll BiWeekly) 2020-Q4 | 11/25/2020 | (Blank) | Employee Taxes | State Tax (Virginia) (Resident) | 473.45 | 8,814.80 | 8,646.48 | 8,646.48 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/09/2020 - 11/22/2020 (_US Payroll BiWeekly) 2020-Q4 | 11/25/2020 | (Blank) | Employer Paid Benefits | 401k Employer Match | 306.12 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/09/2020 - 11/22/2020 (_US Payroll BiWeekly) 2020-Q4 | 11/25/2020 | (Blank) | Employer Taxes | DC: District of Columbia Paid Family Leave - Employer Paid | 54.65 | 8,814.80 | 8,814.80 | 8,814.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/09/2020 - 11/22/2020 (_US Payroll BiWeekly) 2020-Q4 | 11/25/2020 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 8,814.80 | 8,579.28 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/09/2020 - 11/22/2020 (_US Payroll BiWeekly) 2020-Q4 | 11/25/2020 | (Blank) | Employer Taxes | Medicare (ER) | 125.38 | 8,814.80 | 8,646.48 | 8,646.48 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/09/2020 - 11/22/2020 (_US Payroll BiWeekly) 2020-Q4 | 11/25/2020 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 8,814.80 | 8,646.48 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/09/2020 - 11/22/2020 (_US Payroll BiWeekly) 2020-Q4 | 11/25/2020 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 8,814.80 | 8,814.80 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/09/2020 - 11/22/2020 (_US Payroll BiWeekly) 2020-Q4 | 11/25/2020 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 67.20 | 0.00 | 0.00 | 0.00 |

PTX-0308.0087

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/09/2020 - 11/22/2020 (_US Payroll BiWeekly) 2020-Q4 | 11/25/2020 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/09/2020 - 11/22/2020 (_US Payroll BiWeekly) 2020-Q4 | 11/25/2020 | (Blank) | Post-Tax Deductions | RSU Excess Refund | (344.79) | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/09/2020 - 11/22/2020 (_US Payroll BiWeekly) 2020-Q4 | 11/25/2020 | (Blank) | Pre-Tax Deductions | 401K$ | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/09/2020 - 11/22/2020 (_US Payroll BiWeekly) 2020-Q4 | 11/25/2020 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/09/2020 - 11/22/2020 (_US Payroll BiWeekly) 2020-Q4 | 11/25/2020 | (Blank) | Pre-Tax Deductions | MED125 | 133.85 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/09/2020 - 11/22/2020 (_US Payroll BiWeekly) 2020-Q4 | 11/25/2020 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/09/2020 - 11/22/2020 (_US Payroll BiWeekly) 2020-Q4 | 11/25/2020 | (Blank) | Withholding Order | 401K$ memo | 1,399.40 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/09/2020 - 11/22/2020 (_US Payroll BiWeekly) 2020-Q4 | 11/25/2020 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/18/2019 | Manual Payment | Employee Taxes | Additional Medicare Tax | 337.24 | 37,471.10 | 37,471.10 | 37,471.10 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/18/2019 | Manual Payment | Employee Taxes | Federal Withholding | 8,243.64 | 37,471.10 | 37,471.10 | 37,471.10 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/18/2019 | Manual Payment | Employee Taxes | Medicare | 543.33 | 37,471.10 | 37,471.10 | 37,471.10 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/18/2019 | Manual Payment | Employee Taxes | OASDI | 0.00 | 37,471.10 | 37,471.10 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/18/2019 | Manual Payment | Employee Taxes | State Tax (Virginia) (Resident) | 2,154.59 | 37,471.10 | 37,471.10 | 37,471.10 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/18/2019 | Manual Payment | Employer Taxes | DC: District of Columbia Paid Family Leave - Employer Paid | 232.32 | 37,471.10 | 37,471.10 | 37,471.10 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/18/2019 | Manual Payment | Employer Taxes | FUI (ER) | 0.00 | 37,471.10 | 37,471.10 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/18/2019 | Manual Payment | Employer Taxes | Medicare (ER) | 543.33 | 37,471.10 | 37,471.10 | 37,471.10 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/18/2019 | Manual Payment | Employer Taxes | OASDI (ER) | 0.00 | 37,471.10 | 37,471.10 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/18/2019 | Manual Payment | Employer Taxes | SUI (ER) | 0.00 | 37,471.10 | 37,471.10 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/18/2019 | Manual Payment | Non-Cash Taxable Benefits | Restricted Stock | 37,471.10 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/18/2019 | Manual Payment | Post-Tax Deductions | RSU Tax Offset | (11,278.80) | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/27/2019 | (Blank) | Adds to Gross Earnings | Salary | 8,513.46 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/27/2019 | (Blank) | Employee Taxes | Additional Medicare Tax | 76.03 | 8,448.09 | 8,448.09 | 8,448.09 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/27/2019 | (Blank) | Employee Taxes | Federal Withholding | 1,377.30 | 8,621.41 | 8,448.09 | 8,448.09 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/27/2019 | (Blank) | Employee Taxes | Medicare | 122.50 | 8,621.41 | 8,448.09 | 8,448.09 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/27/2019 | (Blank) | Employee Taxes | OASDI | 0.00 | 8,621.41 | 8,448.09 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/27/2019 | (Blank) | Employee Taxes | State Tax (Virginia) (Resident) | 462.16 | 8,621.41 | 8,448.09 | 8,448.09 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/27/2019 | (Blank) | Employer Paid Benefits | 401k Employer Match | 297.97 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/27/2019 | (Blank) | Employer Taxes | DC: District of Columbia Paid Family Leave - Employer Paid | 53.43 | 8,621.41 | 8,616.41 | 8,616.41 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/27/2019 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 8,621.41 | 8,382.81 | 0.00 |

PTX-0308.0088

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/27/2019 | (Blank) | Employer Taxes | Medicare (ER) | 122.50 | 8,621.41 | 8,448.09 | 8,448.09 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/27/2019 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 8,621.41 | 8,448.09 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/27/2019 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 8,621.41 | 8,616.41 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/27/2019 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 65.28 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/27/2019 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/27/2019 | (Blank) | Non-Cash Taxable Benefits | Transportation Tax Ben | 41.29 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/27/2019 | (Blank) | Post-Tax Deductions | RSU Excess Refund | (117.05) | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/27/2019 | (Blank) | Pre-Tax Deductions | 401K$ | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/27/2019 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/27/2019 | (Blank) | Pre-Tax Deductions | MED125 | 133.85 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/27/2019 | (Blank) | Pre-Tax Deductions | Pre Tax Transit | 5.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/27/2019 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/27/2019 | (Blank) | Withholding Order | 401K$ memo | 1,277.02 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/27/2019 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/15/2021 - 11/15/2021 (US & CAN RSU Vest) 2021-Q4 | 11/16/2021 | Manual Payment | Employee Taxes | Additional Medicare Tax | 963.35 | 107,039.46 | 107,039.46 | 107,039.46 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/15/2021 - 11/15/2021 (US & CAN RSU Vest) 2021-Q4 | 11/16/2021 | Manual Payment | Employee Taxes | Federal Withholding | 23,548.68 | 107,039.46 | 107,039.46 | 107,039.46 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/15/2021 - 11/15/2021 (US & CAN RSU Vest) 2021-Q4 | 11/16/2021 | Manual Payment | Employee Taxes | Medicare | 1,552.08 | 107,039.46 | 107,039.46 | 107,039.46 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/15/2021 - 11/15/2021 (US & CAN RSU Vest) 2021-Q4 | 11/16/2021 | Manual Payment | Employee Taxes | OASDI | 0.00 | 107,039.46 | 107,039.46 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/15/2021 - 11/15/2021 (US & CAN RSU Vest) 2021-Q4 | 11/16/2021 | Manual Payment | Employee Taxes | State Tax (Virginia) (Work) | 6,154.75 | 107,039.46 | 107,039.46 | 107,039.46 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/15/2021 - 11/15/2021 (US & CAN RSU Vest) 2021-Q4 | 11/16/2021 | Manual Payment | Employer Taxes | FUI (ER) | 0.00 | 107,039.46 | 107,039.46 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/15/2021 - 11/15/2021 (US & CAN RSU Vest) 2021-Q4 | 11/16/2021 | Manual Payment | Employer Taxes | Medicare (ER) | 1,552.07 | 107,039.46 | 107,039.46 | 107,039.46 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/15/2021 - 11/15/2021 (US & CAN RSU Vest) 2021-Q4 | 11/16/2021 | Manual Payment | Employer Taxes | OASDI (ER) | 0.00 | 107,039.46 | 107,039.46 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/15/2021 - 11/15/2021 (US & CAN RSU Vest) 2021-Q4 | 11/16/2021 | Manual Payment | Employer Taxes | SUI (ER) | 0.00 | 107,039.46 | 107,039.46 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/15/2021 - 11/15/2021 (US & CAN RSU Vest) 2021-Q4 | 11/16/2021 | Manual Payment | Non-Cash Taxable Benefits | Restricted Stock | 107,039.46 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/15/2021 - 11/15/2021 (US & CAN RSU Vest) 2021-Q4 | 11/16/2021 | Manual Payment | Post-Tax Deductions | RSU Tax Offset | (32,218.86) | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/15/2022 - 11/15/2022 (US & CAN RSU Vest) 2022-Q4 | 11/16/2022 | Manual Payment | Employee Taxes | Additional Medicare Tax | 409.13 | 45,459.56 | 45,459.56 | 45,459.56 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/15/2022 - 11/15/2022 (US & CAN RSU Vest) 2022-Q4 | 11/16/2022 | Manual Payment | Employee Taxes | Federal Withholding | 16,820.04 | 45,459.56 | 45,459.56 | 45,459.56 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/15/2022 - 11/15/2022 (US & CAN RSU Vest) 2022-Q4 | 11/16/2022 | Manual Payment | Employee Taxes | Medicare | 659.17 | 45,459.56 | 45,459.56 | 45,459.56 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/15/2022 - 11/15/2022 (US & CAN RSU Vest) 2022-Q4 | 11/16/2022 | Manual Payment | Employee Taxes | OASDI | 0.00 | 45,459.56 | 45,459.56 | 0.00 |

