UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

Case #:   4:19-cv-07123-PJH

Plntf Exhibit No.   PTX-0312

Date Admitted:   _____

By:   _____

Kelly Collins, Deputy Clerk

Document Produced in Native Format

Highly Confidential - Attorneys' Eyes Only

**Payroll Register with Wages Report with Payment Date**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Start (Based on Payment Date) | 4/1/2019 | | | | | | | |
| End (Based on Payment Date) | 4/30/2020 | | | | | | | |
| Workers | Saish Gersappa | | | | | | | |
| Employee ID (ex.100123 125474) | | | | | | | | |
| Pav Cvcle Tvpe - On/Off cvcle | | | | | | | | |
| Payroll Off-cycle Type | | | | | | | | |
| Off Cycle Reason | | | | | | | | |
| Status | | | | | | | | |

| | | | | | | | Total | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 01/06/2020 - 01/19/2020 (_US Payroll BiWeekly) 2020-Q1 | 1/24/2020 | (Blank) | Adds to Gross Earnings | Salary | 7,489.69 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 01/06/2020 - 01/19/2020 (_US Payroll BiWeekly) 2020-Q1 | 1/24/2020 | (Blank) | Employee Taxes | CA: Voluntary Disability Insurance (VDI) - Mandatory | 74.98 | 7,515.76 | 7,497.97 | 7,497.97 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 01/06/2020 - 01/19/2020 (_US Payroll BiWeekly) 2020-Q1 | 1/24/2020 | (Blank) | Employee Taxes | Federal Withholding | 2,153.32 | 7,515.76 | 5,925.13 | 5,925.13 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 01/06/2020 - 01/19/2020 (_US Payroll BiWeekly) 2020-Q1 | 1/24/2020 | (Blank) | Employee Taxes | Medicare | 108.72 | 7,515.76 | 7,497.97 | 7,497.97 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 01/06/2020 - 01/19/2020 (_US Payroll BiWeekly) 2020-Q1 | 1/24/2020 | (Blank) | Employee Taxes | OASDI | 464.88 | 7,515.76 | 7,497.97 | 7,497.97 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 01/06/2020 - 01/19/2020 (_US Payroll BiWeekly) 2020-Q1 | 1/24/2020 | (Blank) | Employee Taxes | State Tax (California) (Work) | 465.96 | 7,515.76 | 5,925.13 | 5,925.13 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 01/06/2020 - 01/19/2020 (_US Payroll BiWeekly) 2020-Q1 | 1/24/2020 | (Blank) | Employer Paid Benefits | 401k Employer Match | 262.14 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 01/06/2020 - 01/19/2020 (_US Payroll BiWeekly) 2020-Q1 | 1/24/2020 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 7,515.76 | 7,473.28 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 01/06/2020 - 01/19/2020 (_US Payroll BiWeekly) 2020-Q1 | 1/24/2020 | (Blank) | Employer Taxes | FUI (ER) Credit Reduction | 0.00 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 01/06/2020 - 01/19/2020 (_US Payroll BiWeekly) 2020-Q1 | 1/24/2020 | (Blank) | Employer Taxes | Medicare (ER) | 108.72 | 7,515.76 | 7,497.97 | 7,497.97 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 01/06/2020 - 01/19/2020 (_US Payroll BiWeekly) 2020-Q1 | 1/24/2020 | (Blank) | Employer Taxes | OASDI (ER) | 464.88 | 7,515.76 | 7,497.97 | 7,497.97 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 01/06/2020 - 01/19/2020 (_US Payroll BiWeekly) 2020-Q1 | 1/24/2020 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 7,515.76 | 7,497.97 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 01/06/2020 - 01/19/2020 (_US Payroll BiWeekly) 2020-Q1 | 1/24/2020 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 24.69 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 01/06/2020 - 01/19/2020 (_US Payroll BiWeekly) 2020-Q1 | 1/24/2020 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 01/06/2020 - 01/19/2020 (_US Payroll BiWeekly) 2020-Q1 | 1/24/2020 | (Blank) | Post-Tax Deductions | AFTAX 401k | 1,497.94 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 01/06/2020 - 01/19/2020 (_US Payroll BiWeekly) 2020-Q1 | 1/24/2020 | (Blank) | Pre-Tax Deductions | 401K$ | 1,572.84 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 01/06/2020 - 01/19/2020 (_US Payroll BiWeekly) 2020-Q1 | 1/24/2020 | (Blank) | Pre-Tax Deductions | Dental 125 | 17.79 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 01/06/2020 - 01/19/2020 (_US Payroll BiWeekly) 2020-Q1 | 1/24/2020 | (Blank) | Withholding Order | 401K$ memo | 1,572.84 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 01/06/2020 - 01/19/2020 (_US Payroll BiWeekly) 2020-Q1 | 1/24/2020 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 01/20/2020 - 02/02/2020 (_US Payroll BiWeekly) 2020-Q1 | 2/7/2020 | (Blank) | Adds to Gross Earnings | Salary | 7,489.69 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 01/20/2020 - 02/02/2020 (_US Payroll BiWeekly) 2020-Q1 | 2/7/2020 | (Blank) | Employee Taxes | CA: Voluntary Disability Insurance (VDI) - Mandatory | 74.98 | 7,515.76 | 7,497.97 | 7,497.97 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 01/20/2020 - 02/02/2020 (_US Payroll BiWeekly) 2020-Q1 | 2/7/2020 | (Blank) | Employee Taxes | Federal Withholding | 2,153.32 | 7,515.76 | 5,925.13 | 5,925.13 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 01/20/2020 - 02/02/2020 (_US Payroll BiWeekly) 2020-Q1 | 2/7/2020 | (Blank) | Employee Taxes | Medicare | 108.72 | 7,515.76 | 7,497.97 | 7,497.97 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 01/20/2020 - 02/02/2020 (_US Payroll BiWeekly) 2020-Q1 | 2/7/2020 | (Blank) | Employee Taxes | OASDI | 464.87 | 7,515.76 | 7,497.97 | 7,497.97 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 01/20/2020 - 02/02/2020 (_US Payroll BiWeekly) 2020-Q1 | 2/7/2020 | (Blank) | Employee Taxes | State Tax (California) (Work) | 465.96 | 7,515.76 | 5,925.13 | 5,925.13 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 01/20/2020 - 02/02/2020 (_US Payroll BiWeekly) 2020-Q1 | 2/7/2020 | (Blank) | Employer Paid Benefits | 401k Employer Match | 262.14 | 0.00 | 0.00 | 0.00 |

PTX-0312.0002

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 01/20/2020 - 02/02/2020 ( _US Payroll BiWeekly) 2020-Q1 | 2/7/2020 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 7,515.76 | 7,473.28 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 01/20/2020 - 02/02/2020 ( _US Payroll BiWeekly) 2020-Q1 | 2/7/2020 | (Blank) | Employer Taxes | Medicare (ER) | 108.72 | 7,515.76 | 7,497.97 | 7,497.97 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 01/20/2020 - 02/02/2020 ( _US Payroll BiWeekly) 2020-Q1 | 2/7/2020 | (Blank) | Employer Taxes | OASDI (ER) | 464.87 | 7,515.76 | 7,497.97 | 7,497.97 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 01/20/2020 - 02/02/2020 ( _US Payroll BiWeekly) 2020-Q1 | 2/7/2020 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 7,515.76 | 7,497.97 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 01/20/2020 - 02/02/2020 ( _US Payroll BiWeekly) 2020-Q1 | 2/7/2020 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 24.69 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 01/20/2020 - 02/02/2020 ( _US Payroll BiWeekly) 2020-Q1 | 2/7/2020 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 01/20/2020 - 02/02/2020 ( _US Payroll BiWeekly) 2020-Q1 | 2/7/2020 | (Blank) | Post-Tax Deductions | AFTAX 401k | 1,497.94 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 01/20/2020 - 02/02/2020 ( _US Payroll BiWeekly) 2020-Q1 | 2/7/2020 | (Blank) | Pre-Tax Deductions | 401K$ | 1,572.84 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 01/20/2020 - 02/02/2020 ( _US Payroll BiWeekly) 2020-Q1 | 2/7/2020 | (Blank) | Pre-Tax Deductions | Dental 125 | 17.79 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 01/20/2020 - 02/02/2020 ( _US Payroll BiWeekly) 2020-Q1 | 2/7/2020 | (Blank) | Withholding Order | 401K$ memo | 1,572.84 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 01/20/2020 - 02/02/2020 ( _US Payroll BiWeekly) 2020-Q1 | 2/7/2020 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 02/03/2020 - 02/16/2020 ( _US Payroll BiWeekly) 2020-Q1 | 2/19/2020 | Manual Payment | Employee Taxes | CA: Voluntary Disability Insurance (VDI) - Mandatory | 505.47 | 50,546.48 | 50,546.48 | 50,546.48 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 02/03/2020 - 02/16/2020 ( _US Payroll BiWeekly) 2020-Q1 | 2/19/2020 | Manual Payment | Employee Taxes | Federal Withholding | 11,120.23 | 50,546.48 | 50,546.48 | 50,546.48 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 02/03/2020 - 02/16/2020 ( _US Payroll BiWeekly) 2020-Q1 | 2/19/2020 | Manual Payment | Employee Taxes | Medicare | 732.92 | 50,546.48 | 50,546.48 | 50,546.48 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 02/03/2020 - 02/16/2020 ( _US Payroll BiWeekly) 2020-Q1 | 2/19/2020 | Manual Payment | Employee Taxes | OASDI | 3,133.88 | 50,546.48 | 50,546.48 | 50,546.48 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 02/03/2020 - 02/16/2020 ( _US Payroll BiWeekly) 2020-Q1 | 2/19/2020 | Manual Payment | Employee Taxes | State Tax (California) (Work) | 5,170.91 | 50,546.48 | 50,546.48 | 50,546.48 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 02/03/2020 - 02/16/2020 ( _US Payroll BiWeekly) 2020-Q1 | 2/19/2020 | Manual Payment | Employer Taxes | FUI (ER) | 0.00 | 50,546.48 | 50,546.48 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 02/03/2020 - 02/16/2020 ( _US Payroll BiWeekly) 2020-Q1 | 2/19/2020 | Manual Payment | Employer Taxes | Medicare (ER) | 732.93 | 50,546.48 | 50,546.48 | 50,546.48 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 02/03/2020 - 02/16/2020 ( _US Payroll BiWeekly) 2020-Q1 | 2/19/2020 | Manual Payment | Employer Taxes | OASDI (ER) | 3,133.88 | 50,546.48 | 50,546.48 | 50,546.48 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 02/03/2020 - 02/16/2020 ( _US Payroll BiWeekly) 2020-Q1 | 2/19/2020 | Manual Payment | Employer Taxes | SUI (ER) | 0.00 | 50,546.48 | 50,546.48 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 02/03/2020 - 02/16/2020 ( _US Payroll BiWeekly) 2020-Q1 | 2/19/2020 | Manual Payment | Non-Cash Taxable Benefits | Restricted Stock | 50,546.48 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 02/03/2020 - 02/16/2020 ( _US Payroll BiWeekly) 2020-Q1 | 2/19/2020 | Manual Payment | Post-Tax Deductions | RSU Tax Offset | (20,663.41) | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 02/03/2020 - 02/16/2020 ( _US Payroll BiWeekly) 2020-Q1 | 2/21/2020 | (Blank) | Adds to Gross Earnings | Salary | 7,489.69 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 02/03/2020 - 02/16/2020 ( _US Payroll BiWeekly) 2020-Q1 | 2/21/2020 | (Blank) | Employee Taxes | CA: Voluntary Disability Insurance (VDI) - Mandatory | 74.97 | 7,515.76 | 7,497.97 | 7,497.97 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 02/03/2020 - 02/16/2020 ( _US Payroll BiWeekly) 2020-Q1 | 2/21/2020 | (Blank) | Employee Taxes | Federal Withholding | 2,153.32 | 7,515.76 | 5,925.13 | 5,925.13 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 02/03/2020 - 02/16/2020 ( _US Payroll BiWeekly) 2020-Q1 | 2/21/2020 | (Blank) | Employee Taxes | Medicare | 108.73 | 7,515.76 | 7,497.97 | 7,497.97 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 02/03/2020 - 02/16/2020 ( _US Payroll BiWeekly) 2020-Q1 | 2/21/2020 | (Blank) | Employee Taxes | OASDI | 464.88 | 7,515.76 | 7,497.97 | 7,497.97 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 02/03/2020 - 02/16/2020 ( _US Payroll BiWeekly) 2020-Q1 | 2/21/2020 | (Blank) | Employee Taxes | State Tax (California) (Work) | 465.96 | 7,515.76 | 5,925.13 | 5,925.13 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 02/03/2020 - 02/16/2020 ( _US Payroll BiWeekly) 2020-Q1 | 2/21/2020 | (Blank) | Employer Paid Benefits | 401k Employer Match | 262.14 | 0.00 | 0.00 | 0.00 |