PTX-0308.0089

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/15/2022 - 11/15/2022 (US & CAN RSU Vest) 2022-Q4 | 11/16/2022 | Manual Payment | Employee Taxes | State Tax (Virginia) (Work) | 2,613.92 | 45,459.56 | 45,459.56 | 45,459.56 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/15/2022 - 11/15/2022 (US & CAN RSU Vest) 2022-Q4 | 11/16/2022 | Manual Payment | Employer Taxes | FUI (ER) | 0.00 | 45,459.56 | 45,459.56 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/15/2022 - 11/15/2022 (US & CAN RSU Vest) 2022-Q4 | 11/16/2022 | Manual Payment | Employer Taxes | Medicare (ER) | 659.16 | 45,459.56 | 45,459.56 | 45,459.56 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/15/2022 - 11/15/2022 (US & CAN RSU Vest) 2022-Q4 | 11/16/2022 | Manual Payment | Employer Taxes | OASDI (ER) | 0.00 | 45,459.56 | 45,459.56 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/15/2022 - 11/15/2022 (US & CAN RSU Vest) 2022-Q4 | 11/16/2022 | Manual Payment | Employer Taxes | SUI (ER) | 0.00 | 45,459.56 | 45,459.56 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/15/2022 - 11/15/2022 (US & CAN RSU Vest) 2022-Q4 | 11/16/2022 | Manual Payment | Non-Cash Taxable Benefits | Restricted Stock | 45,459.56 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/15/2022 - 11/15/2022 (US & CAN RSU Vest) 2022-Q4 | 11/16/2022 | Manual Payment | Post-Tax Deductions | RSU Tax Offset | (20,502.26) | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/15/2023 - 11/15/2023 (US & CAN RSU Vest) 2023-Q4 | 11/16/2023 | Manual Payment | Employee Taxes | Additional Medicare Tax | 968.57 | 107,619.20 | 107,619.20 | 107,619.20 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/15/2023 - 11/15/2023 (US & CAN RSU Vest) 2023-Q4 | 11/16/2023 | Manual Payment | Employee Taxes | Federal Withholding | 39,819.11 | 107,619.20 | 107,619.20 | 107,619.20 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/15/2023 - 11/15/2023 (US & CAN RSU Vest) 2023-Q4 | 11/16/2023 | Manual Payment | Employee Taxes | Medicare | 1,560.48 | 107,619.20 | 107,619.20 | 107,619.20 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/15/2023 - 11/15/2023 (US & CAN RSU Vest) 2023-Q4 | 11/16/2023 | Manual Payment | Employee Taxes | OASDI | 0.00 | 107,619.20 | 107,619.20 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/15/2023 - 11/15/2023 (US & CAN RSU Vest) 2023-Q4 | 11/16/2023 | Manual Payment | Employee Taxes | State Tax (Virginia) (Work) | 6,188.11 | 107,619.20 | 107,619.20 | 107,619.20 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/15/2023 - 11/15/2023 (US & CAN RSU Vest) 2023-Q4 | 11/16/2023 | Manual Payment | Employer Taxes | FUI (ER) | 0.00 | 107,619.20 | 107,619.20 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/15/2023 - 11/15/2023 (US & CAN RSU Vest) 2023-Q4 | 11/16/2023 | Manual Payment | Employer Taxes | Medicare (ER) | 1,560.48 | 107,619.20 | 107,619.20 | 107,619.20 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/15/2023 - 11/15/2023 (US & CAN RSU Vest) 2023-Q4 | 11/16/2023 | Manual Payment | Employer Taxes | OASDI (ER) | 0.00 | 107,619.20 | 107,619.20 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/15/2023 - 11/15/2023 (US & CAN RSU Vest) 2023-Q4 | 11/16/2023 | Manual Payment | Employer Taxes | SUI (ER) | 0.00 | 107,619.20 | 107,619.20 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/15/2023 - 11/15/2023 (US & CAN RSU Vest) 2023-Q4 | 11/16/2023 | Manual Payment | Non-Cash Taxable Benefits | Restricted Stock | 107,619.20 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/15/2023 - 11/15/2023 (US & CAN RSU Vest) 2023-Q4 | 11/16/2023 | Manual Payment | Post-Tax Deductions | RSU Tax Offset | (48,536.27) | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/20/2023 - 12/03/2023 (_US Payroll BiWeekly) 2023-Q4 | 12/8/2023 | (Blank) | Adds to Gross Earnings | Salary | 9,930.18 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/20/2023 - 12/03/2023 (_US Payroll BiWeekly) 2023-Q4 | 12/8/2023 | (Blank) | Employee Taxes | Additional Medicare Tax | 89.05 | 9,893.74 | 9,893.74 | 9,893.74 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/20/2023 - 12/03/2023 (_US Payroll BiWeekly) 2023-Q4 | 12/8/2023 | (Blank) | Employee Taxes | Federal Withholding | 2,745.03 | 10,075.44 | 9,893.74 | 9,893.74 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/20/2023 - 12/03/2023 (_US Payroll BiWeekly) 2023-Q4 | 12/8/2023 | (Blank) | Employee Taxes | Medicare | 143.46 | 10,075.44 | 9,893.74 | 9,893.74 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/20/2023 - 12/03/2023 (_US Payroll BiWeekly) 2023-Q4 | 12/8/2023 | (Blank) | Employee Taxes | OASDI | 0.00 | 10,075.44 | 9,893.74 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/20/2023 - 12/03/2023 (_US Payroll BiWeekly) 2023-Q4 | 12/8/2023 | (Blank) | Employee Taxes | State Tax (Virginia) (Work) | 533.02 | 10,075.44 | 9,893.74 | 9,893.74 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/20/2023 - 12/03/2023 (_US Payroll BiWeekly) 2023-Q4 | 12/8/2023 | (Blank) | Employer Paid Benefits | 401k Employer Match | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/20/2023 - 12/03/2023 (_US Payroll BiWeekly) 2023-Q4 | 12/8/2023 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 10,075.44 | 9,749.86 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/20/2023 - 12/03/2023 (_US Payroll BiWeekly) 2023-Q4 | 12/8/2023 | (Blank) | Employer Taxes | Medicare (ER) | 143.46 | 10,075.44 | 9,893.74 | 9,893.74 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/20/2023 - 12/03/2023 (_US Payroll BiWeekly) 2023-Q4 | 12/8/2023 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 10,075.44 | 9,893.74 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/20/2023 - 12/03/2023 (_US Payroll BiWeekly) 2023-Q4 | 12/8/2023 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 10,075.44 | 9,893.74 | 0.00 |