PTX-0312.0003

PTX-0312.0004

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 02/03/2020 - 02/16/2020 (_US Payroll BiWeekly) 2020-Q1 | 2/21/2020 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 7,515.76 | 7,473.28 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 02/03/2020 - 02/16/2020 (_US Payroll BiWeekly) 2020-Q1 | 2/21/2020 | (Blank) | Employer Taxes | Medicare (ER) | 108.72 | 7,515.76 | 7,497.97 | 7,497.97 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 02/03/2020 - 02/16/2020 (_US Payroll BiWeekly) 2020-Q1 | 2/21/2020 | (Blank) | Employer Taxes | OASDI (ER) | 464.88 | 7,515.76 | 7,497.97 | 7,497.97 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 02/03/2020 - 02/16/2020 (_US Payroll BiWeekly) 2020-Q1 | 2/21/2020 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 7,515.76 | 7,497.97 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 02/03/2020 - 02/16/2020 (_US Payroll BiWeekly) 2020-Q1 | 2/21/2020 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 24.69 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 02/03/2020 - 02/16/2020 (_US Payroll BiWeekly) 2020-Q1 | 2/21/2020 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 02/03/2020 - 02/16/2020 (_US Payroll BiWeekly) 2020-Q1 | 2/21/2020 | (Blank) | Post-Tax Deductions | AFTAX 401k | 1,497.94 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 02/03/2020 - 02/16/2020 (_US Payroll BiWeekly) 2020-Q1 | 2/21/2020 | (Blank) | Post-Tax Deductions | RSU Excess Refund | (112.05) | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 02/03/2020 - 02/16/2020 (_US Payroll BiWeekly) 2020-Q1 | 2/21/2020 | (Blank) | Pre-Tax Deductions | 401K$ | 1,572.84 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 02/03/2020 - 02/16/2020 (_US Payroll BiWeekly) 2020-Q1 | 2/21/2020 | (Blank) | Pre-Tax Deductions | Dental 125 | 17.79 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 02/03/2020 - 02/16/2020 (_US Payroll BiWeekly) 2020-Q1 | 2/21/2020 | (Blank) | Withholding Order | 401K$ memo | 1,572.84 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 02/03/2020 - 02/16/2020 (_US Payroll BiWeekly) 2020-Q1 | 2/21/2020 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 02/17/2020 - 03/01/2020 (_US Payroll BiWeekly) 2020-Q1 | 3/6/2020 | On Demand Payment | Adds to Gross Earnings | Performance Bonus | 20,082.00 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 02/17/2020 - 03/01/2020 (_US Payroll BiWeekly) 2020-Q1 | 3/6/2020 | On Demand Payment | Employee Taxes | CA: Voluntary Disability Insurance (VDI) - Mandatory | 200.82 | 20,082.00 | 20,082.00 | 20,082.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 02/17/2020 - 03/01/2020 (_US Payroll BiWeekly) 2020-Q1 | 3/6/2020 | On Demand Payment | Employee Taxes | Federal Withholding | 3,092.63 | 20,082.00 | 14,057.40 | 14,057.40 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 02/17/2020 - 03/01/2020 (_US Payroll BiWeekly) 2020-Q1 | 3/6/2020 | On Demand Payment | Employee Taxes | Medicare | 291.19 | 20,082.00 | 20,082.00 | 20,082.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 02/17/2020 - 03/01/2020 (_US Payroll BiWeekly) 2020-Q1 | 3/6/2020 | On Demand Payment | Employee Taxes | OASDI | 1,245.08 | 20,082.00 | 20,082.00 | 20,082.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 02/17/2020 - 03/01/2020 (_US Payroll BiWeekly) 2020-Q1 | 3/6/2020 | On Demand Payment | Employee Taxes | State Tax (California) (Work) | 1,438.07 | 20,082.00 | 14,057.40 | 14,057.40 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 02/17/2020 - 03/01/2020 (_US Payroll BiWeekly) 2020-Q1 | 3/6/2020 | On Demand Payment | Employer Paid Benefits | 401k Employer Match | 702.87 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 02/17/2020 - 03/01/2020 (_US Payroll BiWeekly) 2020-Q1 | 3/6/2020 | On Demand Payment | Employer Taxes | FUI (ER) | 0.00 | 20,082.00 | 20,082.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 02/17/2020 - 03/01/2020 (_US Payroll BiWeekly) 2020-Q1 | 3/6/2020 | On Demand Payment | Employer Taxes | Medicare (ER) | 291.19 | 20,082.00 | 20,082.00 | 20,082.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 02/17/2020 - 03/01/2020 (_US Payroll BiWeekly) 2020-Q1 | 3/6/2020 | On Demand Payment | Employer Taxes | OASDI (ER) | 1,245.08 | 20,082.00 | 20,082.00 | 20,082.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 02/17/2020 - 03/01/2020 (_US Payroll BiWeekly) 2020-Q1 | 3/6/2020 | On Demand Payment | Employer Taxes | SUI (ER) | 0.00 | 20,082.00 | 20,082.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 02/17/2020 - 03/01/2020 (_US Payroll BiWeekly) 2020-Q1 | 3/6/2020 | On Demand Payment | Pre-Tax Deductions | 401K Bonus | 6,024.60 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 02/17/2020 - 03/01/2020 (_US Payroll BiWeekly) 2020-Q1 | 3/6/2020 | (Blank) | Adds to Gross Earnings | Salary | 7,867.77 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 02/17/2020 - 03/01/2020 (_US Payroll BiWeekly) 2020-Q1 | 3/6/2020 | (Blank) | Employee Taxes | CA: Voluntary Disability Insurance (VDI) - Mandatory | 78.78 | 7,895.18 | 7,877.39 | 7,877.39 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 02/17/2020 - 03/01/2020 (_US Payroll BiWeekly) 2020-Q1 | 3/6/2020 | (Blank) | Employee Taxes | Federal Withholding | 2,225.06 | 7,895.18 | 6,225.15 | 6,225.15 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 02/17/2020 - 03/01/2020 (_US Payroll BiWeekly) 2020-Q1 | 3/6/2020 | (Blank) | Employee Taxes | Medicare | 114.22 | 7,895.18 | 7,877.39 | 7,877.39 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 02/17/2020 - 03/01/2020 (_US Payroll BiWeekly) 2020-Q1 | 3/6/2020 | (Blank) | Employee Taxes | OASDI | 488.40 | 7,895.18 | 7,877.39 | 7,877.39 |

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 02/17/2020 - 03/01/2020 (_US Payroll BiWeekly) 2020-Q1 | 3/6/2020 | (Blank) | Employee Taxes | State Tax (California) (Work) | 496.52 | 7,895.18 | 6,225.15 | 6,225.15 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 02/17/2020 - 03/01/2020 (_US Payroll BiWeekly) 2020-Q1 | 3/6/2020 | (Blank) | Employer Paid Benefits | 401k Employer Match | 275.37 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 02/17/2020 - 03/01/2020 (_US Payroll BiWeekly) 2020-Q1 | 3/6/2020 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 7,895.18 | 7,851.36 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 02/17/2020 - 03/01/2020 (_US Payroll BiWeekly) 2020-Q1 | 3/6/2020 | (Blank) | Employer Taxes | Medicare (ER) | 114.22 | 7,895.18 | 7,877.39 | 7,877.39 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 02/17/2020 - 03/01/2020 (_US Payroll BiWeekly) 2020-Q1 | 3/6/2020 | (Blank) | Employer Taxes | OASDI (ER) | 488.40 | 7,895.18 | 7,877.39 | 7,877.39 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 02/17/2020 - 03/01/2020 (_US Payroll BiWeekly) 2020-Q1 | 3/6/2020 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 7,895.18 | 7,877.39 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 02/17/2020 - 03/01/2020 (_US Payroll BiWeekly) 2020-Q1 | 3/6/2020 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 26.03 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 02/17/2020 - 03/01/2020 (_US Payroll BiWeekly) 2020-Q1 | 3/6/2020 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 02/17/2020 - 03/01/2020 (_US Payroll BiWeekly) 2020-Q1 | 3/6/2020 | (Blank) | Post-Tax Deductions | AFTAX 401k | 1,573.56 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 02/17/2020 - 03/01/2020 (_US Payroll BiWeekly) 2020-Q1 | 3/6/2020 | (Blank) | Pre-Tax Deductions | 401K$ | 1,652.24 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 02/17/2020 - 03/01/2020 (_US Payroll BiWeekly) 2020-Q1 | 3/6/2020 | (Blank) | Pre-Tax Deductions | Dental 125 | 17.79 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 02/17/2020 - 03/01/2020 (_US Payroll BiWeekly) 2020-Q1 | 3/6/2020 | (Blank) | Withholding Order | 401K$ memo | 1,652.24 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 02/17/2020 - 03/01/2020 (_US Payroll BiWeekly) 2020-Q1 | 3/6/2020 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 03/02/2020 - 03/15/2020 (_US Payroll BiWeekly) 2020-Q1 | 3/20/2020 | (Blank) | Adds to Gross Earnings | Salary | 7,867.77 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 03/02/2020 - 03/15/2020 (_US Payroll BiWeekly) 2020-Q1 | 3/20/2020 | (Blank) | Employee Taxes | CA: Voluntary Disability Insurance (VDI) - Mandatory | 78.77 | 7,895.18 | 7,877.39 | 7,877.39 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 03/02/2020 - 03/15/2020 (_US Payroll BiWeekly) 2020-Q1 | 3/20/2020 | (Blank) | Employee Taxes | Federal Withholding | 2,206.12 | 7,895.18 | 6,146.48 | 6,146.48 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 03/02/2020 - 03/15/2020 (_US Payroll BiWeekly) 2020-Q1 | 3/20/2020 | (Blank) | Employee Taxes | Medicare | 114.22 | 7,895.18 | 7,877.39 | 7,877.39 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 03/02/2020 - 03/15/2020 (_US Payroll BiWeekly) 2020-Q1 | 3/20/2020 | (Blank) | Employee Taxes | OASDI | 488.40 | 7,895.18 | 7,877.39 | 7,877.39 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 03/02/2020 - 03/15/2020 (_US Payroll BiWeekly) 2020-Q1 | 3/20/2020 | (Blank) | Employee Taxes | State Tax (California) (Work) | 488.47 | 7,895.18 | 6,146.48 | 6,146.48 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 03/02/2020 - 03/15/2020 (_US Payroll BiWeekly) 2020-Q1 | 3/20/2020 | (Blank) | Employer Paid Benefits | 401k Employer Match | 275.37 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 03/02/2020 - 03/15/2020 (_US Payroll BiWeekly) 2020-Q1 | 3/20/2020 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 7,895.18 | 7,851.36 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 03/02/2020 - 03/15/2020 (_US Payroll BiWeekly) 2020-Q1 | 3/20/2020 | (Blank) | Employer Taxes | Medicare (ER) | 114.22 | 7,895.18 | 7,877.39 | 7,877.39 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 03/02/2020 - 03/15/2020 (_US Payroll BiWeekly) 2020-Q1 | 3/20/2020 | (Blank) | Employer Taxes | OASDI (ER) | 488.40 | 7,895.18 | 7,877.39 | 7,877.39 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 03/02/2020 - 03/15/2020 (_US Payroll BiWeekly) 2020-Q1 | 3/20/2020 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 7,895.18 | 7,877.39 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 03/02/2020 - 03/15/2020 (_US Payroll BiWeekly) 2020-Q1 | 3/20/2020 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 26.03 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 03/02/2020 - 03/15/2020 (_US Payroll BiWeekly) 2020-Q1 | 3/20/2020 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 03/02/2020 - 03/15/2020 (_US Payroll BiWeekly) 2020-Q1 | 3/20/2020 | (Blank) | Post-Tax Deductions | AFTAX 401k | 1,573.56 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 03/02/2020 - 03/15/2020 (_US Payroll BiWeekly) 2020-Q1 | 3/20/2020 | (Blank) | Pre-Tax Deductions | 401K$ | 1,730.91 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 03/02/2020 - 03/15/2020 (_US Payroll BiWeekly) 2020-Q1 | 3/20/2020 | (Blank) | Pre-Tax Deductions | Dental 125 | 17.79 | 0.00 | 0.00 | 0.00 |