PTX-0308.0090

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/20/2023 - 12/03/2023 (_US Payroll BiWeekly) 2023-Q4 | 12/8/2023 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 143.68 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/20/2023 - 12/03/2023 (_US Payroll BiWeekly) 2023-Q4 | 12/8/2023 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/20/2023 - 12/03/2023 (_US Payroll BiWeekly) 2023-Q4 | 12/8/2023 | (Blank) | Pre-Tax Deductions | 401K$ | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/20/2023 - 12/03/2023 (_US Payroll BiWeekly) 2023-Q4 | 12/8/2023 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/20/2023 - 12/03/2023 (_US Payroll BiWeekly) 2023-Q4 | 12/8/2023 | (Blank) | Pre-Tax Deductions | MED125 | 147.23 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/20/2023 - 12/03/2023 (_US Payroll BiWeekly) 2023-Q4 | 12/8/2023 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/20/2023 - 12/03/2023 (_US Payroll BiWeekly) 2023-Q4 | 12/8/2023 | (Blank) | Withholding Order | 401K$ memo | 1,886.74 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/20/2023 - 12/03/2023 (_US Payroll BiWeekly) 2023-Q4 | 12/8/2023 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/21/2022 - 12/04/2022 (_US Payroll BiWeekly) 2022-Q4 | 12/9/2022 | (Blank) | Adds to Gross Earnings | Salary | 9,501.55 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/21/2022 - 12/04/2022 (_US Payroll BiWeekly) 2022-Q4 | 12/9/2022 | (Blank) | Employee Taxes | Additional Medicare Tax | 84.61 | 9,401.15 | 9,401.15 | 9,401.15 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/21/2022 - 12/04/2022 (_US Payroll BiWeekly) 2022-Q4 | 12/9/2022 | (Blank) | Employee Taxes | Federal Withholding | 2,680.86 | 9,576.39 | 9,401.15 | 9,401.15 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/21/2022 - 12/04/2022 (_US Payroll BiWeekly) 2022-Q4 | 12/9/2022 | (Blank) | Employee Taxes | Medicare | 136.32 | 9,576.39 | 9,401.15 | 9,401.15 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/21/2022 - 12/04/2022 (_US Payroll BiWeekly) 2022-Q4 | 12/9/2022 | (Blank) | Employee Taxes | OASDI | 0.00 | 9,576.39 | 9,401.15 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/21/2022 - 12/04/2022 (_US Payroll BiWeekly) 2022-Q4 | 12/9/2022 | (Blank) | Employee Taxes | State Tax (Virginia) (Work) | 508.75 | 9,576.39 | 9,401.15 | 9,401.15 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/21/2022 - 12/04/2022 (_US Payroll BiWeekly) 2022-Q4 | 12/9/2022 | (Blank) | Employer Paid Benefits | 401k Employer Match | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/21/2022 - 12/04/2022 (_US Payroll BiWeekly) 2022-Q4 | 12/9/2022 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 9,576.39 | 9,327.69 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/21/2022 - 12/04/2022 (_US Payroll BiWeekly) 2022-Q4 | 12/9/2022 | (Blank) | Employer Taxes | Medicare (ER) | 136.32 | 9,576.39 | 9,401.15 | 9,401.15 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/21/2022 - 12/04/2022 (_US Payroll BiWeekly) 2022-Q4 | 12/9/2022 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 9,576.39 | 9,401.15 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/21/2022 - 12/04/2022 (_US Payroll BiWeekly) 2022-Q4 | 12/9/2022 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 9,576.39 | 9,401.15 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/21/2022 - 12/04/2022 (_US Payroll BiWeekly) 2022-Q4 | 12/9/2022 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 73.46 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/21/2022 - 12/04/2022 (_US Payroll BiWeekly) 2022-Q4 | 12/9/2022 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/21/2022 - 12/04/2022 (_US Payroll BiWeekly) 2022-Q4 | 12/9/2022 | (Blank) | Pre-Tax Deductions | 401K$ | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/21/2022 - 12/04/2022 (_US Payroll BiWeekly) 2022-Q4 | 12/9/2022 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/21/2022 - 12/04/2022 (_US Payroll BiWeekly) 2022-Q4 | 12/9/2022 | (Blank) | Pre-Tax Deductions | MED125 | 140.77 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/21/2022 - 12/04/2022 (_US Payroll BiWeekly) 2022-Q4 | 12/9/2022 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/21/2022 - 12/04/2022 (_US Payroll BiWeekly) 2022-Q4 | 12/9/2022 | (Blank) | Withholding Order | 401K$ memo | 1,710.28 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/21/2022 - 12/04/2022 (_US Payroll BiWeekly) 2022-Q4 | 12/9/2022 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/22/2021 - 12/05/2021 (_US Payroll BiWeekly) 2021-Q4 | 12/10/2021 | (Blank) | Adds to Gross Earnings | Salary | 8,986.04 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/22/2021 - 12/05/2021 (_US Payroll BiWeekly) 2021-Q4 | 12/10/2021 | (Blank) | Employee Taxes | Additional Medicare Tax | 79.99 | 8,888.21 | 8,888.21 | 8,888.21 |

PTX-0308.0091

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/22/2021 - 12/05/2021 (_US Payroll BiWeekly) 2021-Q4 | 12/10/2021 | (Blank) | Employee Taxes | Federal Withholding | 2,538.68 | 9,056.53 | 8,888.21 | 8,888.21 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/22/2021 - 12/05/2021 (_US Payroll BiWeekly) 2021-Q4 | 12/10/2021 | (Blank) | Employee Taxes | Medicare | 128.88 | 9,056.53 | 8,888.21 | 8,888.21 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/22/2021 - 12/05/2021 (_US Payroll BiWeekly) 2021-Q4 | 12/10/2021 | (Blank) | Employee Taxes | OASDI | 0.00 | 9,056.53 | 8,888.21 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/22/2021 - 12/05/2021 (_US Payroll BiWeekly) 2021-Q4 | 12/10/2021 | (Blank) | Employee Taxes | State Tax (Virginia) (Work) | 487.24 | 9,056.53 | 8,888.21 | 8,888.21 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/22/2021 - 12/05/2021 (_US Payroll BiWeekly) 2021-Q4 | 12/10/2021 | (Blank) | Employer Paid Benefits | 401k Employer Match | 314.52 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/22/2021 - 12/05/2021 (_US Payroll BiWeekly) 2021-Q4 | 12/10/2021 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 9,056.53 | 8,819.10 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/22/2021 - 12/05/2021 (_US Payroll BiWeekly) 2021-Q4 | 12/10/2021 | (Blank) | Employer Taxes | Medicare (ER) | 128.88 | 9,056.53 | 8,888.21 | 8,888.21 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/22/2021 - 12/05/2021 (_US Payroll BiWeekly) 2021-Q4 | 12/10/2021 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 9,056.53 | 8,888.21 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/22/2021 - 12/05/2021 (_US Payroll BiWeekly) 2021-Q4 | 12/10/2021 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 9,056.53 | 8,888.21 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/22/2021 - 12/05/2021 (_US Payroll BiWeekly) 2021-Q4 | 12/10/2021 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 69.11 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/22/2021 - 12/05/2021 (_US Payroll BiWeekly) 2021-Q4 | 12/10/2021 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/22/2021 - 12/05/2021 (_US Payroll BiWeekly) 2021-Q4 | 12/10/2021 | (Blank) | Pre-Tax Deductions | 401K$ | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/22/2021 - 12/05/2021 (_US Payroll BiWeekly) 2021-Q4 | 12/10/2021 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/22/2021 - 12/05/2021 (_US Payroll BiWeekly) 2021-Q4 | 12/10/2021 | (Blank) | Pre-Tax Deductions | MED125 | 133.85 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/22/2021 - 12/05/2021 (_US Payroll BiWeekly) 2021-Q4 | 12/10/2021 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/22/2021 - 12/05/2021 (_US Payroll BiWeekly) 2021-Q4 | 12/10/2021 | (Blank) | Withholding Order | 401K$ memo | 1,527.63 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/22/2021 - 12/05/2021 (_US Payroll BiWeekly) 2021-Q4 | 12/10/2021 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/23/2020 - 12/06/2020 (_US Payroll BiWeekly) 2020-Q4 | 12/11/2020 | (Blank) | Adds to Gross Earnings | Salary | 8,746.22 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/23/2020 - 12/06/2020 (_US Payroll BiWeekly) 2020-Q4 | 12/11/2020 | (Blank) | Employee Taxes | Additional Medicare Tax | 77.82 | 8,646.48 | 8,646.48 | 8,646.48 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/23/2020 - 12/06/2020 (_US Payroll BiWeekly) 2020-Q4 | 12/11/2020 | (Blank) | Employee Taxes | Federal Withholding | 1,414.37 | 8,814.80 | 8,646.48 | 8,646.48 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/23/2020 - 12/06/2020 (_US Payroll BiWeekly) 2020-Q4 | 12/11/2020 | (Blank) | Employee Taxes | Medicare | 125.37 | 8,814.80 | 8,646.48 | 8,646.48 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/23/2020 - 12/06/2020 (_US Payroll BiWeekly) 2020-Q4 | 12/11/2020 | (Blank) | Employee Taxes | OASDI | 0.00 | 8,814.80 | 8,646.48 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/23/2020 - 12/06/2020 (_US Payroll BiWeekly) 2020-Q4 | 12/11/2020 | (Blank) | Employee Taxes | State Tax (Virginia) (Resident) | 473.45 | 8,814.80 | 8,646.48 | 8,646.48 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/23/2020 - 12/06/2020 (_US Payroll BiWeekly) 2020-Q4 | 12/11/2020 | (Blank) | Employer Paid Benefits | 401k Employer Match | 306.12 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/23/2020 - 12/06/2020 (_US Payroll BiWeekly) 2020-Q4 | 12/11/2020 | (Blank) | Employer Taxes | DC: District of Columbia Paid Family Leave - Employer Paid | 54.65 | 8,814.80 | 8,814.80 | 8,814.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/23/2020 - 12/06/2020 (_US Payroll BiWeekly) 2020-Q4 | 12/11/2020 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 8,814.80 | 8,579.28 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/23/2020 - 12/06/2020 (_US Payroll BiWeekly) 2020-Q4 | 12/11/2020 | (Blank) | Employer Taxes | Medicare (ER) | 125.37 | 8,814.80 | 8,646.48 | 8,646.48 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/23/2020 - 12/06/2020 (_US Payroll BiWeekly) 2020-Q4 | 12/11/2020 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 8,814.80 | 8,646.48 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/23/2020 - 12/06/2020 (_US Payroll BiWeekly) 2020-Q4 | 12/11/2020 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 8,814.80 | 8,814.80 | 0.00 |