PTX-0312.0005

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 03/02/2020 - 03/15/2020 (_US Payroll BiWeekly) 2020-Q1 | 3/20/2020 | (Blank) | Withholding Order | 401K$ memo | 1,730.91 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 03/02/2020 - 03/15/2020 (_US Payroll BiWeekly) 2020-Q1 | 3/20/2020 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 03/16/2020 - 03/29/2020 (_US Payroll BiWeekly) 2020-Q2 | 4/3/2020 | On Demand Payment | Adds to Gross Earnings | COVID Misc | 1,000.00 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 03/16/2020 - 03/29/2020 (_US Payroll BiWeekly) 2020-Q2 | 4/3/2020 | On Demand Payment | Employee Taxes | CA: Voluntary Disability Insurance (VDI) - Mandatory | 10.00 | 1,000.00 | 1,000.00 | 1,000.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 03/16/2020 - 03/29/2020 (_US Payroll BiWeekly) 2020-Q2 | 4/3/2020 | On Demand Payment | Employee Taxes | Federal Withholding | 220.00 | 1,000.00 | 1,000.00 | 1,000.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 03/16/2020 - 03/29/2020 (_US Payroll BiWeekly) 2020-Q2 | 4/3/2020 | On Demand Payment | Employee Taxes | Medicare | 14.50 | 1,000.00 | 1,000.00 | 1,000.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 03/16/2020 - 03/29/2020 (_US Payroll BiWeekly) 2020-Q2 | 4/3/2020 | On Demand Payment | Employee Taxes | OASDI | 62.00 | 1,000.00 | 1,000.00 | 1,000.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 03/16/2020 - 03/29/2020 (_US Payroll BiWeekly) 2020-Q2 | 4/3/2020 | On Demand Payment | Employee Taxes | State Tax (California) (Work) | 66.00 | 1,000.00 | 1,000.00 | 1,000.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 03/16/2020 - 03/29/2020 (_US Payroll BiWeekly) 2020-Q2 | 4/3/2020 | On Demand Payment | Employer Paid Benefits | 401k Employer Match | 0.00 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 03/16/2020 - 03/29/2020 (_US Payroll BiWeekly) 2020-Q2 | 4/3/2020 | On Demand Payment | Employer Taxes | FUI (ER) | 0.00 | 1,000.00 | 1,000.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 03/16/2020 - 03/29/2020 (_US Payroll BiWeekly) 2020-Q2 | 4/3/2020 | On Demand Payment | Employer Taxes | Medicare (ER) | 14.50 | 1,000.00 | 1,000.00 | 1,000.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 03/16/2020 - 03/29/2020 (_US Payroll BiWeekly) 2020-Q2 | 4/3/2020 | On Demand Payment | Employer Taxes | OASDI (ER) | 62.00 | 1,000.00 | 1,000.00 | 1,000.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 03/16/2020 - 03/29/2020 (_US Payroll BiWeekly) 2020-Q2 | 4/3/2020 | On Demand Payment | Employer Taxes | SUI (ER) | 0.00 | 1,000.00 | 1,000.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 03/16/2020 - 03/29/2020 (_US Payroll BiWeekly) 2020-Q2 | 4/3/2020 | (Blank) | Adds to Gross Earnings | Salary | 7,867.77 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 03/16/2020 - 03/29/2020 (_US Payroll BiWeekly) 2020-Q2 | 4/3/2020 | (Blank) | Employee Taxes | CA: Voluntary Disability Insurance (VDI) - Mandatory | 55.34 | 7,895.18 | 7,877.39 | 5,533.86 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 03/16/2020 - 03/29/2020 (_US Payroll BiWeekly) 2020-Q2 | 4/3/2020 | (Blank) | Employee Taxes | Federal Withholding | 2,206.12 | 7,895.18 | 6,146.48 | 6,146.48 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 03/16/2020 - 03/29/2020 (_US Payroll BiWeekly) 2020-Q2 | 4/3/2020 | (Blank) | Employee Taxes | Medicare | 114.22 | 7,895.18 | 7,877.39 | 7,877.39 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 03/16/2020 - 03/29/2020 (_US Payroll BiWeekly) 2020-Q2 | 4/3/2020 | (Blank) | Employee Taxes | OASDI | 488.40 | 7,895.18 | 7,877.39 | 7,877.39 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 03/16/2020 - 03/29/2020 (_US Payroll BiWeekly) 2020-Q2 | 4/3/2020 | (Blank) | Employee Taxes | State Tax (California) (Work) | 488.47 | 7,895.18 | 6,146.48 | 6,146.48 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 03/16/2020 - 03/29/2020 (_US Payroll BiWeekly) 2020-Q2 | 4/3/2020 | (Blank) | Employer Paid Benefits | 401k Employer Match | 275.37 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 03/16/2020 - 03/29/2020 (_US Payroll BiWeekly) 2020-Q2 | 4/3/2020 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 7,895.18 | 7,851.36 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 03/16/2020 - 03/29/2020 (_US Payroll BiWeekly) 2020-Q2 | 4/3/2020 | (Blank) | Employer Taxes | Medicare (ER) | 114.22 | 7,895.18 | 7,877.39 | 7,877.39 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 03/16/2020 - 03/29/2020 (_US Payroll BiWeekly) 2020-Q2 | 4/3/2020 | (Blank) | Employer Taxes | OASDI (ER) | 488.40 | 7,895.18 | 7,877.39 | 7,877.39 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 03/16/2020 - 03/29/2020 (_US Payroll BiWeekly) 2020-Q2 | 4/3/2020 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 7,895.18 | 7,877.39 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 03/16/2020 - 03/29/2020 (_US Payroll BiWeekly) 2020-Q2 | 4/3/2020 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 26.03 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 03/16/2020 - 03/29/2020 (_US Payroll BiWeekly) 2020-Q2 | 4/3/2020 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 03/16/2020 - 03/29/2020 (_US Payroll BiWeekly) 2020-Q2 | 4/3/2020 | (Blank) | Post-Tax Deductions | AFTAX 401k | 1,573.56 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 03/16/2020 - 03/29/2020 (_US Payroll BiWeekly) 2020-Q2 | 4/3/2020 | (Blank) | Pre-Tax Deductions | 401K$ | 1,730.91 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 03/16/2020 - 03/29/2020 (_US Payroll BiWeekly) 2020-Q2 | 4/3/2020 | (Blank) | Pre-Tax Deductions | Dental 125 | 17.79 | 0.00 | 0.00 | 0.00 |

PTX-0312.0006

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 03/16/2020 - 03/29/2020 (_US Payroll BiWeekly) 2020-Q2 | 4/3/2020 | (Blank) | Withholding Order | 401K$ memo | 1,730.91 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 03/16/2020 - 03/29/2020 (_US Payroll BiWeekly) 2020-Q2 | 4/3/2020 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 03/18/2019 - 03/31/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/5/2019 | Manual Payment | Adds to Gross Earnings | Relocation Gross Up | 3,278.33 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 03/18/2019 - 03/31/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/5/2019 | Manual Payment | Employee Taxes | CA: Voluntary Disability Insurance (VDI) - Mandatory | 0.00 | 6,460.11 | 6,460.11 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 03/18/2019 - 03/31/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/5/2019 | Manual Payment | Employee Taxes | Federal Withholding | 2,261.04 | 6,460.11 | 6,460.11 | 6,460.11 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 03/18/2019 - 03/31/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/5/2019 | Manual Payment | Employee Taxes | Medicare | 93.67 | 6,460.11 | 6,460.11 | 6,460.11 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 03/18/2019 - 03/31/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/5/2019 | Manual Payment | Employee Taxes | OASDI | 264.69 | 6,460.11 | 6,460.11 | 4,269.25 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 03/18/2019 - 03/31/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/5/2019 | Manual Payment | Employee Taxes | State Tax (California) (Work) | 600.79 | 6,460.11 | 6,460.11 | 6,460.11 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 03/18/2019 - 03/31/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/5/2019 | Manual Payment | Employer Taxes | FUI (ER) | 0.00 | 6,460.11 | 6,460.11 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 03/18/2019 - 03/31/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/5/2019 | Manual Payment | Employer Taxes | FUI (ER) Credit Reduction | 0.00 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 03/18/2019 - 03/31/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/5/2019 | Manual Payment | Employer Taxes | Medicare (ER) | 93.67 | 6,460.11 | 6,460.11 | 6,460.11 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 03/18/2019 - 03/31/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/5/2019 | Manual Payment | Employer Taxes | OASDI (ER) | 264.69 | 6,460.11 | 6,460.11 | 4,269.25 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 03/18/2019 - 03/31/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/5/2019 | Manual Payment | Employer Taxes | SUI (ER) | 0.00 | 6,460.11 | 6,460.11 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 03/18/2019 - 03/31/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/5/2019 | Manual Payment | Non-Cash Taxable Benefits | Relocation Tax Ben | 3,181.78 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 03/18/2019 - 03/31/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/5/2019 | Manual Payment | Post-Tax Deductions | Tax Adjustment | 58.14 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 03/18/2019 - 03/31/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/5/2019 | (Blank) | Adds to Gross Earnings | Salary | 7,489.69 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 03/18/2019 - 03/31/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/5/2019 | (Blank) | Employee Taxes | CA: Voluntary Disability Insurance (VDI) - Mandatory | 0.00 | 7,513.29 | 7,495.50 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 03/18/2019 - 03/31/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/5/2019 | (Blank) | Employee Taxes | Federal Withholding | 2,156.97 | 7,513.29 | 5,922.66 | 5,922.66 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 03/18/2019 - 03/31/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/5/2019 | (Blank) | Employee Taxes | Medicare | 108.68 | 7,513.29 | 7,495.50 | 7,495.50 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 03/18/2019 - 03/31/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/5/2019 | (Blank) | Employee Taxes | OASDI | 0.00 | 7,513.29 | 7,495.50 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 03/18/2019 - 03/31/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/5/2019 | (Blank) | Employee Taxes | State Tax (California) (Work) | 470.10 | 7,513.29 | 5,922.66 | 5,922.66 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 03/18/2019 - 03/31/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/5/2019 | (Blank) | Employer Paid Benefits | 401k Employer Match | 262.14 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 03/18/2019 - 03/31/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/5/2019 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 7,513.29 | 7,473.28 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 03/18/2019 - 03/31/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/5/2019 | (Blank) | Employer Taxes | FUI (ER) Credit Reduction | 0.00 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 03/18/2019 - 03/31/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/5/2019 | (Blank) | Employer Taxes | Medicare (ER) | 108.68 | 7,513.29 | 7,495.50 | 7,495.50 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 03/18/2019 - 03/31/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/5/2019 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 7,513.29 | 7,495.50 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 03/18/2019 - 03/31/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/5/2019 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 7,513.29 | 7,495.50 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 03/18/2019 - 03/31/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/5/2019 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 22.22 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 03/18/2019 - 03/31/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/5/2019 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |

PTX-0312.0007

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 03/18/2019 - 03/31/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/5/2019 | (Blank) | Post-Tax Deductions | AFTAX 401k | 1,497.94 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 03/18/2019 - 03/31/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/5/2019 | (Blank) | Post-Tax Deductions | Tax Adjustment | (58.14) | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 03/18/2019 - 03/31/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/5/2019 | (Blank) | Pre-Tax Deductions | 401K$ | 1,572.84 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 03/18/2019 - 03/31/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/5/2019 | (Blank) | Pre-Tax Deductions | Dental 125 | 17.79 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 03/18/2019 - 03/31/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/5/2019 | (Blank) | Withholding Order | 401K$ memo | 1,572.84 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 03/18/2019 - 03/31/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/5/2019 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 03/30/2020 - 04/12/2020 (_US Payroll BiWeekly) 2020-Q2 | 4/17/2020 | (Blank) | Adds to Gross Earnings | Salary | 7,867.77 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 03/30/2020 - 04/12/2020 (_US Payroll BiWeekly) 2020-Q2 | 4/17/2020 | (Blank) | Employee Taxes | CA: Voluntary Disability Insurance (VDI) - Mandatory | 0.00 | 7,895.18 | 7,877.39 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 03/30/2020 - 04/12/2020 (_US Payroll BiWeekly) 2020-Q2 | 4/17/2020 | (Blank) | Employee Taxes | Federal Withholding | 2,206.12 | 7,895.18 | 6,146.48 | 6,146.48 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 03/30/2020 - 04/12/2020 (_US Payroll BiWeekly) 2020-Q2 | 4/17/2020 | (Blank) | Employee Taxes | Medicare | 114.22 | 7,895.18 | 7,877.39 | 7,877.39 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 03/30/2020 - 04/12/2020 (_US Payroll BiWeekly) 2020-Q2 | 4/17/2020 | (Blank) | Employee Taxes | OASDI | 488.40 | 7,895.18 | 7,877.39 | 7,877.39 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 03/30/2020 - 04/12/2020 (_US Payroll BiWeekly) 2020-Q2 | 4/17/2020 | (Blank) | Employee Taxes | State Tax (California) (Work) | 488.47 | 7,895.18 | 6,146.48 | 6,146.48 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 03/30/2020 - 04/12/2020 (_US Payroll BiWeekly) 2020-Q2 | 4/17/2020 | (Blank) | Employer Paid Benefits | 401k Employer Match | 275.37 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 03/30/2020 - 04/12/2020 (_US Payroll BiWeekly) 2020-Q2 | 4/17/2020 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 7,895.18 | 7,851.36 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 03/30/2020 - 04/12/2020 (_US Payroll BiWeekly) 2020-Q2 | 4/17/2020 | (Blank) | Employer Taxes | Medicare (ER) | 114.22 | 7,895.18 | 7,877.39 | 7,877.39 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 03/30/2020 - 04/12/2020 (_US Payroll BiWeekly) 2020-Q2 | 4/17/2020 | (Blank) | Employer Taxes | OASDI (ER) | 488.40 | 7,895.18 | 7,877.39 | 7,877.39 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 03/30/2020 - 04/12/2020 (_US Payroll BiWeekly) 2020-Q2 | 4/17/2020 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 7,895.18 | 7,877.39 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 03/30/2020 - 04/12/2020 (_US Payroll BiWeekly) 2020-Q2 | 4/17/2020 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 26.03 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 03/30/2020 - 04/12/2020 (_US Payroll BiWeekly) 2020-Q2 | 4/17/2020 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 03/30/2020 - 04/12/2020 (_US Payroll BiWeekly) 2020-Q2 | 4/17/2020 | (Blank) | Post-Tax Deductions | AFTAX 401k | 1,573.56 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 03/30/2020 - 04/12/2020 (_US Payroll BiWeekly) 2020-Q2 | 4/17/2020 | (Blank) | Pre-Tax Deductions | 401K$ | 1,730.91 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 03/30/2020 - 04/12/2020 (_US Payroll BiWeekly) 2020-Q2 | 4/17/2020 | (Blank) | Pre-Tax Deductions | Dental 125 | 17.79 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 03/30/2020 - 04/12/2020 (_US Payroll BiWeekly) 2020-Q2 | 4/17/2020 | (Blank) | Withholding Order | 401K$ memo | 1,730.91 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 03/30/2020 - 04/12/2020 (_US Payroll BiWeekly) 2020-Q2 | 4/17/2020 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 04/01/2019 - 04/14/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/19/2019 | (Blank) | Adds to Gross Earnings | Salary | 7,489.69 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 04/01/2019 - 04/14/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/19/2019 | (Blank) | Employee Taxes | CA: Voluntary Disability Insurance (VDI) - Mandatory | 0.00 | 7,513.29 | 7,495.50 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 04/01/2019 - 04/14/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/19/2019 | (Blank) | Employee Taxes | Federal Withholding | 2,156.97 | 7,513.29 | 5,922.66 | 5,922.66 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 04/01/2019 - 04/14/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/19/2019 | (Blank) | Employee Taxes | Medicare | 108.69 | 7,513.29 | 7,495.50 | 7,495.50 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 04/01/2019 - 04/14/2019 (_US Payroll BiWeekly) 2019-Q2 | 4/19/2019 | (Blank) | Employee Taxes | OASDI | 0.00 | 7,513.29 | 7,495.50 | 0.00 |