PTX-0308.0092

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/23/2020 - 12/06/2020 (_US Payroll BiWeekly) 2020-Q4 | 12/11/2020 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 67.20 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/23/2020 - 12/06/2020 (_US Payroll BiWeekly) 2020-Q4 | 12/11/2020 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/23/2020 - 12/06/2020 (_US Payroll BiWeekly) 2020-Q4 | 12/11/2020 | (Blank) | Pre-Tax Deductions | 401K$ | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/23/2020 - 12/06/2020 (_US Payroll BiWeekly) 2020-Q4 | 12/11/2020 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/23/2020 - 12/06/2020 (_US Payroll BiWeekly) 2020-Q4 | 12/11/2020 | (Blank) | Pre-Tax Deductions | MED125 | 133.85 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/23/2020 - 12/06/2020 (_US Payroll BiWeekly) 2020-Q4 | 12/11/2020 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/23/2020 - 12/06/2020 (_US Payroll BiWeekly) 2020-Q4 | 12/11/2020 | (Blank) | Withholding Order | 401K$ memo | 1,399.40 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/23/2020 - 12/06/2020 (_US Payroll BiWeekly) 2020-Q4 | 12/11/2020 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/25/2019 - 12/08/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/13/2019 | (Blank) | Adds to Gross Earnings | Salary | 8,513.46 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/25/2019 - 12/08/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/13/2019 | (Blank) | Employee Taxes | Additional Medicare Tax | 75.71 | 8,411.80 | 8,411.80 | 8,411.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/25/2019 - 12/08/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/13/2019 | (Blank) | Employee Taxes | Federal Withholding | 1,368.59 | 8,580.12 | 8,411.80 | 8,411.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/25/2019 - 12/08/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/13/2019 | (Blank) | Employee Taxes | Medicare | 121.97 | 8,580.12 | 8,411.80 | 8,411.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/25/2019 - 12/08/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/13/2019 | (Blank) | Employee Taxes | OASDI | 0.00 | 8,580.12 | 8,411.80 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/25/2019 - 12/08/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/13/2019 | (Blank) | Employee Taxes | State Tax (Virginia) (Resident) | 460.07 | 8,580.12 | 8,411.80 | 8,411.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/25/2019 - 12/08/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/13/2019 | (Blank) | Employer Paid Benefits | 401k Employer Match | 297.97 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/25/2019 - 12/08/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/13/2019 | (Blank) | Employer Taxes | DC: District of Columbia Paid Family Leave - Employer Paid | 53.19 | 8,580.12 | 8,580.12 | 8,580.12 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/25/2019 - 12/08/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/13/2019 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 8,580.12 | 8,346.52 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/25/2019 - 12/08/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/13/2019 | (Blank) | Employer Taxes | Medicare (ER) | 121.97 | 8,580.12 | 8,411.80 | 8,411.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/25/2019 - 12/08/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/13/2019 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 8,580.12 | 8,411.80 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/25/2019 - 12/08/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/13/2019 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 8,580.12 | 8,580.12 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/25/2019 - 12/08/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/13/2019 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 65.28 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/25/2019 - 12/08/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/13/2019 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/25/2019 - 12/08/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/13/2019 | (Blank) | Pre-Tax Deductions | 401K$ | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/25/2019 - 12/08/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/13/2019 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/25/2019 - 12/08/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/13/2019 | (Blank) | Pre-Tax Deductions | MED125 | 133.85 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/25/2019 - 12/08/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/13/2019 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/25/2019 - 12/08/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/13/2019 | (Blank) | Withholding Order | 401K$ memo | 1,277.02 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 11/25/2019 - 12/08/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/13/2019 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/04/2023 - 12/17/2023 (_US Payroll BiWeekly) 2023-Q4 | 12/22/2023 | (Blank) | Adds to Gross Earnings | Salary | 9,930.18 | 0.00 | 0.00 | 0.00 |

PTX-0308.0093

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/04/2023 - 12/17/2023 (_US Payroll BiWeekly) 2023-Q4 | 12/22/2023 | (Blank) | Employee Taxes | Additional Medicare Tax | 89.04 | 9,893.74 | 9,893.74 | 9,893.74 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/04/2023 - 12/17/2023 (_US Payroll BiWeekly) 2023-Q4 | 12/22/2023 | (Blank) | Employee Taxes | Federal Withholding | 2,745.03 | 10,075.44 | 9,893.74 | 9,893.74 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/04/2023 - 12/17/2023 (_US Payroll BiWeekly) 2023-Q4 | 12/22/2023 | (Blank) | Employee Taxes | Medicare | 143.46 | 10,075.44 | 9,893.74 | 9,893.74 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/04/2023 - 12/17/2023 (_US Payroll BiWeekly) 2023-Q4 | 12/22/2023 | (Blank) | Employee Taxes | OASDI | 0.00 | 10,075.44 | 9,893.74 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/04/2023 - 12/17/2023 (_US Payroll BiWeekly) 2023-Q4 | 12/22/2023 | (Blank) | Employee Taxes | State Tax (Virginia) (Work) | 533.02 | 10,075.44 | 9,893.74 | 9,893.74 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/04/2023 - 12/17/2023 (_US Payroll BiWeekly) 2023-Q4 | 12/22/2023 | (Blank) | Employer Paid Benefits | 401k Employer Match | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/04/2023 - 12/17/2023 (_US Payroll BiWeekly) 2023-Q4 | 12/22/2023 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 10,075.44 | 9,749.86 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/04/2023 - 12/17/2023 (_US Payroll BiWeekly) 2023-Q4 | 12/22/2023 | (Blank) | Employer Taxes | Medicare (ER) | 143.46 | 10,075.44 | 9,893.74 | 9,893.74 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/04/2023 - 12/17/2023 (_US Payroll BiWeekly) 2023-Q4 | 12/22/2023 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 10,075.44 | 9,893.74 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/04/2023 - 12/17/2023 (_US Payroll BiWeekly) 2023-Q4 | 12/22/2023 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 10,075.44 | 9,893.74 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/04/2023 - 12/17/2023 (_US Payroll BiWeekly) 2023-Q4 | 12/22/2023 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 143.88 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/04/2023 - 12/17/2023 (_US Payroll BiWeekly) 2023-Q4 | 12/22/2023 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/04/2023 - 12/17/2023 (_US Payroll BiWeekly) 2023-Q4 | 12/22/2023 | (Blank) | Pre-Tax Deductions | 401K$ | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/04/2023 - 12/17/2023 (_US Payroll BiWeekly) 2023-Q4 | 12/22/2023 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/04/2023 - 12/17/2023 (_US Payroll BiWeekly) 2023-Q4 | 12/22/2023 | (Blank) | Pre-Tax Deductions | MED125 | 147.23 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/04/2023 - 12/17/2023 (_US Payroll BiWeekly) 2023-Q4 | 12/22/2023 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/04/2023 - 12/17/2023 (_US Payroll BiWeekly) 2023-Q4 | 12/22/2023 | (Blank) | Withholding Order | 401k$ memo | 1,886.74 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/04/2023 - 12/17/2023 (_US Payroll BiWeekly) 2023-Q4 | 12/22/2023 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/05/2022 - 12/18/2022 (_US Payroll BiWeekly) 2022-Q4 | 12/23/2022 | (Blank) | Adds to Gross Earnings | Salary | 9,501.55 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/05/2022 - 12/18/2022 (_US Payroll BiWeekly) 2022-Q4 | 12/23/2022 | (Blank) | Employee Taxes | Additional Medicare Tax | 84.61 | 9,401.15 | 9,401.15 | 9,401.15 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/05/2022 - 12/18/2022 (_US Payroll BiWeekly) 2022-Q4 | 12/23/2022 | (Blank) | Employee Taxes | Federal Withholding | 2,680.86 | 9,576.39 | 9,401.15 | 9,401.15 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/05/2022 - 12/18/2022 (_US Payroll BiWeekly) 2022-Q4 | 12/23/2022 | (Blank) | Employee Taxes | Medicare | 136.31 | 9,576.39 | 9,401.15 | 9,401.15 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/05/2022 - 12/18/2022 (_US Payroll BiWeekly) 2022-Q4 | 12/23/2022 | (Blank) | Employee Taxes | OASDI | 0.00 | 9,576.39 | 9,401.15 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/05/2022 - 12/18/2022 (_US Payroll BiWeekly) 2022-Q4 | 12/23/2022 | (Blank) | Employee Taxes | State Tax (Virginia) (Work) | 508.75 | 9,576.39 | 9,401.15 | 9,401.15 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/05/2022 - 12/18/2022 (_US Payroll BiWeekly) 2022-Q4 | 12/23/2022 | (Blank) | Employer Paid Benefits | 401k Employer Match | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/05/2022 - 12/18/2022 (_US Payroll BiWeekly) 2022-Q4 | 12/23/2022 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 9,576.39 | 9,327.69 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/05/2022 - 12/18/2022 (_US Payroll BiWeekly) 2022-Q4 | 12/23/2022 | (Blank) | Employer Taxes | Medicare (ER) | 136.31 | 9,576.39 | 9,401.15 | 9,401.15 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/05/2022 - 12/18/2022 (_US Payroll BiWeekly) 2022-Q4 | 12/23/2022 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 9,576.39 | 9,401.15 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/05/2022 - 12/18/2022 (_US Payroll BiWeekly) 2022-Q4 | 12/23/2022 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 9,576.39 | 9,401.15 | 0.00 |