PTX-0312.0008

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 04/01/2019 - 04/14/2019 ( _US Payroll BiWeekly) 2019-Q2 | 4/19/2019 | (Blank) | Employee Taxes | State Tax (California) (Work) | 470.10 | 7,513.29 | 5,922.66 | 5,922.66 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 04/01/2019 - 04/14/2019 ( _US Payroll BiWeekly) 2019-Q2 | 4/19/2019 | (Blank) | Employer Paid Benefits | 401k Employer Match | 262.14 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 04/01/2019 - 04/14/2019 ( _US Payroll BiWeekly) 2019-Q2 | 4/19/2019 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 7,513.29 | 7,473.28 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 04/01/2019 - 04/14/2019 ( _US Payroll BiWeekly) 2019-Q2 | 4/19/2019 | (Blank) | Employer Taxes | FUI (ER) Credit Reduction | 0.00 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 04/01/2019 - 04/14/2019 ( _US Payroll BiWeekly) 2019-Q2 | 4/19/2019 | (Blank) | Employer Taxes | Medicare (ER) | 108.69 | 7,513.29 | 7,495.50 | 7,495.50 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 04/01/2019 - 04/14/2019 ( _US Payroll BiWeekly) 2019-Q2 | 4/19/2019 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 7,513.29 | 7,495.50 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 04/01/2019 - 04/14/2019 ( _US Payroll BiWeekly) 2019-Q2 | 4/19/2019 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 7,513.29 | 7,495.50 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 04/01/2019 - 04/14/2019 ( _US Payroll BiWeekly) 2019-Q2 | 4/19/2019 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 22.22 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 04/01/2019 - 04/14/2019 ( _US Payroll BiWeekly) 2019-Q2 | 4/19/2019 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 04/01/2019 - 04/14/2019 ( _US Payroll BiWeekly) 2019-Q2 | 4/19/2019 | (Blank) | Post-Tax Deductions | AFTAX 401k | 1,497.94 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 04/01/2019 - 04/14/2019 ( _US Payroll BiWeekly) 2019-Q2 | 4/19/2019 | (Blank) | Pre-Tax Deductions | 401K$ | 1,572.84 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 04/01/2019 - 04/14/2019 ( _US Payroll BiWeekly) 2019-Q2 | 4/19/2019 | (Blank) | Pre-Tax Deductions | Dental 125 | 17.79 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 04/01/2019 - 04/14/2019 ( _US Payroll BiWeekly) 2019-Q2 | 4/19/2019 | (Blank) | Withholding Order | 401K$ memo | 1,572.84 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 04/01/2019 - 04/14/2019 ( _US Payroll BiWeekly) 2019-Q2 | 4/19/2019 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 04/15/2019 - 04/28/2019 ( _US Payroll BiWeekly) 2019-Q2 | 5/3/2019 | (Blank) | Adds to Gross Earnings | Salary | 7,489.69 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 04/15/2019 - 04/28/2019 ( _US Payroll BiWeekly) 2019-Q2 | 5/3/2019 | (Blank) | Employee Taxes | CA: Voluntary Disability Insurance (VDI) - Mandatory | 0.00 | 7,513.29 | 7,495.50 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 04/15/2019 - 04/28/2019 ( _US Payroll BiWeekly) 2019-Q2 | 5/3/2019 | (Blank) | Employee Taxes | Federal Withholding | 2,156.97 | 7,513.29 | 5,922.66 | 5,922.66 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 04/15/2019 - 04/28/2019 ( _US Payroll BiWeekly) 2019-Q2 | 5/3/2019 | (Blank) | Employee Taxes | Medicare | 108.68 | 7,513.29 | 7,495.50 | 7,495.50 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 04/15/2019 - 04/28/2019 ( _US Payroll BiWeekly) 2019-Q2 | 5/3/2019 | (Blank) | Employee Taxes | OASDI | 0.00 | 7,513.29 | 7,495.50 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 04/15/2019 - 04/28/2019 ( _US Payroll BiWeekly) 2019-Q2 | 5/3/2019 | (Blank) | Employee Taxes | State Tax (California) (Work) | 470.10 | 7,513.29 | 5,922.66 | 5,922.66 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 04/15/2019 - 04/28/2019 ( _US Payroll BiWeekly) 2019-Q2 | 5/3/2019 | (Blank) | Employer Paid Benefits | 401k Employer Match | 262.14 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 04/15/2019 - 04/28/2019 ( _US Payroll BiWeekly) 2019-Q2 | 5/3/2019 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 7,513.29 | 7,473.28 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 04/15/2019 - 04/28/2019 ( _US Payroll BiWeekly) 2019-Q2 | 5/3/2019 | (Blank) | Employer Taxes | FUI (ER) Credit Reduction | 0.00 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 04/15/2019 - 04/28/2019 ( _US Payroll BiWeekly) 2019-Q2 | 5/3/2019 | (Blank) | Employer Taxes | Medicare (ER) | 108.68 | 7,513.29 | 7,495.50 | 7,495.50 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 04/15/2019 - 04/28/2019 ( _US Payroll BiWeekly) 2019-Q2 | 5/3/2019 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 7,513.29 | 7,495.50 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 04/15/2019 - 04/28/2019 ( _US Payroll BiWeekly) 2019-Q2 | 5/3/2019 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 7,513.29 | 7,495.50 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 04/15/2019 - 04/28/2019 ( _US Payroll BiWeekly) 2019-Q2 | 5/3/2019 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 22.22 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 04/15/2019 - 04/28/2019 ( _US Payroll BiWeekly) 2019-Q2 | 5/3/2019 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 04/15/2019 - 04/28/2019 ( _US Payroll BiWeekly) 2019-Q2 | 5/3/2019 | (Blank) | Post-Tax Deductions | AFTAX 401k | 1,497.94 | 0.00 | 0.00 | 0.00 |

PTX-0312.0009

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 04/15/2019 - 04/28/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/3/2019 | (Blank) | Pre-Tax Deductions | 401K$ | 1,572.84 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 04/15/2019 - 04/28/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/3/2019 | (Blank) | Pre-Tax Deductions | Dental 125 | 17.79 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 04/15/2019 - 04/28/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/3/2019 | (Blank) | Withholding Order | 401K$ memo | 1,572.84 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 04/15/2019 - 04/28/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/3/2019 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 04/29/2019 - 05/12/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/17/2019 | (Blank) | Adds to Gross Earnings | Salary | 7,489.69 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 04/29/2019 - 05/12/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/17/2019 | (Blank) | Employee Taxes | CA: Voluntary Disability Insurance (VDI) - Mandatory | 0.00 | 7,528.07 | 7,510.28 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 04/29/2019 - 05/12/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/17/2019 | (Blank) | Employee Taxes | Federal Withholding | 2,160.52 | 7,528.07 | 5,937.44 | 5,937.44 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 04/29/2019 - 05/12/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/17/2019 | (Blank) | Employee Taxes | Medicare | 108.90 | 7,528.07 | 7,510.28 | 7,510.28 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 04/29/2019 - 05/12/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/17/2019 | (Blank) | Employee Taxes | OASDI | 0.00 | 7,528.07 | 7,510.28 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 04/29/2019 - 05/12/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/17/2019 | (Blank) | Employee Taxes | State Tax (California) (Work) | 471.61 | 7,528.07 | 5,937.44 | 5,937.44 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 04/29/2019 - 05/12/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/17/2019 | (Blank) | Employer Paid Benefits | 401k Employer Match | 262.14 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 04/29/2019 - 05/12/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/17/2019 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 7,528.07 | 7,488.06 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 04/29/2019 - 05/12/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/17/2019 | (Blank) | Employer Taxes | FUI (ER) Credit Reduction | 0.00 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 04/29/2019 - 05/12/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/17/2019 | (Blank) | Employer Taxes | Medicare (ER) | 108.90 | 7,528.07 | 7,510.28 | 7,510.28 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 04/29/2019 - 05/12/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/17/2019 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 7,528.07 | 7,510.28 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 04/29/2019 - 05/12/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/17/2019 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 7,528.07 | 7,510.28 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 04/29/2019 - 05/12/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/17/2019 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 22.22 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 04/29/2019 - 05/12/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/17/2019 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 04/29/2019 - 05/12/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/17/2019 | (Blank) | Non-Cash Taxable Benefits | LAUNDRY - Imputed Income | 14.78 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 04/29/2019 - 05/12/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/17/2019 | (Blank) | Post-Tax Deductions | AFTAX 401k | 1,497.94 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 04/29/2019 - 05/12/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/17/2019 | (Blank) | Pre-Tax Deductions | 401K$ | 1,572.84 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 04/29/2019 - 05/12/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/17/2019 | (Blank) | Pre-Tax Deductions | Dental 125 | 17.79 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 04/29/2019 - 05/12/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/17/2019 | (Blank) | Withholding Order | 401K$ memo | 1,572.84 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 04/29/2019 - 05/12/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/17/2019 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 05/13/2019 - 05/26/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/16/2019 | Manual Payment | Employee Taxes | Additional Medicare Tax | 69.66 | 7,739.92 | 7,739.92 | 7,739.92 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 05/13/2019 - 05/26/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/16/2019 | Manual Payment | Employee Taxes | CA: Voluntary Disability Insurance (VDI) - Mandatory | 0.00 | 42,652.28 | 42,652.28 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 05/13/2019 - 05/26/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/16/2019 | Manual Payment | Employee Taxes | Federal Withholding | 9,383.50 | 42,652.28 | 42,652.28 | 42,652.28 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 05/13/2019 - 05/26/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/16/2019 | Manual Payment | Employee Taxes | Medicare | 618.46 | 42,652.28 | 42,652.28 | 42,652.28 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 05/13/2019 - 05/26/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/16/2019 | Manual Payment | Employee Taxes | OASDI | 0.00 | 42,652.28 | 42,652.28 | 0.00 |

PTX-0312.0010

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 05/13/2019 - 05/26/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/16/2019 | Manual Payment | Employee Taxes | State Tax (California) (Work) | 4,363.33 | 42,652.28 | 42,652.28 | 42,652.28 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 05/13/2019 - 05/26/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/16/2019 | Manual Payment | Employer Taxes | FUI (ER) | 0.00 | 42,652.28 | 42,652.28 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 05/13/2019 - 05/26/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/16/2019 | Manual Payment | Employer Taxes | FUI (ER) Credit Reduction | 0.00 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 05/13/2019 - 05/26/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/16/2019 | Manual Payment | Employer Taxes | Medicare (ER) | 618.46 | 42,652.28 | 42,652.28 | 42,652.28 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 05/13/2019 - 05/26/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/16/2019 | Manual Payment | Employer Taxes | OASDI (ER) | 0.00 | 42,652.28 | 42,652.28 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 05/13/2019 - 05/26/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/16/2019 | Manual Payment | Employer Taxes | SUI (ER) | 0.00 | 42,652.28 | 42,652.28 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 05/13/2019 - 05/26/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/16/2019 | Manual Payment | Non-Cash Taxable Benefits | Restricted Stock | 42,652.28 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 05/13/2019 - 05/26/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/16/2019 | Manual Payment | Post-Tax Deductions | RSU Tax Offset | (14,434.95) | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 05/13/2019 - 05/26/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/31/2019 | (Blank) | Adds to Gross Earnings | Salary | 7,489.69 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 05/13/2019 - 05/26/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/31/2019 | (Blank) | Employee Taxes | Additional Medicare Tax | 67.46 | 7,495.50 | 7,495.50 | 7,495.50 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 05/13/2019 - 05/26/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/31/2019 | (Blank) | Employee Taxes | CA: Voluntary Disability Insurance (VDI) - Mandatory | 0.00 | 7,513.29 | 7,495.50 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 05/13/2019 - 05/26/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/31/2019 | (Blank) | Employee Taxes | Federal Withholding | 2,445.22 | 7,513.29 | 6,930.29 | 6,930.29 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 05/13/2019 - 05/26/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/31/2019 | (Blank) | Employee Taxes | Medicare | 108.68 | 7,513.29 | 7,495.50 | 7,495.50 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 05/13/2019 - 05/26/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/31/2019 | (Blank) | Employee Taxes | OASDI | 0.00 | 7,513.29 | 7,495.50 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 05/13/2019 - 05/26/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/31/2019 | (Blank) | Employee Taxes | State Tax (California) (Work) | 573.18 | 7,513.29 | 6,930.29 | 6,930.29 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 05/13/2019 - 05/26/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/31/2019 | (Blank) | Employer Paid Benefits | 401k Employer Match | 262.14 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 05/13/2019 - 05/26/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/31/2019 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 7,513.29 | 7,473.28 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 05/13/2019 - 05/26/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/31/2019 | (Blank) | Employer Taxes | FUI (ER) Credit Reduction | 0.00 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 05/13/2019 - 05/26/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/31/2019 | (Blank) | Employer Taxes | Medicare (ER) | 108.68 | 7,513.29 | 7,495.50 | 7,495.50 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 05/13/2019 - 05/26/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/31/2019 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 7,513.29 | 7,495.50 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 05/13/2019 - 05/26/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/31/2019 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 7,513.29 | 7,495.50 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 05/13/2019 - 05/26/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/31/2019 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 22.22 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 05/13/2019 - 05/26/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/31/2019 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 05/13/2019 - 05/26/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/31/2019 | (Blank) | Post-Tax Deductions | AFTAX 401k | 1,497.94 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 05/13/2019 - 05/26/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/31/2019 | (Blank) | Post-Tax Deductions | RSU Excess Refund | (204.18) | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 05/13/2019 - 05/26/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/31/2019 | (Blank) | Pre-Tax Deductions | 401K$ | 565.21 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 05/13/2019 - 05/26/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/31/2019 | (Blank) | Pre-Tax Deductions | Dental 125 | 17.79 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 05/13/2019 - 05/26/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/31/2019 | (Blank) | Withholding Order | 401K$ memo | 1,572.84 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 05/13/2019 - 05/26/2019 (_US Payroll BiWeekly) 2019-Q2 | 5/31/2019 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |

PTX-0312.0011

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 05/27/2019 - 06/09/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/14/2019 | (Blank) | Adds to Gross Earnings | Salary | 7,489.69 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 05/27/2019 - 06/09/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/14/2019 | (Blank) | Employee Taxes | Additional Medicare Tax | 67.46 | 7,495.50 | 7,495.50 | 7,495.50 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 05/27/2019 - 06/09/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/14/2019 | (Blank) | Employee Taxes | CA: Voluntary Disability Insurance (VDI) - Mandatory | 0.00 | 7,513.29 | 7,495.50 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 05/27/2019 - 06/09/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/14/2019 | (Blank) | Employee Taxes | Federal Withholding | 2,626.08 | 7,513.29 | 7,495.50 | 7,495.50 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 05/27/2019 - 06/09/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/14/2019 | (Blank) | Employee Taxes | Medicare | 108.69 | 7,513.29 | 7,495.50 | 7,495.50 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 05/27/2019 - 06/09/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/14/2019 | (Blank) | Employee Taxes | OASDI | 0.00 | 7,513.29 | 7,495.50 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 05/27/2019 - 06/09/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/14/2019 | (Blank) | Employee Taxes | State Tax (California) (Work) | 631.00 | 7,513.29 | 7,495.50 | 7,495.50 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 05/27/2019 - 06/09/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/14/2019 | (Blank) | Employer Paid Benefits | 401k Employer Match | 262.14 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 05/27/2019 - 06/09/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/14/2019 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 7,513.29 | 7,473.28 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 05/27/2019 - 06/09/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/14/2019 | (Blank) | Employer Taxes | FUI (ER) Credit Reduction | 0.00 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 05/27/2019 - 06/09/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/14/2019 | (Blank) | Employer Taxes | Medicare (ER) | 108.69 | 7,513.29 | 7,495.50 | 7,495.50 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 05/27/2019 - 06/09/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/14/2019 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 7,513.29 | 7,495.50 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 05/27/2019 - 06/09/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/14/2019 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 7,513.29 | 7,495.50 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 05/27/2019 - 06/09/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/14/2019 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 22.22 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 05/27/2019 - 06/09/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/14/2019 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 05/27/2019 - 06/09/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/14/2019 | (Blank) | Post-Tax Deductions | AFTAX 401k | 1,497.94 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 05/27/2019 - 06/09/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/14/2019 | (Blank) | Pre-Tax Deductions | 401K$ | 0.00 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 05/27/2019 - 06/09/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/14/2019 | (Blank) | Pre-Tax Deductions | Dental 125 | 17.79 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 05/27/2019 - 06/09/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/14/2019 | (Blank) | Withholding Order | 401k$ memo | 1,572.84 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 05/27/2019 - 06/09/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/14/2019 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 06/10/2019 - 06/23/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/28/2019 | (Blank) | Adds to Gross Earnings | Salary | 7,489.69 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 06/10/2019 - 06/23/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/28/2019 | (Blank) | Employee Taxes | Additional Medicare Tax | 67.46 | 7,495.50 | 7,495.50 | 7,495.50 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 06/10/2019 - 06/23/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/28/2019 | (Blank) | Employee Taxes | CA: Voluntary Disability Insurance (VDI) - Mandatory | 0.00 | 7,513.29 | 7,495.50 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 06/10/2019 - 06/23/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/28/2019 | (Blank) | Employee Taxes | Federal Withholding | 2,626.08 | 7,513.29 | 7,495.50 | 7,495.50 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 06/10/2019 - 06/23/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/28/2019 | (Blank) | Employee Taxes | Medicare | 108.68 | 7,513.29 | 7,495.50 | 7,495.50 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 06/10/2019 - 06/23/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/28/2019 | (Blank) | Employee Taxes | OASDI | 0.00 | 7,513.29 | 7,495.50 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 06/10/2019 - 06/23/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/28/2019 | (Blank) | Employee Taxes | State Tax (California) (Work) | 631.00 | 7,513.29 | 7,495.50 | 7,495.50 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 06/10/2019 - 06/23/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/28/2019 | (Blank) | Employer Paid Benefits | 401k Employer Match | 262.14 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 06/10/2019 - 06/23/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/28/2019 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 7,513.29 | 7,473.28 | 0.00 |

PTX-0312.0012

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 06/10/2019 - 06/23/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/28/2019 | (Blank) | Employer Taxes | FUI (ER) Credit Reduction | 0.00 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 06/10/2019 - 06/23/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/28/2019 | (Blank) | Employer Taxes | Medicare (ER) | 108.68 | 7,513.29 | 7,495.50 | 7,495.50 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 06/10/2019 - 06/23/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/28/2019 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 7,513.29 | 7,495.50 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 06/10/2019 - 06/23/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/28/2019 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 7,513.29 | 7,495.50 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 06/10/2019 - 06/23/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/28/2019 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 22.22 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 06/10/2019 - 06/23/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/28/2019 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 06/10/2019 - 06/23/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/28/2019 | (Blank) | Post-Tax Deductions | AFTAX 401k | 1,497.94 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 06/10/2019 - 06/23/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/28/2019 | (Blank) | Pre-Tax Deductions | 401K$ | 0.00 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 06/10/2019 - 06/23/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/28/2019 | (Blank) | Pre-Tax Deductions | Dental 125 | 17.79 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 06/10/2019 - 06/23/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/28/2019 | (Blank) | Withholding Order | 401K$ memo | 1,572.84 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 06/10/2019 - 06/23/2019 (_US Payroll BiWeekly) 2019-Q2 | 6/28/2019 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 06/24/2019 - 07/07/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/12/2019 | (Blank) | Adds to Gross Earnings | Salary | 7,489.69 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 06/24/2019 - 07/07/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/12/2019 | (Blank) | Employee Taxes | Additional Medicare Tax | 67.46 | 7,495.50 | 7,495.50 | 7,495.50 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 06/24/2019 - 07/07/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/12/2019 | (Blank) | Employee Taxes | CA: Voluntary Disability Insurance (VDI) - Mandatory | 0.00 | 7,513.29 | 7,495.50 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 06/24/2019 - 07/07/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/12/2019 | (Blank) | Employee Taxes | Federal Withholding | 2,626.08 | 7,513.29 | 7,495.50 | 7,495.50 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 06/24/2019 - 07/07/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/12/2019 | (Blank) | Employee Taxes | Medicare | 108.69 | 7,513.29 | 7,495.50 | 7,495.50 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 06/24/2019 - 07/07/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/12/2019 | (Blank) | Employee Taxes | OASDI | 0.00 | 7,513.29 | 7,495.50 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 06/24/2019 - 07/07/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/12/2019 | (Blank) | Employee Taxes | State Tax (California) (Work) | 631.00 | 7,513.29 | 7,495.50 | 7,495.50 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 06/24/2019 - 07/07/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/12/2019 | (Blank) | Employer Paid Benefits | 401k Employer Match | 262.13 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 06/24/2019 - 07/07/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/12/2019 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 7,513.29 | 7,473.28 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 06/24/2019 - 07/07/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/12/2019 | (Blank) | Employer Taxes | FUI (ER) Credit Reduction | 0.00 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 06/24/2019 - 07/07/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/12/2019 | (Blank) | Employer Taxes | Medicare (ER) | 108.69 | 7,513.29 | 7,495.50 | 7,495.50 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 06/24/2019 - 07/07/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/12/2019 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 7,513.29 | 7,495.50 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 06/24/2019 - 07/07/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/12/2019 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 7,513.29 | 7,495.50 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 06/24/2019 - 07/07/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/12/2019 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 22.22 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 06/24/2019 - 07/07/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/12/2019 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 06/24/2019 - 07/07/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/12/2019 | (Blank) | Post-Tax Deductions | AFTAX 401k | 1,497.94 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 06/24/2019 - 07/07/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/12/2019 | (Blank) | Pre-Tax Deductions | 401K$ | 0.00 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 06/24/2019 - 07/07/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/12/2019 | (Blank) | Pre-Tax Deductions | Dental 125 | 17.79 | 0.00 | 0.00 | 0.00 |

PTX-0312.0013

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 06/24/2019 - 07/07/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/12/2019 | (Blank) | Withholding Order | 401K$ memo | 1,572.84 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 06/24/2019 - 07/07/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/12/2019 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 07/08/2019 - 07/21/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/26/2019 | (Blank) | Adds to Gross Earnings | Salary | 7,489.69 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 07/08/2019 - 07/21/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/26/2019 | (Blank) | Employee Taxes | Additional Medicare Tax | 67.46 | 7,495.50 | 7,495.50 | 7,495.50 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 07/08/2019 - 07/21/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/26/2019 | (Blank) | Employee Taxes | CA: Voluntary Disability Insurance (VDI) - Mandatory | 0.00 | 7,513.29 | 7,495.50 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 07/08/2019 - 07/21/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/26/2019 | (Blank) | Employee Taxes | Federal Withholding | 2,626.08 | 7,513.29 | 7,495.50 | 7,495.50 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 07/08/2019 - 07/21/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/26/2019 | (Blank) | Employee Taxes | Medicare | 108.68 | 7,513.29 | 7,495.50 | 7,495.50 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 07/08/2019 - 07/21/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/26/2019 | (Blank) | Employee Taxes | OASDI | 0.00 | 7,513.29 | 7,495.50 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 07/08/2019 - 07/21/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/26/2019 | (Blank) | Employee Taxes | State Tax (California) (Work) | 631.00 | 7,513.29 | 7,495.50 | 7,495.50 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 07/08/2019 - 07/21/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/26/2019 | (Blank) | Employer Paid Benefits | 401k Employer Match | 262.14 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 07/08/2019 - 07/21/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/26/2019 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 7,513.29 | 7,473.28 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 07/08/2019 - 07/21/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/26/2019 | (Blank) | Employer Taxes | FUI (ER) Credit Reduction | 0.00 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 07/08/2019 - 07/21/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/26/2019 | (Blank) | Employer Taxes | Medicare (ER) | 108.68 | 7,513.29 | 7,495.50 | 7,495.50 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 07/08/2019 - 07/21/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/26/2019 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 7,513.29 | 7,495.50 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 07/08/2019 - 07/21/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/26/2019 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 7,513.29 | 7,495.50 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 07/08/2019 - 07/21/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/26/2019 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 22.22 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 07/08/2019 - 07/21/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/26/2019 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 07/08/2019 - 07/21/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/26/2019 | (Blank) | Post-Tax Deductions | AFTAX 401k | 1,497.94 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 07/08/2019 - 07/21/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/26/2019 | (Blank) | Pre-Tax Deductions | 401K$ | 0.00 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 07/08/2019 - 07/21/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/26/2019 | (Blank) | Pre-Tax Deductions | Dental 125 | 17.79 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 07/08/2019 - 07/21/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/26/2019 | (Blank) | Withholding Order | 401K$ memo | 1,572.84 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 07/08/2019 - 07/21/2019 (_US Payroll BiWeekly) 2019-Q3 | 7/26/2019 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 07/22/2019 - 08/04/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/9/2019 | (Blank) | Adds to Gross Earnings | Salary | 7,489.69 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 07/22/2019 - 08/04/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/9/2019 | (Blank) | Employee Taxes | Additional Medicare Tax | 67.46 | 7,495.50 | 7,495.50 | 7,495.50 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 07/22/2019 - 08/04/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/9/2019 | (Blank) | Employee Taxes | CA: Voluntary Disability Insurance (VDI) - Mandatory | 0.00 | 7,513.29 | 7,495.50 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 07/22/2019 - 08/04/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/9/2019 | (Blank) | Employee Taxes | Federal Withholding | 2,626.08 | 7,513.29 | 7,495.50 | 7,495.50 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 07/22/2019 - 08/04/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/9/2019 | (Blank) | Employee Taxes | Medicare | 108.69 | 7,513.29 | 7,495.50 | 7,495.50 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 07/22/2019 - 08/04/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/9/2019 | (Blank) | Employee Taxes | OASDI | 0.00 | 7,513.29 | 7,495.50 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 07/22/2019 - 08/04/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/9/2019 | (Blank) | Employee Taxes | State Tax (California) (Work) | 631.00 | 7,513.29 | 7,495.50 | 7,495.50 |

PTX-0312.0014

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 07/22/2019 - 08/04/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/9/2019 | (Blank) | Employer Paid Benefits | 401k Employer Match | 262.14 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 07/22/2019 - 08/04/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/9/2019 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 7,513.29 | 7,473.28 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 07/22/2019 - 08/04/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/9/2019 | (Blank) | Employer Taxes | FUI (ER) Credit Reduction | 0.00 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 07/22/2019 - 08/04/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/9/2019 | (Blank) | Employer Taxes | Medicare (ER) | 108.69 | 7,513.29 | 7,495.50 | 7,495.50 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 07/22/2019 - 08/04/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/9/2019 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 7,513.29 | 7,495.50 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 07/22/2019 - 08/04/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/9/2019 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 7,513.29 | 7,495.50 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 07/22/2019 - 08/04/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/9/2019 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 22.22 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 07/22/2019 - 08/04/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/9/2019 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 07/22/2019 - 08/04/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/9/2019 | (Blank) | Post-Tax Deductions | AFTAX 401k | 1,497.94 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 07/22/2019 - 08/04/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/9/2019 | (Blank) | Pre-Tax Deductions | 401K$ | 0.00 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 07/22/2019 - 08/04/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/9/2019 | (Blank) | Pre-Tax Deductions | Dental 125 | 17.79 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 07/22/2019 - 08/04/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/9/2019 | (Blank) | Withholding Order | 401K$ memo | 1,572.84 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 07/22/2019 - 08/04/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/9/2019 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/16/2019 | Manual Payment | Employee Taxes | Additional Medicare Tax | 381.70 | 42,411.56 | 42,411.56 | 42,411.56 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/16/2019 | Manual Payment | Employee Taxes | CA: Voluntary Disability Insurance (VDI) - Mandatory | 0.00 | 42,411.56 | 42,411.56 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/16/2019 | Manual Payment | Employee Taxes | Federal Withholding | 9,330.54 | 42,411.56 | 42,411.56 | 42,411.56 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/16/2019 | Manual Payment | Employee Taxes | Medicare | 614.97 | 42,411.56 | 42,411.56 | 42,411.56 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/16/2019 | Manual Payment | Employee Taxes | OASDI | 0.00 | 42,411.56 | 42,411.56 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/16/2019 | Manual Payment | Employee Taxes | State Tax (California) (Work) | 4,338.70 | 42,411.56 | 42,411.56 | 42,411.56 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/16/2019 | Manual Payment | Employer Taxes | FUI (ER) | 0.00 | 42,411.56 | 42,411.56 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/16/2019 | Manual Payment | Employer Taxes | FUI (ER) Credit Reduction | 0.00 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/16/2019 | Manual Payment | Employer Taxes | Medicare (ER) | 614.96 | 42,411.56 | 42,411.56 | 42,411.56 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/16/2019 | Manual Payment | Employer Taxes | OASDI (ER) | 0.00 | 42,411.56 | 42,411.56 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/16/2019 | Manual Payment | Employer Taxes | SUI (ER) | 0.00 | 42,411.56 | 42,411.56 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/16/2019 | Manual Payment | Non-Cash Taxable Benefits | Restricted Stock | 42,411.56 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/16/2019 | Manual Payment | Post-Tax Deductions | RSU Tax Offset | (14,665.91) | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/23/2019 | (Blank) | Adds to Gross Earnings | Salary | 7,489.69 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/23/2019 | (Blank) | Employee Taxes | Additional Medicare Tax | 67.46 | 7,495.50 | 7,495.50 | 7,495.50 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/23/2019 | (Blank) | Employee Taxes | CA: Voluntary Disability Insurance (VDI) - Mandatory | 0.00 | 7,513.29 | 7,495.50 | 0.00 |