PTX-0308.0094

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/05/2022 - 12/18/2022 (_US Payroll BiWeekly) 2022-Q4 | 12/23/2022 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 73.46 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/05/2022 - 12/18/2022 (_US Payroll BiWeekly) 2022-Q4 | 12/23/2022 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/05/2022 - 12/18/2022 (_US Payroll BiWeekly) 2022-Q4 | 12/23/2022 | (Blank) | Pre-Tax Deductions | 401K$ | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/05/2022 - 12/18/2022 (_US Payroll BiWeekly) 2022-Q4 | 12/23/2022 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/05/2022 - 12/18/2022 (_US Payroll BiWeekly) 2022-Q4 | 12/23/2022 | (Blank) | Pre-Tax Deductions | MED125 | 140.77 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/05/2022 - 12/18/2022 (_US Payroll BiWeekly) 2022-Q4 | 12/23/2022 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/05/2022 - 12/18/2022 (_US Payroll BiWeekly) 2022-Q4 | 12/23/2022 | (Blank) | Withholding Order | 401K$ memo | 1,710.28 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/05/2022 - 12/18/2022 (_US Payroll BiWeekly) 2022-Q4 | 12/23/2022 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/06/2021 - 12/19/2021 (_US Payroll BiWeekly) 2021-Q4 | 12/24/2021 | (Blank) | Adds to Gross Earnings | Salary | 8,986.04 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/06/2021 - 12/19/2021 (_US Payroll BiWeekly) 2021-Q4 | 12/24/2021 | (Blank) | Employee Taxes | Additional Medicare Tax | 79.99 | 8,888.21 | 8,888.21 | 8,888.21 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/06/2021 - 12/19/2021 (_US Payroll BiWeekly) 2021-Q4 | 12/24/2021 | (Blank) | Employee Taxes | Federal Withholding | 2,538.68 | 9,056.53 | 8,888.21 | 8,888.21 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/06/2021 - 12/19/2021 (_US Payroll BiWeekly) 2021-Q4 | 12/24/2021 | (Blank) | Employee Taxes | Medicare | 128.88 | 9,056.53 | 8,888.21 | 8,888.21 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/06/2021 - 12/19/2021 (_US Payroll BiWeekly) 2021-Q4 | 12/24/2021 | (Blank) | Employee Taxes | OASDI | 0.00 | 9,056.53 | 8,888.21 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/06/2021 - 12/19/2021 (_US Payroll BiWeekly) 2021-Q4 | 12/24/2021 | (Blank) | Employee Taxes | State Tax (Virginia) (Work) | 487.24 | 9,056.53 | 8,888.21 | 8,888.21 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/06/2021 - 12/19/2021 (_US Payroll BiWeekly) 2021-Q4 | 12/24/2021 | (Blank) | Employer Paid Benefits | 401k Employer Match | 314.51 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/06/2021 - 12/19/2021 (_US Payroll BiWeekly) 2021-Q4 | 12/24/2021 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 9,056.53 | 8,819.10 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/06/2021 - 12/19/2021 (_US Payroll BiWeekly) 2021-Q4 | 12/24/2021 | (Blank) | Employer Taxes | Medicare (ER) | 128.88 | 9,056.53 | 8,888.21 | 8,888.21 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/06/2021 - 12/19/2021 (_US Payroll BiWeekly) 2021-Q4 | 12/24/2021 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 9,056.53 | 8,888.21 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/06/2021 - 12/19/2021 (_US Payroll BiWeekly) 2021-Q4 | 12/24/2021 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 9,056.53 | 8,888.21 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/06/2021 - 12/19/2021 (_US Payroll BiWeekly) 2021-Q4 | 12/24/2021 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 69.11 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/06/2021 - 12/19/2021 (_US Payroll BiWeekly) 2021-Q4 | 12/24/2021 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/06/2021 - 12/19/2021 (_US Payroll BiWeekly) 2021-Q4 | 12/24/2021 | (Blank) | Pre-Tax Deductions | 401K$ | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/06/2021 - 12/19/2021 (_US Payroll BiWeekly) 2021-Q4 | 12/24/2021 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/06/2021 - 12/19/2021 (_US Payroll BiWeekly) 2021-Q4 | 12/24/2021 | (Blank) | Pre-Tax Deductions | MED125 | 133.85 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/06/2021 - 12/19/2021 (_US Payroll BiWeekly) 2021-Q4 | 12/24/2021 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/06/2021 - 12/19/2021 (_US Payroll BiWeekly) 2021-Q4 | 12/24/2021 | (Blank) | Withholding Order | 401K$ memo | 1,527.63 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/06/2021 - 12/19/2021 (_US Payroll BiWeekly) 2021-Q4 | 12/24/2021 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/07/2020 - 12/20/2020 (_US Payroll BiWeekly) 2020-Q4 | 12/24/2020 | Manual Payment | Employer Taxes | DC: District of Columbia Paid Family Leave - Employer Paid | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/07/2020 - 12/20/2020 (_US Payroll BiWeekly) 2020-Q4 | 12/24/2020 | Manual Payment | Employer Taxes | FUI (ER) | 0.00 | 0.00 | 0.00 | 0.00 |