PTX-0312.0015

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/23/2019 | (Blank) | Employee Taxes | Federal Withholding | 2,626.08 | 7,513.29 | 7,495.50 | 7,495.50 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/23/2019 | (Blank) | Employee Taxes | Medicare | 108.68 | 7,513.29 | 7,495.50 | 7,495.50 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/23/2019 | (Blank) | Employee Taxes | OASDI | 0.00 | 7,513.29 | 7,495.50 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/23/2019 | (Blank) | Employee Taxes | State Tax (California) (Work) | 631.00 | 7,513.29 | 7,495.50 | 7,495.50 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/23/2019 | (Blank) | Employer Paid Benefits | 401k Employer Match | 262.14 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/23/2019 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 7,513.29 | 7,473.28 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/23/2019 | (Blank) | Employer Taxes | FUI (ER) Credit Reduction | 0.00 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/23/2019 | (Blank) | Employer Taxes | Medicare (ER) | 108.69 | 7,513.29 | 7,495.50 | 7,495.50 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/23/2019 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 7,513.29 | 7,495.50 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/23/2019 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 7,513.29 | 7,495.50 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/23/2019 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 22.22 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/23/2019 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/23/2019 | (Blank) | Post-Tax Deductions | AFTAX 401k | 1,497.94 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/23/2019 | (Blank) | Post-Tax Deductions | RSU Excess Refund | (70.31) | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/23/2019 | (Blank) | Pre-Tax Deductions | 401K$ | 0.00 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/23/2019 | (Blank) | Pre-Tax Deductions | Dental 125 | 17.79 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/23/2019 | (Blank) | Withholding Order | 401K$ memo | 1,572.84 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 08/05/2019 - 08/18/2019 (_US Payroll BiWeekly) 2019-Q3 | 8/23/2019 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 08/19/2019 - 09/01/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/6/2019 | On Demand Payment | Adds to Gross Earnings | Performance Bonus | 19,932.00 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 08/19/2019 - 09/01/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/6/2019 | On Demand Payment | Employee Taxes | Additional Medicare Tax | 179.39 | 19,932.00 | 19,932.00 | 19,932.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 08/19/2019 - 09/01/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/6/2019 | On Demand Payment | Employee Taxes | CA: Voluntary Disability Insurance (VDI) - Mandatory | 0.00 | 19,932.00 | 19,932.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 08/19/2019 - 09/01/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/6/2019 | On Demand Payment | Employee Taxes | Federal Withholding | 4,385.04 | 19,932.00 | 19,932.00 | 19,932.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 08/19/2019 - 09/01/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/6/2019 | On Demand Payment | Employee Taxes | Medicare | 289.01 | 19,932.00 | 19,932.00 | 19,932.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 08/19/2019 - 09/01/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/6/2019 | On Demand Payment | Employee Taxes | OASDI | 0.00 | 19,932.00 | 19,932.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 08/19/2019 - 09/01/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/6/2019 | On Demand Payment | Employee Taxes | State Tax (California) (Work) | 2,039.04 | 19,932.00 | 19,932.00 | 19,932.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 08/19/2019 - 09/01/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/6/2019 | On Demand Payment | Employer Paid Benefits | 401k Employer Match | 697.62 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 08/19/2019 - 09/01/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/6/2019 | On Demand Payment | Employer Taxes | FUI (ER) | 0.00 | 19,932.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 08/19/2019 - 09/01/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/6/2019 | On Demand Payment | Employer Taxes | FUI (ER) Credit Reduction | 0.00 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 08/19/2019 - 09/01/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/6/2019 | On Demand Payment | Employer Taxes | Medicare (ER) | 289.01 | 19,932.00 | 19,932.00 | 19,932.00 |

PTX-0312.0016

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 08/19/2019 - 09/01/2019 ( US Payroll BiWeekly) 2019-Q3 | 9/6/2019 | On Demand Payment | Employer Taxes | OASDI (ER) | 0.00 | 19,932.00 | 19,932.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 08/19/2019 - 09/01/2019 ( US Payroll BiWeekly) 2019-Q3 | 9/6/2019 | On Demand Payment | Employer Taxes | SUI (ER) | 0.00 | 19,932.00 | 19,932.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 08/19/2019 - 09/01/2019 ( US Payroll BiWeekly) 2019-Q3 | 9/6/2019 | On Demand Payment | Pre-Tax Deductions | 401K Bonus | 0.00 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 08/19/2019 - 09/01/2019 ( US Payroll BiWeekly) 2019-Q3 | 9/6/2019 | (Blank) | Adds to Gross Earnings | Salary | 7,489.69 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 08/19/2019 - 09/01/2019 ( US Payroll BiWeekly) 2019-Q3 | 9/6/2019 | (Blank) | Employee Taxes | Additional Medicare Tax | 67.46 | 7,495.50 | 7,495.50 | 7,495.50 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 08/19/2019 - 09/01/2019 ( US Payroll BiWeekly) 2019-Q3 | 9/6/2019 | (Blank) | Employee Taxes | CA: Voluntary Disability Insurance (VDI) - Mandatory | 0.00 | 7,513.29 | 7,495.50 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 08/19/2019 - 09/01/2019 ( US Payroll BiWeekly) 2019-Q3 | 9/6/2019 | (Blank) | Employee Taxes | Federal Withholding | 2,626.08 | 7,513.29 | 7,495.50 | 7,495.50 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 08/19/2019 - 09/01/2019 ( US Payroll BiWeekly) 2019-Q3 | 9/6/2019 | (Blank) | Employee Taxes | Medicare | 108.69 | 7,513.29 | 7,495.50 | 7,495.50 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 08/19/2019 - 09/01/2019 ( US Payroll BiWeekly) 2019-Q3 | 9/6/2019 | (Blank) | Employee Taxes | OASDI | 0.00 | 7,513.29 | 7,495.50 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 08/19/2019 - 09/01/2019 ( US Payroll BiWeekly) 2019-Q3 | 9/6/2019 | (Blank) | Employee Taxes | State Tax (California) (Work) | 631.00 | 7,513.29 | 7,495.50 | 7,495.50 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 08/19/2019 - 09/01/2019 ( US Payroll BiWeekly) 2019-Q3 | 9/6/2019 | (Blank) | Employer Paid Benefits | 401k Employer Match | 262.14 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 08/19/2019 - 09/01/2019 ( US Payroll BiWeekly) 2019-Q3 | 9/6/2019 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 7,513.29 | 7,473.28 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 08/19/2019 - 09/01/2019 ( US Payroll BiWeekly) 2019-Q3 | 9/6/2019 | (Blank) | Employer Taxes | FUI (ER) Credit Reduction | 0.00 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 08/19/2019 - 09/01/2019 ( US Payroll BiWeekly) 2019-Q3 | 9/6/2019 | (Blank) | Employer Taxes | Medicare (ER) | 108.69 | 7,513.29 | 7,495.50 | 7,495.50 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 08/19/2019 - 09/01/2019 ( US Payroll BiWeekly) 2019-Q3 | 9/6/2019 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 7,513.29 | 7,495.50 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 08/19/2019 - 09/01/2019 ( US Payroll BiWeekly) 2019-Q3 | 9/6/2019 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 7,513.29 | 7,495.50 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 08/19/2019 - 09/01/2019 ( US Payroll BiWeekly) 2019-Q3 | 9/6/2019 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 22.22 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 08/19/2019 - 09/01/2019 ( US Payroll BiWeekly) 2019-Q3 | 9/6/2019 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 08/19/2019 - 09/01/2019 ( US Payroll BiWeekly) 2019-Q3 | 9/6/2019 | (Blank) | Post-Tax Deductions | AFTAX 401k | 1,497.94 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 08/19/2019 - 09/01/2019 ( US Payroll BiWeekly) 2019-Q3 | 9/6/2019 | (Blank) | Pre-Tax Deductions | 401K$ | 0.00 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 08/19/2019 - 09/01/2019 ( US Payroll BiWeekly) 2019-Q3 | 9/6/2019 | (Blank) | Pre-Tax Deductions | Dental 125 | 17.79 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 08/19/2019 - 09/01/2019 ( US Payroll BiWeekly) 2019-Q3 | 9/6/2019 | (Blank) | Withholding Order | 401K$ memo | 1,572.84 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 08/19/2019 - 09/01/2019 ( US Payroll BiWeekly) 2019-Q3 | 9/6/2019 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 09/02/2019 - 09/15/2019 ( US Payroll BiWeekly) 2019-Q3 | 9/20/2019 | (Blank) | Adds to Gross Earnings | Salary | 7,489.69 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 09/02/2019 - 09/15/2019 ( US Payroll BiWeekly) 2019-Q3 | 9/20/2019 | (Blank) | Employee Taxes | Additional Medicare Tax | 67.46 | 7,495.50 | 7,495.50 | 7,495.50 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 09/02/2019 - 09/15/2019 ( US Payroll BiWeekly) 2019-Q3 | 9/20/2019 | (Blank) | Employee Taxes | CA: Voluntary Disability Insurance (VDI) - Mandatory | 0.00 | 7,513.29 | 7,495.50 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 09/02/2019 - 09/15/2019 ( US Payroll BiWeekly) 2019-Q3 | 9/20/2019 | (Blank) | Employee Taxes | Federal Withholding | 2,626.08 | 7,513.29 | 7,495.50 | 7,495.50 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 09/02/2019 - 09/15/2019 ( US Payroll BiWeekly) 2019-Q3 | 9/20/2019 | (Blank) | Employee Taxes | Medicare | 108.68 | 7,513.29 | 7,495.50 | 7,495.50 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 09/02/2019 - 09/15/2019 ( US Payroll BiWeekly) 2019-Q3 | 9/20/2019 | (Blank) | Employee Taxes | OASDI | 0.00 | 7,513.29 | 7,495.50 | 0.00 |

PTX-0312.0017

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 09/02/2019 - 09/15/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/20/2019 | (Blank) | Employee Taxes | State Tax (California) (Work) | 631.00 | 7,513.29 | 7,495.50 | 7,495.50 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 09/02/2019 - 09/15/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/20/2019 | (Blank) | Employer Paid Benefits | 401k Employer Match | 262.14 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 09/02/2019 - 09/15/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/20/2019 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 7,513.29 | 7,473.28 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 09/02/2019 - 09/15/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/20/2019 | (Blank) | Employer Taxes | FUI (ER) Credit Reduction | 0.00 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 09/02/2019 - 09/15/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/20/2019 | (Blank) | Employer Taxes | Medicare (ER) | 108.68 | 7,513.29 | 7,495.50 | 7,495.50 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 09/02/2019 - 09/15/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/20/2019 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 7,513.29 | 7,495.50 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 09/02/2019 - 09/15/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/20/2019 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 7,513.29 | 7,495.50 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 09/02/2019 - 09/15/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/20/2019 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 22.22 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 09/02/2019 - 09/15/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/20/2019 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 09/02/2019 - 09/15/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/20/2019 | (Blank) | Post-Tax Deductions | AFTAX 401k | 1,497.94 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 09/02/2019 - 09/15/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/20/2019 | (Blank) | Pre-Tax Deductions | 401K$ | 0.00 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 09/02/2019 - 09/15/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/20/2019 | (Blank) | Pre-Tax Deductions | Dental 125 | 17.79 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 09/02/2019 - 09/15/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/20/2019 | (Blank) | Withholding Order | 401K$ memo | 1,572.84 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 09/02/2019 - 09/15/2019 (_US Payroll BiWeekly) 2019-Q3 | 9/20/2019 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 09/16/2019 - 09/29/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/4/2019 | (Blank) | Adds to Gross Earnings | Salary | 7,489.69 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 09/16/2019 - 09/29/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/4/2019 | (Blank) | Employee Taxes | Additional Medicare Tax | 67.46 | 7,495.50 | 7,495.50 | 7,495.50 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 09/16/2019 - 09/29/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/4/2019 | (Blank) | Employee Taxes | CA: Voluntary Disability Insurance (VDI) - Mandatory | 0.00 | 7,513.29 | 7,495.50 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 09/16/2019 - 09/29/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/4/2019 | (Blank) | Employee Taxes | Federal Withholding | 2,626.08 | 7,513.29 | 7,495.50 | 7,495.50 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 09/16/2019 - 09/29/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/4/2019 | (Blank) | Employee Taxes | Medicare | 108.69 | 7,513.29 | 7,495.50 | 7,495.50 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 09/16/2019 - 09/29/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/4/2019 | (Blank) | Employee Taxes | OASDI | 0.00 | 7,513.29 | 7,495.50 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 09/16/2019 - 09/29/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/4/2019 | (Blank) | Employee Taxes | State Tax (California) (Work) | 631.00 | 7,513.29 | 7,495.50 | 7,495.50 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 09/16/2019 - 09/29/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/4/2019 | (Blank) | Employer Paid Benefits | 401k Employer Match | 262.14 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 09/16/2019 - 09/29/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/4/2019 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 7,513.29 | 7,473.28 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 09/16/2019 - 09/29/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/4/2019 | (Blank) | Employer Taxes | FUI (ER) Credit Reduction | 0.00 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 09/16/2019 - 09/29/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/4/2019 | (Blank) | Employer Taxes | Medicare (ER) | 108.69 | 7,513.29 | 7,495.50 | 7,495.50 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 09/16/2019 - 09/29/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/4/2019 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 7,513.29 | 7,495.50 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 09/16/2019 - 09/29/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/4/2019 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 7,513.29 | 7,495.50 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 09/16/2019 - 09/29/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/4/2019 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 22.22 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 09/16/2019 - 09/29/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/4/2019 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |

PTX-0312.0018

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 09/16/2019 - 09/29/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/4/2019 | (Blank) | Post-Tax Deductions | AFTAX 401k | 1,497.94 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 09/16/2019 - 09/29/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/4/2019 | (Blank) | Pre-Tax Deductions | 401K$ | 0.00 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 09/16/2019 - 09/29/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/4/2019 | (Blank) | Pre-Tax Deductions | Dental 125 | 17.79 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 09/16/2019 - 09/29/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/4/2019 | (Blank) | Withholding Order | 401K$ memo | 1,572.84 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 09/16/2019 - 09/29/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/4/2019 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 09/30/2019 - 10/13/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/18/2019 | (Blank) | Adds to Gross Earnings | Salary | 7,489.69 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 09/30/2019 - 10/13/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/18/2019 | (Blank) | Employee Taxes | Additional Medicare Tax | 67.46 | 7,495.50 | 7,495.50 | 7,495.50 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 09/30/2019 - 10/13/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/18/2019 | (Blank) | Employee Taxes | CA: Voluntary Disability Insurance (VDI) - Mandatory | 0.00 | 7,513.29 | 7,495.50 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 09/30/2019 - 10/13/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/18/2019 | (Blank) | Employee Taxes | Federal Withholding | 2,626.08 | 7,513.29 | 7,495.50 | 7,495.50 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 09/30/2019 - 10/13/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/18/2019 | (Blank) | Employee Taxes | Medicare | 108.68 | 7,513.29 | 7,495.50 | 7,495.50 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 09/30/2019 - 10/13/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/18/2019 | (Blank) | Employee Taxes | OASDI | 0.00 | 7,513.29 | 7,495.50 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 09/30/2019 - 10/13/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/18/2019 | (Blank) | Employee Taxes | State Tax (California) (Work) | 631.00 | 7,513.29 | 7,495.50 | 7,495.50 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 09/30/2019 - 10/13/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/18/2019 | (Blank) | Employer Paid Benefits | 401k Employer Match | 262.14 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 09/30/2019 - 10/13/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/18/2019 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 7,513.29 | 7,473.28 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 09/30/2019 - 10/13/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/18/2019 | (Blank) | Employer Taxes | FUI (ER) Credit Reduction | 0.00 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 09/30/2019 - 10/13/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/18/2019 | (Blank) | Employer Taxes | Medicare (ER) | 108.68 | 7,513.29 | 7,495.50 | 7,495.50 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 09/30/2019 - 10/13/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/18/2019 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 7,513.29 | 7,495.50 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 09/30/2019 - 10/13/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/18/2019 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 7,513.29 | 7,495.50 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 09/30/2019 - 10/13/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/18/2019 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 22.22 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 09/30/2019 - 10/13/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/18/2019 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 09/30/2019 - 10/13/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/18/2019 | (Blank) | Post-Tax Deductions | AFTAX 401k | 1,497.94 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 09/30/2019 - 10/13/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/18/2019 | (Blank) | Pre-Tax Deductions | 401K$ | 0.00 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 09/30/2019 - 10/13/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/18/2019 | (Blank) | Pre-Tax Deductions | Dental 125 | 17.79 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 09/30/2019 - 10/13/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/18/2019 | (Blank) | Withholding Order | 401K$ memo | 1,572.84 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 09/30/2019 - 10/13/2019 (_US Payroll BiWeekly) 2019-Q4 | 10/18/2019 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 10/14/2019 - 10/27/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/1/2019 | (Blank) | Adds to Gross Earnings | Salary | 7,489.69 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 10/14/2019 - 10/27/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/1/2019 | (Blank) | Employee Taxes | Additional Medicare Tax | 67.46 | 7,495.50 | 7,495.50 | 7,495.50 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 10/14/2019 - 10/27/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/1/2019 | (Blank) | Employee Taxes | CA: Voluntary Disability Insurance (VDI) - Mandatory | 0.00 | 7,513.29 | 7,495.50 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 10/14/2019 - 10/27/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/1/2019 | (Blank) | Employee Taxes | Federal Withholding | 2,626.08 | 7,513.29 | 7,495.50 | 7,495.50 |

PTX-0312.0019

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 10/14/2019 - 10/27/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/1/2019 | (Blank) | Employee Taxes | Medicare | 108.69 | 7,513.29 | 7,495.50 | 7,495.50 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 10/14/2019 - 10/27/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/1/2019 | (Blank) | Employee Taxes | OASDI | 0.00 | 7,513.29 | 7,495.50 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 10/14/2019 - 10/27/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/1/2019 | (Blank) | Employee Taxes | State Tax (California) (Work) | 631.00 | 7,513.29 | 7,495.50 | 7,495.50 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 10/14/2019 - 10/27/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/1/2019 | (Blank) | Employer Paid Benefits | 401k Employer Match | 262.14 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 10/14/2019 - 10/27/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/1/2019 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 7,513.29 | 7,473.28 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 10/14/2019 - 10/27/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/1/2019 | (Blank) | Employer Taxes | FUI (ER) Credit Reduction | 0.00 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 10/14/2019 - 10/27/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/1/2019 | (Blank) | Employer Taxes | Medicare (ER) | 108.69 | 7,513.29 | 7,495.50 | 7,495.50 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 10/14/2019 - 10/27/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/1/2019 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 7,513.29 | 7,495.50 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 10/14/2019 - 10/27/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/1/2019 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 7,513.29 | 7,495.50 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 10/14/2019 - 10/27/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/1/2019 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 22.22 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 10/14/2019 - 10/27/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/1/2019 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 10/14/2019 - 10/27/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/1/2019 | (Blank) | Post-Tax Deductions | AFTAX 401k | 573.48 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 10/14/2019 - 10/27/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/1/2019 | (Blank) | Pre-Tax Deductions | 401K$ | 0.00 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 10/14/2019 - 10/27/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/1/2019 | (Blank) | Pre-Tax Deductions | Dental 125 | 17.79 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 10/14/2019 - 10/27/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/1/2019 | (Blank) | Withholding Order | 401K$ memo | 1,572.84 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 10/14/2019 - 10/27/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/1/2019 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 10/28/2019 - 11/10/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/15/2019 | (Blank) | Adds to Gross Earnings | Salary | 7,489.69 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 10/28/2019 - 11/10/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/15/2019 | (Blank) | Employee Taxes | Additional Medicare Tax | 67.45 | 7,495.50 | 7,495.50 | 7,495.50 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 10/28/2019 - 11/10/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/15/2019 | (Blank) | Employee Taxes | CA: Voluntary Disability Insurance (VDI) - Mandatory | 0.00 | 7,513.29 | 7,495.50 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 10/28/2019 - 11/10/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/15/2019 | (Blank) | Employee Taxes | Federal Withholding | 2,626.08 | 7,513.29 | 7,495.50 | 7,495.50 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 10/28/2019 - 11/10/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/15/2019 | (Blank) | Employee Taxes | Medicare | 108.68 | 7,513.29 | 7,495.50 | 7,495.50 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 10/28/2019 - 11/10/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/15/2019 | (Blank) | Employee Taxes | OASDI | 0.00 | 7,513.29 | 7,495.50 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 10/28/2019 - 11/10/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/15/2019 | (Blank) | Employee Taxes | State Tax (California) (Work) | 631.00 | 7,513.29 | 7,495.50 | 7,495.50 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 10/28/2019 - 11/10/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/15/2019 | (Blank) | Employer Paid Benefits | 401k Employer Match | 262.14 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 10/28/2019 - 11/10/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/15/2019 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 7,513.29 | 7,473.28 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 10/28/2019 - 11/10/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/15/2019 | (Blank) | Employer Taxes | FUI (ER) Credit Reduction | 0.00 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 10/28/2019 - 11/10/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/15/2019 | (Blank) | Employer Taxes | Medicare (ER) | 108.68 | 7,513.29 | 7,495.50 | 7,495.50 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 10/28/2019 - 11/10/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/15/2019 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 7,513.29 | 7,495.50 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 10/28/2019 - 11/10/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/15/2019 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 7,513.29 | 7,495.50 | 0.00 |

PTX-0312.0020

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 10/28/2019 - 11/10/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/15/2019 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 22.22 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 10/28/2019 - 11/10/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/15/2019 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 10/28/2019 - 11/10/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/15/2019 | (Blank) | Post-Tax Deductions | AFTAX 401k | 0.00 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 10/28/2019 - 11/10/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/15/2019 | (Blank) | Pre-Tax Deductions | 401K$ | 0.00 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 10/28/2019 - 11/10/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/15/2019 | (Blank) | Pre-Tax Deductions | Dental 125 | 17.79 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 10/28/2019 - 11/10/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/15/2019 | (Blank) | Withholding Order | 401K$ memo | 1,572.84 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 10/28/2019 - 11/10/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/15/2019 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/18/2019 | Manual Payment | Employee Taxes | Additional Medicare Tax | 410.25 | 45,583.40 | 45,583.40 | 45,583.40 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/18/2019 | Manual Payment | Employee Taxes | CA: Voluntary Disability Insurance (VDI) - Mandatory | 0.00 | 45,583.40 | 45,583.40 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/18/2019 | Manual Payment | Employee Taxes | Federal Withholding | 10,028.35 | 45,583.40 | 45,583.40 | 45,583.40 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/18/2019 | Manual Payment | Employee Taxes | Medicare | 660.96 | 45,583.40 | 45,583.40 | 45,583.40 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/18/2019 | Manual Payment | Employee Taxes | OASDI | 0.00 | 45,583.40 | 45,583.40 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/18/2019 | Manual Payment | Employee Taxes | State Tax (California) (Work) | 4,663.19 | 45,583.40 | 45,583.40 | 45,583.40 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/18/2019 | Manual Payment | Employer Taxes | FUI (ER) | 0.00 | 45,583.40 | 45,583.40 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/18/2019 | Manual Payment | Employer Taxes | FUI (ER) Credit Reduction | 0.00 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/18/2019 | Manual Payment | Employer Taxes | Medicare (ER) | 660.96 | 45,583.40 | 45,583.40 | 45,583.40 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/18/2019 | Manual Payment | Employer Taxes | OASDI (ER) | 0.00 | 45,583.40 | 45,583.40 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/18/2019 | Manual Payment | Employer Taxes | SUI (ER) | 0.00 | 45,583.40 | 45,583.40 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/18/2019 | Manual Payment | Non-Cash Taxable Benefits | Restricted Stock | 45,583.40 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/18/2019 | Manual Payment | Post-Tax Deductions | RSU Tax Offset | (15,762.75) | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/27/2019 | (Blank) | Adds to Gross Earnings | GYM REIMB | 80.00 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/27/2019 | (Blank) | Adds to Gross Earnings | Salary | 7,489.69 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/27/2019 | (Blank) | Employee Taxes | Additional Medicare Tax | 68.18 | 7,575.50 | 7,575.50 | 7,575.50 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/27/2019 | (Blank) | Employee Taxes | CA: Voluntary Disability Insurance (VDI) - Mandatory | 0.00 | 7,593.29 | 7,575.50 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/27/2019 | (Blank) | Employee Taxes | Federal Withholding | 2,651.68 | 7,593.29 | 7,575.50 | 7,575.50 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/27/2019 | (Blank) | Employee Taxes | Medicare | 109.85 | 7,593.29 | 7,575.50 | 7,575.50 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/27/2019 | (Blank) | Employee Taxes | OASDI | 0.00 | 7,593.29 | 7,575.50 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/27/2019 | (Blank) | Employee Taxes | State Tax (California) (Work) | 639.18 | 7,593.29 | 7,575.50 | 7,575.50 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/27/2019 | (Blank) | Employer Paid Benefits | 401k Employer Match | 262.14 | 0.00 | 0.00 | 0.00 |