PTX-0308.0095

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/07/2020 - 12/20/2020 (_US Payroll BiWeekly) 2020-Q4 | 12/24/2020 | Manual Payment | Employer Taxes | Medicare (ER) | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/07/2020 - 12/20/2020 (_US Payroll BiWeekly) 2020-Q4 | 12/24/2020 | Manual Payment | Employer Taxes | OASDI (ER) | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/07/2020 - 12/20/2020 (_US Payroll BiWeekly) 2020-Q4 | 12/24/2020 | Manual Payment | Employer Taxes | SUI (ER) | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/07/2020 - 12/20/2020 (_US Payroll BiWeekly) 2020-Q4 | 12/24/2020 | Manual Payment | Withholding Order | W2 Health Benefits ER | 28,077.72 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/07/2020 - 12/20/2020 (_US Payroll BiWeekly) 2020-Q4 | 12/24/2020 | (Blank) | Adds to Gross Earnings | Salary | 8,746.22 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/07/2020 - 12/20/2020 (_US Payroll BiWeekly) 2020-Q4 | 12/24/2020 | (Blank) | Employee Taxes | Additional Medicare Tax | 77.82 | 8,646.48 | 8,646.48 | 8,646.48 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/07/2020 - 12/20/2020 (_US Payroll BiWeekly) 2020-Q4 | 12/24/2020 | (Blank) | Employee Taxes | Federal Withholding | 1,414.37 | 8,814.80 | 8,646.48 | 8,646.48 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/07/2020 - 12/20/2020 (_US Payroll BiWeekly) 2020-Q4 | 12/24/2020 | (Blank) | Employee Taxes | Medicare | 125.37 | 8,814.80 | 8,646.48 | 8,646.48 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/07/2020 - 12/20/2020 (_US Payroll BiWeekly) 2020-Q4 | 12/24/2020 | (Blank) | Employee Taxes | OASDI | 0.00 | 8,814.80 | 8,646.48 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/07/2020 - 12/20/2020 (_US Payroll BiWeekly) 2020-Q4 | 12/24/2020 | (Blank) | Employee Taxes | State Tax (Virginia) (Resident) | 473.45 | 8,814.80 | 8,646.48 | 8,646.48 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/07/2020 - 12/20/2020 (_US Payroll BiWeekly) 2020-Q4 | 12/24/2020 | (Blank) | Employer Paid Benefits | 401k Employer Match | 306.10 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/07/2020 - 12/20/2020 (_US Payroll BiWeekly) 2020-Q4 | 12/24/2020 | (Blank) | Employer Taxes | DC: District of Columbia Paid Family Leave - Employer Paid | 54.65 | 8,814.80 | 8,814.80 | 8,814.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/07/2020 - 12/20/2020 (_US Payroll BiWeekly) 2020-Q4 | 12/24/2020 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 8,814.80 | 8,579.28 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/07/2020 - 12/20/2020 (_US Payroll BiWeekly) 2020-Q4 | 12/24/2020 | (Blank) | Employer Taxes | Medicare (ER) | 125.37 | 8,814.80 | 8,646.48 | 8,646.48 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/07/2020 - 12/20/2020 (_US Payroll BiWeekly) 2020-Q4 | 12/24/2020 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 8,814.80 | 8,646.48 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/07/2020 - 12/20/2020 (_US Payroll BiWeekly) 2020-Q4 | 12/24/2020 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 8,814.80 | 8,814.80 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/07/2020 - 12/20/2020 (_US Payroll BiWeekly) 2020-Q4 | 12/24/2020 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 67.20 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/07/2020 - 12/20/2020 (_US Payroll BiWeekly) 2020-Q4 | 12/24/2020 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/07/2020 - 12/20/2020 (_US Payroll BiWeekly) 2020-Q4 | 12/24/2020 | (Blank) | Pre-Tax Deductions | 401K$ | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/07/2020 - 12/20/2020 (_US Payroll BiWeekly) 2020-Q4 | 12/24/2020 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/07/2020 - 12/20/2020 (_US Payroll BiWeekly) 2020-Q4 | 12/24/2020 | (Blank) | Pre-Tax Deductions | MED125 | 133.85 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/07/2020 - 12/20/2020 (_US Payroll BiWeekly) 2020-Q4 | 12/24/2020 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/07/2020 - 12/20/2020 (_US Payroll BiWeekly) 2020-Q4 | 12/24/2020 | (Blank) | Withholding Order | 401K$ memo | 1,399.40 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/07/2020 - 12/20/2020 (_US Payroll BiWeekly) 2020-Q4 | 12/24/2020 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/09/2019 - 12/22/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/27/2019 | Manual Payment | Adds to Gross Earnings | Business Travel Gross up | 2,235.50 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/09/2019 - 12/22/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/27/2019 | Manual Payment | Employee Taxes | Federal Withholding | 782.43 | 2,235.50 | 2,235.50 | 2,235.50 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/09/2019 - 12/22/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/27/2019 | Manual Payment | Employee Taxes | Medicare | 32.41 | 2,235.50 | 2,235.50 | 2,235.50 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/09/2019 - 12/22/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/27/2019 | Manual Payment | Employee Taxes | OASDI | 0.00 | 2,235.50 | 2,235.50 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/09/2019 - 12/22/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/27/2019 | Manual Payment | Employee Taxes | State Tax (California) (Resident) | 1,272.00 | 16,706.75 | 16,706.75 | 16,706.75 |

PTX-0308.0096

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/09/2019 - 12/22/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/27/2019 | Manual Payment | Employee Taxes | State Tax (Virginia) (Resident) | 128.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/09/2019 - 12/22/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/27/2019 | Manual Payment | Employee Taxes | State Tax (Virginia) (Work) | 0.00 | 2,235.50 | 2,235.50 | 2,235.50 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/09/2019 - 12/22/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/27/2019 | Manual Payment | Employer Taxes | DC: District of Columbia Paid Family Leave - Employer Paid | 13.86 | 2,235.50 | 2,235.50 | 2,235.50 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/09/2019 - 12/22/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/27/2019 | Manual Payment | Employer Taxes | FUI (ER) | 0.00 | 2,235.50 | 2,235.50 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/09/2019 - 12/22/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/27/2019 | Manual Payment | Employer Taxes | Medicare (ER) | 32.42 | 2,235.50 | 2,235.50 | 2,235.50 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/09/2019 - 12/22/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/27/2019 | Manual Payment | Employer Taxes | OASDI (ER) | 0.00 | 2,235.50 | 2,235.50 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/09/2019 - 12/22/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/27/2019 | Manual Payment | Employer Taxes | SUI (ER) | 0.00 | 2,235.50 | 2,235.50 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/09/2019 - 12/22/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/27/2019 | Manual Payment | Non-Cash Taxable Benefits | RG3(SIT ONLY) | 9,044.17 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/09/2019 - 12/22/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/27/2019 | Manual Payment | Non-Cash Taxable Benefits | RSU(SIT ONLY) | 3,119.94 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/09/2019 - 12/22/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/27/2019 | Manual Payment | Non-Cash Taxable Benefits | SP3(SIT ONLY) | 2,307.14 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/09/2019 - 12/22/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/27/2019 | Manual Payment | Post-Tax Deductions | BT Offset | 0.54 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/09/2019 - 12/22/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/27/2019 | Manual Payment | Post-Tax Deductions | Tax Adjustment | 20.12 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/09/2019 - 12/22/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/27/2019 | Manual Payment | Withholding Order | W2 Health Benefits ER | 25,582.68 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/09/2019 - 12/22/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/27/2019 | (Blank) | Adds to Gross Earnings | Salary | 8,513.46 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/09/2019 - 12/22/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/27/2019 | (Blank) | Employee Taxes | Additional Medicare Tax | 95.78 | 10,642.30 | 10,642.30 | 10,642.30 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/09/2019 - 12/22/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/27/2019 | (Blank) | Employee Taxes | Federal Withholding | 1,367.39 | 8,580.12 | 8,406.80 | 8,406.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/09/2019 - 12/22/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/27/2019 | (Blank) | Employee Taxes | Medicare | 121.91 | 8,580.12 | 8,406.80 | 8,406.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/09/2019 - 12/22/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/27/2019 | (Blank) | Employee Taxes | OASDI | 0.00 | 8,580.12 | 8,406.80 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/09/2019 - 12/22/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/27/2019 | (Blank) | Employee Taxes | State Tax (Virginia) (Resident) | 459.78 | 8,580.12 | 8,406.80 | 8,406.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/09/2019 - 12/22/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/27/2019 | (Blank) | Employer Paid Benefits | 401k Employer Match | 297.97 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/09/2019 - 12/22/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/27/2019 | (Blank) | Employer Taxes | DC: District of Columbia Paid Family Leave - Employer Paid | 53.17 | 8,580.12 | 8,575.12 | 8,575.12 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/09/2019 - 12/22/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/27/2019 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 8,580.12 | 8,341.52 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/09/2019 - 12/22/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/27/2019 | (Blank) | Employer Taxes | Medicare (ER) | 121.90 | 8,580.12 | 8,406.80 | 8,406.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/09/2019 - 12/22/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/27/2019 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 8,580.12 | 8,406.80 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/09/2019 - 12/22/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/27/2019 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 8,580.12 | 8,575.12 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/09/2019 - 12/22/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/27/2019 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 65.28 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/09/2019 - 12/22/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/27/2019 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/09/2019 - 12/22/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/27/2019 | (Blank) | Post-Tax Deductions | Tax Adjustment | (20.12) | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/09/2019 - 12/22/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/27/2019 | (Blank) | Pre-Tax Deductions | 401K$ | 0.00 | 0.00 | 0.00 | 0.00 |