PTX-0312.0021

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/27/2019 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 7,593.29 | 7,553.28 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/27/2019 | (Blank) | Employer Taxes | FUI (ER) Credit Reduction | 0.00 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/27/2019 | (Blank) | Employer Taxes | Medicare (ER) | 109.85 | 7,593.29 | 7,575.50 | 7,575.50 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/27/2019 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 7,593.29 | 7,575.50 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/27/2019 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 7,593.29 | 7,575.50 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/27/2019 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 22.22 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/27/2019 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/27/2019 | (Blank) | Post-Tax Deductions | AFTAX 401k | 0.00 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/27/2019 | (Blank) | Post-Tax Deductions | RSU Excess Refund | (75.55) | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/27/2019 | (Blank) | Pre-Tax Deductions | 401K$ | 0.00 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/27/2019 | (Blank) | Pre-Tax Deductions | Dental 125 | 17.79 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/27/2019 | (Blank) | Withholding Order | 401K$ memo | 1,572.84 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 11/11/2019 - 11/24/2019 (_US Payroll BiWeekly) 2019-Q4 | 11/27/2019 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 11/25/2019 - 12/08/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/13/2019 | Manual Payment | Adds to Gross Earnings | Relocation Gross Up | 865.67 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 11/25/2019 - 12/08/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/13/2019 | Manual Payment | Employee Taxes | CA: Voluntary Disability Insurance (VDI) - Mandatory | 0.00 | 1,855.67 | 1,855.67 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 11/25/2019 - 12/08/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/13/2019 | Manual Payment | Employee Taxes | Federal Withholding | 649.48 | 1,855.67 | 1,855.67 | 1,855.67 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 11/25/2019 - 12/08/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/13/2019 | Manual Payment | Employee Taxes | Medicare | 26.91 | 1,855.67 | 1,855.67 | 1,855.67 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 11/25/2019 - 12/08/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/13/2019 | Manual Payment | Employee Taxes | OASDI | 0.00 | 1,855.67 | 1,855.67 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 11/25/2019 - 12/08/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/13/2019 | Manual Payment | Employee Taxes | State Tax (California) (Work) | 172.58 | 1,855.67 | 1,855.67 | 1,855.67 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 11/25/2019 - 12/08/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/13/2019 | Manual Payment | Employer Taxes | FUI (ER) | 0.00 | 1,855.67 | 1,855.67 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 11/25/2019 - 12/08/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/13/2019 | Manual Payment | Employer Taxes | FUI (ER) Credit Reduction | 0.00 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 11/25/2019 - 12/08/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/13/2019 | Manual Payment | Employer Taxes | Medicare (ER) | 26.90 | 1,855.67 | 1,855.67 | 1,855.67 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 11/25/2019 - 12/08/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/13/2019 | Manual Payment | Employer Taxes | OASDI (ER) | 0.00 | 1,855.67 | 1,855.67 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 11/25/2019 - 12/08/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/13/2019 | Manual Payment | Employer Taxes | SUI (ER) | 0.00 | 1,855.67 | 1,855.67 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 11/25/2019 - 12/08/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/13/2019 | Manual Payment | Non-Cash Taxable Benefits | Relocation Tax Ben | 990.00 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 11/25/2019 - 12/08/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/13/2019 | Manual Payment | Post-Tax Deductions | Tax Adjustment | 16.70 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 11/25/2019 - 12/08/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/13/2019 | (Blank) | Adds to Gross Earnings | Salary | 7,489.69 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 11/25/2019 - 12/08/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/13/2019 | (Blank) | Employee Taxes | Additional Medicare Tax | 84.17 | 9,351.17 | 9,351.17 | 9,351.17 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 11/25/2019 - 12/08/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/13/2019 | (Blank) | Employee Taxes | CA: Voluntary Disability Insurance (VDI) - Mandatory | 0.00 | 7,513.29 | 7,495.50 | 0.00 |

PTX-0312.0022

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 11/25/2019 - 12/08/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/13/2019 | (Blank) | Employee Taxes | Federal Withholding | 2,626.08 | 7,513.29 | 7,495.50 | 7,495.50 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 11/25/2019 - 12/08/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/13/2019 | (Blank) | Employee Taxes | Medicare | 108.68 | 7,513.29 | 7,495.50 | 7,495.50 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 11/25/2019 - 12/08/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/13/2019 | (Blank) | Employee Taxes | OASDI | 0.00 | 7,513.29 | 7,495.50 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 11/25/2019 - 12/08/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/13/2019 | (Blank) | Employee Taxes | State Tax (California) (Work) | 631.00 | 7,513.29 | 7,495.50 | 7,495.50 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 11/25/2019 - 12/08/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/13/2019 | (Blank) | Employer Paid Benefits | 401k Employer Match | 262.14 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 11/25/2019 - 12/08/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/13/2019 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 7,513.29 | 7,473.28 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 11/25/2019 - 12/08/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/13/2019 | (Blank) | Employer Taxes | FUI (ER) Credit Reduction | 0.00 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 11/25/2019 - 12/08/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/13/2019 | (Blank) | Employer Taxes | Medicare (ER) | 108.69 | 7,513.29 | 7,495.50 | 7,495.50 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 11/25/2019 - 12/08/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/13/2019 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 7,513.29 | 7,495.50 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 11/25/2019 - 12/08/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/13/2019 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 7,513.29 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 11/25/2019 - 12/08/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/13/2019 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 22.22 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 11/25/2019 - 12/08/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/13/2019 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 11/25/2019 - 12/08/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/13/2019 | (Blank) | Post-Tax Deductions | AFTAX 401k | 0.00 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 11/25/2019 - 12/08/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/13/2019 | (Blank) | Post-Tax Deductions | Tax Adjustment | (16.70) | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 11/25/2019 - 12/08/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/13/2019 | (Blank) | Pre-Tax Deductions | 401K$ | 0.00 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 11/25/2019 - 12/08/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/13/2019 | (Blank) | Pre-Tax Deductions | Dental 125 | 17.79 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 11/25/2019 - 12/08/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/13/2019 | (Blank) | Withholding Order | 401K$ memo | 1,572.84 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 11/25/2019 - 12/08/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/13/2019 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 12/09/2019 - 12/22/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/27/2019 | Manual Payment | Employer Taxes | FUI (ER) | 0.00 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 12/09/2019 - 12/22/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/27/2019 | Manual Payment | Employer Taxes | FUI (ER) Credit Reduction | 0.00 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 12/09/2019 - 12/22/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/27/2019 | Manual Payment | Employer Taxes | Medicare (ER) | 0.00 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 12/09/2019 - 12/22/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/27/2019 | Manual Payment | Employer Taxes | OASDI (ER) | 0.00 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 12/09/2019 - 12/22/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/27/2019 | Manual Payment | Employer Taxes | SUI (ER) | 0.00 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 12/09/2019 - 12/22/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/27/2019 | Manual Payment | Withholding Order | W2 Health Benefits ER | 8,252.04 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 12/09/2019 - 12/22/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/27/2019 | (Blank) | Adds to Gross Earnings | Salary | 7,489.69 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 12/09/2019 - 12/22/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/27/2019 | (Blank) | Employee Taxes | Additional Medicare Tax | 67.45 | 7,495.50 | 7,495.50 | 7,495.50 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 12/09/2019 - 12/22/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/27/2019 | (Blank) | Employee Taxes | CA: Voluntary Disability Insurance (VDI) - Mandatory | 0.00 | 7,513.29 | 7,495.50 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 12/09/2019 - 12/22/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/27/2019 | (Blank) | Employee Taxes | Federal Withholding | 2,626.08 | 7,513.29 | 7,495.50 | 7,495.50 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 12/09/2019 - 12/22/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/27/2019 | (Blank) | Employee Taxes | Medicare | 108.68 | 7,513.29 | 7,495.50 | 7,495.50 |

PTX-0312.0023

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 12/09/2019 - 12/22/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/27/2019 | (Blank) | Employee Taxes | OASDI | 0.00 | 7,513.29 | 7,495.50 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 12/09/2019 - 12/22/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/27/2019 | (Blank) | Employee Taxes | State Tax (California) (Work) | 631.00 | 7,513.29 | 7,495.50 | 7,495.50 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 12/09/2019 - 12/22/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/27/2019 | (Blank) | Employer Paid Benefits | 401k Employer Match | 262.13 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 12/09/2019 - 12/22/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/27/2019 | (Blank) | Employer Taxes | FUI (ER) | 0.00 | 7,513.29 | 7,473.28 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 12/09/2019 - 12/22/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/27/2019 | (Blank) | Employer Taxes | FUI (ER) Credit Reduction | 0.00 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 12/09/2019 - 12/22/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/27/2019 | (Blank) | Employer Taxes | Medicare (ER) | 108.68 | 7,513.29 | 7,495.50 | 7,495.50 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 12/09/2019 - 12/22/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/27/2019 | (Blank) | Employer Taxes | OASDI (ER) | 0.00 | 7,513.29 | 7,495.50 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 12/09/2019 - 12/22/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/27/2019 | (Blank) | Employer Taxes | SUI (ER) | 0.00 | 7,513.29 | 7,495.50 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 12/09/2019 - 12/22/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/27/2019 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 22.22 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 12/09/2019 - 12/22/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/27/2019 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 12/09/2019 - 12/22/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/27/2019 | (Blank) | Post-Tax Deductions | AFTAX 401k | 0.00 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 12/09/2019 - 12/22/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/27/2019 | (Blank) | Pre-Tax Deductions | 401K$ | 0.00 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 12/09/2019 - 12/22/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/27/2019 | (Blank) | Pre-Tax Deductions | Dental 125 | 17.79 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 12/09/2019 - 12/22/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/27/2019 | (Blank) | Withholding Order | 401K$ memo | 1,572.84 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 12/09/2019 - 12/22/2019 (_US Payroll BiWeekly) 2019-Q4 | 12/27/2019 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 12/23/2019 - 01/05/2020 (_US Payroll BiWeekly) 2020-Q1 | 1/10/2020 | (Blank) | Adds to Gross Earnings | Salary | 7,489.69 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 12/23/2019 - 01/05/2020 (_US Payroll BiWeekly) 2020-Q1 | 1/10/2020 | (Blank) | Employee Taxes | CA: Voluntary Disability Insurance (VDI) - Mandatory | 74.98 | 7,515.76 | 7,497.97 | 7,497.97 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 12/23/2019 - 01/05/2020 (_US Payroll BiWeekly) 2020-Q1 | 1/10/2020 | (Blank) | Employee Taxes | Federal Withholding | 2,153.32 | 7,515.76 | 5,925.13 | 5,925.13 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 12/23/2019 - 01/05/2020 (_US Payroll BiWeekly) 2020-Q1 | 1/10/2020 | (Blank) | Employee Taxes | Medicare | 108.72 | 7,515.76 | 7,497.97 | 7,497.97 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 12/23/2019 - 01/05/2020 (_US Payroll BiWeekly) 2020-Q1 | 1/10/2020 | (Blank) | Employee Taxes | OASDI | 464.87 | 7,515.76 | 7,497.97 | 7,497.97 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 12/23/2019 - 01/05/2020 (_US Payroll BiWeekly) 2020-Q1 | 1/10/2020 | (Blank) | Employee Taxes | State Tax (California) (Work) | 465.96 | 7,515.76 | 5,925.13 | 5,925.13 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 12/23/2019 - 01/05/2020 (_US Payroll BiWeekly) 2020-Q1 | 1/10/2020 | (Blank) | Employer Paid Benefits | 401k Employer Match | 262.14 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 12/23/2019 - 01/05/2020 (_US Payroll BiWeekly) 2020-Q1 | 1/10/2020 | (Blank) | Employer Taxes | FUI (ER) | 42.00 | 7,515.76 | 7,473.28 | 7,000.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 12/23/2019 - 01/05/2020 (_US Payroll BiWeekly) 2020-Q1 | 1/10/2020 | (Blank) | Employer Taxes | FUI (ER) Credit Reduction | 0.00 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 12/23/2019 - 01/05/2020 (_US Payroll BiWeekly) 2020-Q1 | 1/10/2020 | (Blank) | Employer Taxes | Medicare (ER) | 108.72 | 7,515.76 | 7,497.97 | 7,497.97 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 12/23/2019 - 01/05/2020 (_US Payroll BiWeekly) 2020-Q1 | 1/10/2020 | (Blank) | Employer Taxes | OASDI (ER) | 464.87 | 7,515.76 | 7,497.97 | 7,497.97 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 12/23/2019 - 01/05/2020 (_US Payroll BiWeekly) 2020-Q1 | 1/10/2020 | (Blank) | Employer Taxes | SUI (ER) | 238.00 | 7,515.76 | 7,497.97 | 7,000.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 12/23/2019 - 01/05/2020 (_US Payroll BiWeekly) 2020-Q1 | 1/10/2020 | (Blank) | Non-Cash Taxable Benefits | IMP GTL | 24.69 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 12/23/2019 - 01/05/2020 (_US Payroll BiWeekly) 2020-Q1 | 1/10/2020 | (Blank) | Non-Cash Taxable Benefits | IMP Legal | 1.38 | 0.00 | 0.00 | 0.00 |

PTX-0312.0024

| Worker | Employee ID | Company (as of Calculation Entry Moment) | Period & Quarter | Payment Date or Reversal Date | Payroll Off-cycle Type | Pay Component Category | Pay Component Name | Amount | Gross Wages | Subject Wages | Taxable Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 12/23/2019 - 01/05/2020 (_US Payroll BiWeekly) 2020-Q1 | 1/10/2020 | (Blank) | Post-Tax Deductions | AFTAX 401k | 1,497.94 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 12/23/2019 - 01/05/2020 (_US Payroll BiWeekly) 2020-Q1 | 1/10/2020 | (Blank) | Pre-Tax Deductions | 401K$ | 1,572.84 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 12/23/2019 - 01/05/2020 (_US Payroll BiWeekly) 2020-Q1 | 1/10/2020 | (Blank) | Pre-Tax Deductions | Dental 125 | 17.79 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 12/23/2019 - 01/05/2020 (_US Payroll BiWeekly) 2020-Q1 | 1/10/2020 | (Blank) | Withholding Order | 401K$ memo | 1,572.84 | 0.00 | 0.00 | 0.00 |
| Saish Gersappa | 203160 | 10041 WhatsApp LLC | 12/23/2019 - 01/05/2020 (_US Payroll BiWeekly) 2020-Q1 | 1/10/2020 | (Blank) | Withholding Order | z_Total Hours Worked | 0.00 | 0.00 | 0.00 | 0.00 |
| Total | | | | | | | | 690,552.16 | 4,220,281.11 | 4,163,115.75 | 2,365,321.77 |

PTX-0312.0025