PTX-0308.0097

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/09/2019 - 12/22/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/27/2019 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/09/2019 - 12/22/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/27/2019 | (Blank) | Pre-Tax Deductions | MED125 | 133.85 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/09/2019 - 12/22/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/27/2019 | (Blank) | Pre-Tax Deductions | Pre Tax Transit | 5.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/09/2019 - 12/22/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/27/2019 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/09/2019 - 12/22/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/27/2019 | (Blank) | Withholding Order | 401K$ memo | 1,277.02 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/09/2019 - 12/22/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/27/2019 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/18/2023 - 12/31/2023 (_US Payroll BiWeekly) 2024-Q1 | 1/5/2024 | (Blank) | Adds to Gross Earnings | Salary | 9,930.18 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/18/2023 - 12/31/2023 (_US Payroll BiWeekly) 2024-Q1 | 1/5/2024 | (Blank) | Employee Taxes | Federal Withholding | 2,082.01 | 10,074.06 | 7,995.46 | 7,995.46 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/18/2023 - 12/31/2023 (_US Payroll BiWeekly) 2024-Q1 | 1/5/2024 | (Blank) | Employee Taxes | Medicare | 143.29 | 10,074.06 | 9,882.20 | 9,882.20 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/18/2023 - 12/31/2023 (_US Payroll BiWeekly) 2024-Q1 | 1/5/2024 | (Blank) | Employee Taxes | OASDI | 612.70 | 10,074.06 | 9,882.20 | 9,882.20 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/18/2023 - 12/31/2023 (_US Payroll BiWeekly) 2024-Q1 | 1/5/2024 | (Blank) | Employee Taxes | State Tax (Virginia) (Work) | 423.87 | 10,074.06 | 7,995.46 | 7,995.46 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/18/2023 - 12/31/2023 (_US Payroll BiWeekly) 2024-Q1 | 1/5/2024 | (Blank) | Employer Paid Benefits | 401k Employer Match | 1,886.74 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/18/2023 - 12/31/2023 (_US Payroll BiWeekly) 2024-Q1 | 1/5/2024 | (Blank) | Employer Taxes | FUI (ER) | 42.00 | 10,074.06 | 9,738.32 | 7,000.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/18/2023 - 12/31/2023 (_US Payroll BiWeekly) 2024-Q1 | 1/5/2024 | (Blank) | Employer Taxes | Medicare (ER) | 143.29 | 10,074.06 | 9,882.20 | 9,882.20 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/18/2023 - 12/31/2023 (_US Payroll BiWeekly) 2024-Q1 | 1/5/2024 | (Blank) | Employer Taxes | OASDI (ER) | 612.70 | 10,074.06 | 9,882.20 | 9,882.20 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/18/2023 - 12/31/2023 (_US Payroll BiWeekly) 2024-Q1 | 1/5/2024 | (Blank) | Employer Taxes | SUI (ER) | 10.40 | 10,074.06 | 9,882.20 | 8,000.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/18/2023 - 12/31/2023 (_US Payroll BiWeekly) 2024-Q1 | 1/5/2024 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 143.88 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/18/2023 - 12/31/2023 (_US Payroll BiWeekly) 2024-Q1 | 1/5/2024 | (Blank) | Pre-Tax Deductions | 401K$ | 1,886.74 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/18/2023 - 12/31/2023 (_US Payroll BiWeekly) 2024-Q1 | 1/5/2024 | (Blank) | Pre-Tax Deductions | Dental 125 | 18.92 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/18/2023 - 12/31/2023 (_US Payroll BiWeekly) 2024-Q1 | 1/5/2024 | (Blank) | Pre-Tax Deductions | MED125 | 152.31 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/18/2023 - 12/31/2023 (_US Payroll BiWeekly) 2024-Q1 | 1/5/2024 | (Blank) | Pre-Tax Deductions | Vision 125 | 20.63 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/18/2023 - 12/31/2023 (_US Payroll BiWeekly) 2024-Q1 | 1/5/2024 | (Blank) | Withholding Order | 401K$ memo | 1,886.74 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/18/2023 - 12/31/2023 (_US Payroll BiWeekly) 2024-Q1 | 1/5/2024 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/19/2022 - 01/01/2023 (_US Payroll BiWeekly) 2023-Q1 | 1/6/2023 | (Blank) | Adds to Gross Earnings | Salary | 9,501.55 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/19/2022 - 01/01/2023 (_US Payroll BiWeekly) 2023-Q1 | 1/6/2023 | (Blank) | Employee Taxes | Federal Withholding | 2,050.89 | 9,640.27 | 7,748.29 | 7,748.29 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/19/2022 - 01/01/2023 (_US Payroll BiWeekly) 2023-Q1 | 1/6/2023 | (Blank) | Employee Taxes | Medicare | 137.15 | 9,640.27 | 9,458.57 | 9,458.57 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/19/2022 - 01/01/2023 (_US Payroll BiWeekly) 2023-Q1 | 1/6/2023 | (Blank) | Employee Taxes | OASDI | 586.43 | 9,640.27 | 9,458.57 | 9,458.57 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/19/2022 - 01/01/2023 (_US Payroll BiWeekly) 2023-Q1 | 1/6/2023 | (Blank) | Employee Taxes | State Tax (Virginia) (Work) | 410.03 | 9,640.27 | 7,748.29 | 7,748.29 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/19/2022 - 01/01/2023 (_US Payroll BiWeekly) 2023-Q1 | 1/6/2023 | (Blank) | Employer Paid Benefits | 401k Employer Match | 1,710.28 | 0.00 | 0.00 | 0.00 |

PTX-0308.0098

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/19/2022 - 01/01/2023 (_US Payroll BiWeekly) 2023-Q1 | 1/6/2023 | (Blank) | Employer Taxes | FUI (ER) | 42.00 | 9,640.27 | 9,321.23 | 7,000.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/19/2022 - 01/01/2023 (_US Payroll BiWeekly) 2023-Q1 | 1/6/2023 | (Blank) | Employer Taxes | Medicare (ER) | 137.15 | 9,640.27 | 9,458.57 | 9,458.57 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/19/2022 - 01/01/2023 (_US Payroll BiWeekly) 2023-Q1 | 1/6/2023 | (Blank) | Employer Taxes | OASDI (ER) | 586.43 | 9,640.27 | 9,458.57 | 9,458.57 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/19/2022 - 01/01/2023 (_US Payroll BiWeekly) 2023-Q1 | 1/6/2023 | (Blank) | Employer Taxes | SUI (ER) | 26.40 | 9,640.27 | 9,458.57 | 8,000.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/19/2022 - 01/01/2023 (_US Payroll BiWeekly) 2023-Q1 | 1/6/2023 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 137.34 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/19/2022 - 01/01/2023 (_US Payroll BiWeekly) 2023-Q1 | 1/6/2023 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/19/2022 - 01/01/2023 (_US Payroll BiWeekly) 2023-Q1 | 1/6/2023 | (Blank) | Pre-Tax Deductions | 401K$ | 1,710.28 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/19/2022 - 01/01/2023 (_US Payroll BiWeekly) 2023-Q1 | 1/6/2023 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/19/2022 - 01/01/2023 (_US Payroll BiWeekly) 2023-Q1 | 1/6/2023 | (Blank) | Pre-Tax Deductions | MED125 | 147.23 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/19/2022 - 01/01/2023 (_US Payroll BiWeekly) 2023-Q1 | 1/6/2023 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/19/2022 - 01/01/2023 (_US Payroll BiWeekly) 2023-Q1 | 1/6/2023 | (Blank) | Withholding Order | 401K$ memo | 1,710.28 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/19/2022 - 01/01/2023 (_US Payroll BiWeekly) 2023-Q1 | 1/6/2023 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/20/2021 - 01/02/2022 (_US Payroll BiWeekly) 2022-Q1 | 1/7/2022 | (Blank) | Adds to Gross Earnings | Salary | 8,986.04 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/20/2021 - 01/02/2022 (_US Payroll BiWeekly) 2022-Q1 | 1/7/2022 | (Blank) | Employee Taxes | Federal Withholding | 2,011.34 | 9,056.53 | 7,353.66 | 7,353.66 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/20/2021 - 01/02/2022 (_US Payroll BiWeekly) 2022-Q1 | 1/7/2022 | (Blank) | Employee Taxes | Medicare | 128.78 | 9,056.53 | 8,881.29 | 8,881.29 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/20/2021 - 01/02/2022 (_US Payroll BiWeekly) 2022-Q1 | 1/7/2022 | (Blank) | Employee Taxes | OASDI | 550.64 | 9,056.53 | 8,881.29 | 8,881.29 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/20/2021 - 01/02/2022 (_US Payroll BiWeekly) 2022-Q1 | 1/7/2022 | (Blank) | Employee Taxes | State Tax (Virginia) (Work) | 399.01 | 9,056.53 | 7,353.66 | 7,353.66 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/20/2021 - 01/02/2022 (_US Payroll BiWeekly) 2022-Q1 | 1/7/2022 | (Blank) | Employer Paid Benefits | 401k Employer Match | 1,527.63 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/20/2021 - 01/02/2022 (_US Payroll BiWeekly) 2022-Q1 | 1/7/2022 | (Blank) | Employer Taxes | FUI (ER) | 42.00 | 9,056.53 | 8,812.18 | 7,000.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/20/2021 - 01/02/2022 (_US Payroll BiWeekly) 2022-Q1 | 1/7/2022 | (Blank) | Employer Taxes | Medicare (ER) | 128.78 | 9,056.53 | 8,881.29 | 8,881.29 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/20/2021 - 01/02/2022 (_US Payroll BiWeekly) 2022-Q1 | 1/7/2022 | (Blank) | Employer Taxes | OASDI (ER) | 550.64 | 9,056.53 | 8,881.29 | 8,881.29 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/20/2021 - 01/02/2022 (_US Payroll BiWeekly) 2022-Q1 | 1/7/2022 | (Blank) | Employer Taxes | SUI (ER) | 160.80 | 9,056.53 | 8,881.29 | 8,000.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/20/2021 - 01/02/2022 (_US Payroll BiWeekly) 2022-Q1 | 1/7/2022 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 69.11 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/20/2021 - 01/02/2022 (_US Payroll BiWeekly) 2022-Q1 | 1/7/2022 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/20/2021 - 01/02/2022 (_US Payroll BiWeekly) 2022-Q1 | 1/7/2022 | (Blank) | Pre-Tax Deductions | 401K$ | 1,527.63 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/20/2021 - 01/02/2022 (_US Payroll BiWeekly) 2022-Q1 | 1/7/2022 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/20/2021 - 01/02/2022 (_US Payroll BiWeekly) 2022-Q1 | 1/7/2022 | (Blank) | Pre-Tax Deductions | MED125 | 140.77 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/20/2021 - 01/02/2022 (_US Payroll BiWeekly) 2022-Q1 | 1/7/2022 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/20/2021 - 01/02/2022 (_US Payroll BiWeekly) 2022-Q1 | 1/7/2022 | (Blank) | Withholding Order | 401K$ memo | 1,527.63 | 0.00 | 0.00 | 0.00 |

PTX-0308.0099

Sheet1

98 of 100

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/20/2021 - 01/02/2022 (_US Payroll BiWeekly) 2022-Q1 | 1/7/2022 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/21/2020 - 01/03/2021 (_US Payroll BiWeekly) 2021-Q1 | 1/8/2021 | (Blank) | Adds to Gross Earnings | Salary | 8,746.22 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/21/2020 - 01/03/2021 (_US Payroll BiWeekly) 2021-Q1 | 1/8/2021 | (Blank) | Employee Taxes | Federal Withholding | 1,076.54 | 8,814.80 | 7,247.08 | 7,247.08 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/21/2020 - 01/03/2021 (_US Payroll BiWeekly) 2021-Q1 | 1/8/2021 | (Blank) | Employee Taxes | Medicare | 125.37 | 8,814.80 | 8,646.48 | 8,646.48 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/21/2020 - 01/03/2021 (_US Payroll BiWeekly) 2021-Q1 | 1/8/2021 | (Blank) | Employee Taxes | OASDI | 536.08 | 8,814.80 | 8,646.48 | 8,646.48 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/21/2020 - 01/03/2021 (_US Payroll BiWeekly) 2021-Q1 | 1/8/2021 | (Blank) | Employee Taxes | State Tax (Virginia) (Resident) | 392.99 | 8,814.80 | 7,247.08 | 7,247.08 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/21/2020 - 01/03/2021 (_US Payroll BiWeekly) 2021-Q1 | 1/8/2021 | (Blank) | Employer Paid Benefits | 401k Employer Match | 306.12 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/21/2020 - 01/03/2021 (_US Payroll BiWeekly) 2021-Q1 | 1/8/2021 | (Blank) | Employer Taxes | DC: District of Columbia Paid Family Leave - Employer Paid | 54.65 | 8,814.80 | 8,814.80 | 8,814.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/21/2020 - 01/03/2021 (_US Payroll BiWeekly) 2021-Q1 | 1/8/2021 | (Blank) | Employer Taxes | FUI (ER) | 42.00 | 8,814.80 | 8,579.28 | 7,000.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/21/2020 - 01/03/2021 (_US Payroll BiWeekly) 2021-Q1 | 1/8/2021 | (Blank) | Employer Taxes | Medicare (ER) | 125.37 | 8,814.80 | 8,646.48 | 8,646.48 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/21/2020 - 01/03/2021 (_US Payroll BiWeekly) 2021-Q1 | 1/8/2021 | (Blank) | Employer Taxes | OASDI (ER) | 536.08 | 8,814.80 | 8,646.48 | 8,646.48 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/21/2020 - 01/03/2021 (_US Payroll BiWeekly) 2021-Q1 | 1/8/2021 | (Blank) | Employer Taxes | SUI (ER) | 158.67 | 8,814.80 | 8,814.80 | 8,814.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/21/2020 - 01/03/2021 (_US Payroll BiWeekly) 2021-Q1 | 1/8/2021 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 67.20 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/21/2020 - 01/03/2021 (_US Payroll BiWeekly) 2021-Q1 | 1/8/2021 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/21/2020 - 01/03/2021 (_US Payroll BiWeekly) 2021-Q1 | 1/8/2021 | (Blank) | Pre-Tax Deductions | 401K$ | 1,399.40 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/21/2020 - 01/03/2021 (_US Payroll BiWeekly) 2021-Q1 | 1/8/2021 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/21/2020 - 01/03/2021 (_US Payroll BiWeekly) 2021-Q1 | 1/8/2021 | (Blank) | Pre-Tax Deductions | MED125 | 133.85 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/21/2020 - 01/03/2021 (_US Payroll BiWeekly) 2021-Q1 | 1/8/2021 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/21/2020 - 01/03/2021 (_US Payroll BiWeekly) 2021-Q1 | 1/8/2021 | (Blank) | Withholding Order | 401k$ memo | 1,399.40 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/21/2020 - 01/03/2021 (_US Payroll BiWeekly) 2021-Q1 | 1/8/2021 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/23/2019 - 01/05/2020 (_US Payroll BiWeekly) 2020-Q1 | 1/10/2020 | (Blank) | Adds to Gross Earnings | Salary | 8,513.46 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/23/2019 - 01/05/2020 (_US Payroll BiWeekly) 2020-Q1 | 1/10/2020 | (Blank) | Employee Taxes | Federal Withholding | 1,057.98 | 8,580.12 | 7,134.78 | 7,134.78 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/23/2019 - 01/05/2020 (_US Payroll BiWeekly) 2020-Q1 | 1/10/2020 | (Blank) | Employee Taxes | Medicare | 121.97 | 8,580.12 | 8,411.80 | 8,411.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/23/2019 - 01/05/2020 (_US Payroll BiWeekly) 2020-Q1 | 1/10/2020 | (Blank) | Employee Taxes | OASDI | 521.53 | 8,580.12 | 8,411.80 | 8,411.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/23/2019 - 01/05/2020 (_US Payroll BiWeekly) 2020-Q1 | 1/10/2020 | (Blank) | Employee Taxes | State Tax (Virginia) (Resident) | 386.64 | 8,580.12 | 7,134.78 | 7,134.78 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/23/2019 - 01/05/2020 (_US Payroll BiWeekly) 2020-Q1 | 1/10/2020 | (Blank) | Employer Paid Benefits | 401k Employer Match | 297.97 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/23/2019 - 01/05/2020 (_US Payroll BiWeekly) 2020-Q1 | 1/10/2020 | (Blank) | Employer Taxes | DC: District of Columbia Paid Family Leave - Employer Paid | 53.20 | 8,580.12 | 8,580.12 | 8,580.12 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/23/2019 - 01/05/2020 (_US Payroll BiWeekly) 2020-Q1 | 1/10/2020 | (Blank) | Employer Taxes | FUI (ER) | 42.00 | 8,580.12 | 8,346.52 | 7,000.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/23/2019 - 01/05/2020 (_US Payroll BiWeekly) 2020-Q1 | 1/10/2020 | (Blank) | Employer Taxes | Medicare (ER) | 121.97 | 8,580.12 | 8,411.80 | 8,411.80 |

PTX-0308.0100

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/23/2019 - 01/05/2020 (_US Payroll BiWeekly) 2020-Q1 | 1/10/2020 | (Blank) | Employer Taxes | OASDI (ER) | 521.53 | 8,580.12 | 8,411.80 | 8,411.80 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/23/2019 - 01/05/2020 (_US Payroll BiWeekly) 2020-Q1 | 1/10/2020 | (Blank) | Employer Taxes | SUI (ER) | 154.44 | 8,580.12 | 8,580.12 | 8,580.12 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/23/2019 - 01/05/2020 (_US Payroll BiWeekly) 2020-Q1 | 1/10/2020 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 65.28 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/23/2019 - 01/05/2020 (_US Payroll BiWeekly) 2020-Q1 | 1/10/2020 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/23/2019 - 01/05/2020 (_US Payroll BiWeekly) 2020-Q1 | 1/10/2020 | (Blank) | Pre-Tax Deductions | 401K$ | 1,277.02 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/23/2019 - 01/05/2020 (_US Payroll BiWeekly) 2020-Q1 | 1/10/2020 | (Blank) | Pre-Tax Deductions | Dental 125 | 16.15 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/23/2019 - 01/05/2020 (_US Payroll BiWeekly) 2020-Q1 | 1/10/2020 | (Blank) | Pre-Tax Deductions | MED125 | 133.85 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/23/2019 - 01/05/2020 (_US Payroll BiWeekly) 2020-Q1 | 1/10/2020 | (Blank) | Pre-Tax Deductions | Vision 125 | 18.32 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/23/2019 - 01/05/2020 (_US Payroll BiWeekly) 2020-Q1 | 1/10/2020 | (Blank) | Withholding Order | 401K$ memo | 1,277.02 | 0.00 | 0.00 | 0.00 |
| Michael Scott | 221008 | 10001 Meta Platforms, Inc. | 12/23/2019 - 01/05/2020 (_US Payroll BiWeekly) 2020-Q1 | 1/10/2020 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Total | | | | | | | | 3,789,834.55 | 24,485,216.80 | 24,045,249.34 | 14,740,564.34 |

PTX-0308.0101