UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

Case #:    4:19-cv-07123-PJH

Plntf Exhibit No.   PTX-0320

Date Admitted:    _____

By:   _____

Kelly Collins, Deputy Clerk

Document Produced in Native Format

Highly Confidential - Attorneys' Eyes Only

WA-NSO-00192851

PTX-0320.0001

Automated Pivot Table

Copy

| Jurisdiction | FIT | | | | Jurisdiction | FIT | | |
|---|---|---|---|---|---|---|---|---|
| **Row Labels** | **Sum of Reportable Income** | | | | **EEID** | **Sum of Reportable Income** | **From 'Report_Litigation Team' - W2 Reporting** | **Difference** |
| 103039 | 781730.23 | | | | 103039 | $781,730.23 | $781,730.23 | $0.00 |
| 120352 | 149528.97 | | | | 120352 | $149,528.97 | $149,528.97 | $0.00 |
| 120848 | 59186.43 | | | | 120848 | $59,186.43 | $59,186.43 | $0.00 |
| 122015 | 64529.18 | | | | 122015 | $64,529.18 | $64,529.18 | $0.00 |
| 122316 | 1048736.28 | | | | 122316 | $1,048,736.28 | $1,048,736.28 | $0.00 |
| 137286 | 763608.55 | | | | 137286 | $763,608.55 | $763,608.55 | $0.00 |
| 140309 | 205919.27 | | | | 140309 | $205,919.27 | $205,919.27 | $0.00 |
| 144545 | 45293.54 | | | | 144545 | $45,293.54 | $45,293.54 | $0.00 |
| 145684 | 260234.45 | | | | 145684 | $260,234.45 | $260,234.45 | $0.00 |
| 157935 | 932589.08 | | | | 157935 | $932,589.08 | $932,589.08 | $0.00 |
| 158416 | 311735.55 | | | | 158416 | $311,735.55 | $311,735.55 | $0.00 |
| 162228 | 34593.58 | | | | 162228 | $34,593.58 | $34,593.58 | $0.00 |
| 164204 | 258380.28 | | | | 164204 | $258,380.28 | $258,380.28 | $0.00 |
| 166311 | 39017.81 | | | | 166311 | $39,017.81 | $39,017.81 | $0.00 |
| 170847 | 415493.49 | | | | 170847 | $415,493.49 | $415,493.49 | $0.00 |
| 183618 | 409059.32 | | | | 183618 | $409,059.32 | $409,059.32 | $0.00 |
| 184310 | 20722.21 | | | | 184310 | $20,722.21 | $20,722.21 | $0.00 |
| 185550 | 43613.82 | | | | 185550 | $43,613.82 | $43,613.82 | $0.00 |
| 185714 | 9734.94 | | | | 185714 | $9,734.94 | $9,734.94 | $0.00 |
| 203160 | 164256.99 | | | | 203160 | $164,256.99 | $164,256.99 | $0.00 |
| 206732 | 266627.23 | | | | 206732 | $266,627.23 | $266,627.23 | $0.00 |
| 213690 | 51050.99 | | | | 213690 | $51,050.99 | $51,050.99 | $0.00 |
| 221008 | 136727.75 | | | | 221008 | $136,727.75 | $136,727.75 | $0.00 |
| 225064 | 62533.24 | | | | 225064 | $62,533.24 | $62,533.24 | $0.00 |
| 230624 | 89499.18 | | | | 230624 | $89,499.18 | $89,499.18 | $0.00 |
| 233942 | 338641.71 | | | | 233942 | $338,641.71 | $338,641.71 | $0.00 |
| 234066 | 26018.73 | | | | 234066 | $26,018.73 | $26,018.73 | $0.00 |
| **Grand Total** | **6989062.8** | | | | **Grand Total** | **$6,989,062.80** | | |

PTX-0320.0002

| Subtotal | Tax Detail ID | Participant ID | Award ID | Award Date | Transaction ID | Transaction Date | Transaction Type | Trans. Share Amount | Jurisdiction | Tax Rate | Tax Due | Tax Paid | FX Tax Paid | Tax ID | Transaction Tax Price | Tax Price Override | RSU Taxable Comp | Taxable Income | Taxable Income Alloc % | Effective Taxable Alloc % | Reportable Income |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subtotal | | 103039 | | | | 02/15/2019 | | | FIT | | | $51,975.43 | | | | | $236,251.95 | $236,251.95 | | | $236,251.95 |
| Subtotal | | 103039 | | | | 05/15/2019 | | | FIT | | | $39,124.42 | | | | | $177,838.32 | $177,838.32 | | | $177,838.32 |
| Subtotal | | 103039 | | | | 08/15/2019 | | | FIT | | | $38,982.70 | | | | | $177,194.06 | $177,194.06 | | | $177,194.06 |
| Subtotal | | 103039 | | | | 11/15/2019 | | | FIT | | | $41,898.10 | | | | | $190,445.90 | $190,445.90 | | | $190,445.90 |
| Subtotal | | 120352 | | | | 02/15/2019 | | | FIT | | | $6,708.83 | | | | | $30,494.70 | $30,494.70 | | | $30,494.70 |
| Subtotal | | 120352 | | | | 05/15/2019 | | | FIT | | | $8,508.76 | | | | | $38,676.22 | $38,676.22 | | | $38,676.22 |
| Subtotal | | 120352 | | | | 08/15/2019 | | | FIT | | | $8,500.29 | | | | | $38,637.65 | $38,637.65 | | | $38,637.65 |
| Subtotal | | 120352 | | | | 11/15/2019 | | | FIT | | | $9,178.49 | | | | | $41,720.40 | $41,720.40 | | | $41,720.40 |
| Subtotal | | 120848 | | | | 02/15/2019 | | | FIT | | | $2,669.11 | | | | | $12,132.30 | $12,132.30 | | | $12,132.30 |
| Subtotal | | 120848 | | | | 05/15/2019 | | | FIT | | | $3,339.89 | | | | | $15,181.32 | $15,181.32 | | | $15,181.32 |
| Subtotal | | 120848 | | | | 08/15/2019 | | | FIT | | | $3,400.11 | | | | | $15,455.06 | $15,455.06 | | | $15,455.06 |
| Subtotal | | 120848 | | | | 11/15/2019 | | | FIT | | | $3,611.90 | | | | | $16,417.75 | $16,417.75 | | | $16,417.75 |
| Subtotal | | 122015 | | | | 02/15/2019 | | | FIT | | | $2,669.10 | | | | | $12,132.30 | $12,132.30 | | | $12,132.30 |
| Subtotal | | 122015 | | | | 05/15/2019 | | | FIT | | | $3,737.50 | | | | | $16,988.62 | $16,988.62 | | | $16,988.62 |
| Subtotal | | 122015 | | | | 08/15/2019 | | | FIT | | | $3,795.47 | | | | | $17,252.16 | $17,252.16 | | | $17,252.16 |
| Subtotal | | 122015 | | | | 11/15/2019 | | | FIT | | | $3,994.34 | | | | | $18,156.10 | $18,156.10 | | | $18,156.10 |
| Subtotal | | 122316 | | | | 02/15/2019 | | | FIT | | | $42,922.11 | | | | | $195,100.50 | $195,100.50 | | | $195,100.50 |
| Subtotal | | 122316 | | | | 05/15/2019 | | | FIT | | | $61,310.84 | | | | | $278,685.66 | $278,685.66 | | | $278,685.66 |
| Subtotal | | 122316 | | | | 08/15/2019 | | | FIT | | | $60,964.82 | | | | | $277,112.82 | $277,112.82 | | | $277,112.82 |
| Subtotal | | 122316 | | | | 11/15/2019 | | | FIT | | | $42,527.54 | | | | | $297,837.30 | $193,307.01 | | | $297,837.30 |
| Subtotal | | 137286 | | | | 02/15/2019 | | | FIT | | | $30,478.30 | | | | | $138,537.75 | $138,537.75 | | | $138,537.75 |
| Subtotal | | 137286 | | | | 05/15/2019 | | | FIT | | | $48,666.97 | | | | | $221,213.52 | $221,213.52 | | | $221,213.52 |
| Subtotal | | 137286 | | | | 08/15/2019 | | | FIT | | | $48,352.78 | | | | | $219,785.33 | $219,785.33 | | | $219,785.33 |
| Subtotal | | 137286 | | | | 11/15/2019 | | | FIT | | | $40,495.83 | | | | | $184,071.95 | $184,071.95 | | | $184,071.95 |
| Subtotal | | 140309 | | | | 02/15/2019 | | | FIT | | | $9,414.01 | | | | | $42,790.95 | $42,790.95 | | | $42,790.95 |
| Subtotal | | 140309 | | | | 05/15/2019 | | | FIT | | | $11,689.62 | | | | | $53,134.62 | $53,134.62 | | | $53,134.62 |
| Subtotal | | 140309 | | | | 08/15/2019 | | | FIT | | | $11,663.18 | | | | | $53,014.45 | $53,014.45 | | | $53,014.45 |
| Subtotal | | 140309 | | | | 11/15/2019 | | | FIT | | | $12,535.43 | | | | | $56,979.25 | $56,979.25 | | | $56,979.25 |
| Subtotal | | 144545 | | | | 02/15/2019 | | | FIT | | | $1,478.83 | | | | | $6,721.95 | $6,721.95 | | | $6,721.95 |
| Subtotal | | 144545 | | | | 05/15/2019 | | | FIT | | | $2,783.24 | | | | | $12,651.10 | $12,651.10 | | | $12,651.10 |
| Subtotal | | 144545 | | | | 08/15/2019 | | | FIT | | | $2,728.00 | | | | | $12,399.99 | $12,399.99 | | | $12,399.99 |
| Subtotal | | 144545 | | | | 11/15/2019 | | | FIT | | | $2,974.51 | | | | | $13,520.50 | $13,520.50 | | | $13,520.50 |
| Subtotal | | 145684 | | | | 02/15/2019 | | | FIT | | | $11,866.70 | | | | | $53,939.55 | $53,939.55 | | | $53,939.55 |
| Subtotal | | 145684 | | | | 05/15/2019 | | | FIT | | | $14,790.94 | | | | | $67,231.56 | $67,231.56 | | | $67,231.56 |
| Subtotal | | 145684 | | | | 08/15/2019 | | | FIT | | | $14,786.53 | | | | | $67,211.54 | $67,211.54 | | | $67,211.54 |
| Subtotal | | 145684 | | | | 11/15/2019 | | | FIT | | | $15,807.40 | | | | | $71,851.80 | $71,851.80 | | | $71,851.80 |
| Subtotal | | 157935 | | | | 02/15/2019 | | | FIT | | | $42,741.76 | | | | | $194,280.75 | $194,280.75 | | | $194,280.75 |
| Subtotal | | 157935 | | | | 05/15/2019 | | | FIT | | | $53,000.89 | | | | | $240,913.09 | $240,913.09 | | | $240,913.09 |
| Subtotal | | 157935 | | | | 08/15/2019 | | | FIT | | | $52,741.29 | | | | | $239,733.14 | $239,733.14 | | | $239,733.14 |
| Subtotal | | 157935 | | | | 11/15/2019 | | | FIT | | | $54,535.81 | | | | | $257,662.10 | $247,890.01 | | | $257,662.10 |
| Subtotal | | 158416 | | | | 02/15/2019 | | | FIT | | | $14,139.05 | | | | | $64,268.40 | $64,268.40 | | | $64,268.40 |
| Subtotal | | 158416 | | | | 05/15/2019 | | | FIT | | | $17,733.23 | | | | | $80,605.58 | $80,605.58 | | | $80,605.58 |
| Subtotal | | 158416 | | | | 08/15/2019 | | | FIT | | | $17,672.69 | | | | | $80,330.37 | $80,330.37 | | | $80,330.37 |
| Subtotal | | 158416 | | | | 11/15/2019 | | | FIT | | | $19,036.87 | | | | | $86,531.20 | $86,531.20 | | | $86,531.20 |
| Subtotal | | 162228 | | | | 02/15/2019 | | | FIT | | | $1,478.83 | | | | | $6,721.95 | $6,721.95 | | | $6,721.95 |
| Subtotal | | 162228 | | | | 05/15/2019 | | | FIT | | | $1,948.27 | | | | | $8,855.77 | $8,855.77 | | | $8,855.77 |
| Subtotal | | 162228 | | | | 08/15/2019 | | | FIT | | | $2,016.34 | | | | | $9,165.21 | $9,165.21 | | | $9,165.21 |
| Subtotal | | 162228 | | | | 11/15/2019 | | | FIT | | | $2,167.15 | | | | | $9,850.65 | $9,850.65 | | | $9,850.65 |
| Subtotal | | 164204 | | | | 02/15/2019 | | | FIT | | | $10,928.91 | | | | | $49,676.85 | $49,676.85 | | | $49,676.85 |
| Subtotal | | 164204 | | | | 05/15/2019 | | | FIT | | | $14,989.74 | | | | | $68,135.21 | $68,135.21 | | | $68,135.21 |
| Subtotal | | 164204 | | | | 08/15/2019 | | | FIT | | | $14,905.14 | | | | | $67,750.67 | $67,750.67 | | | $67,750.67 |
| Subtotal | | 164204 | | | | 11/15/2019 | | | FIT | | | $16,019.87 | | | | | $72,817.55 | $72,817.55 | | | $72,817.55 |
| Subtotal | | 166311 | | | | 02/15/2019 | | | FIT | | | $1,803.45 | | | | | $8,197.50 | $8,197.50 | | | $8,197.50 |
| Subtotal | | 166311 | | | | 05/15/2019 | | | FIT | | | $2,186.83 | | | | | $9,940.15 | $9,940.15 | | | $9,940.15 |
| Subtotal | | 166311 | | | | 08/15/2019 | | | FIT | | | $2,214.03 | | | | | $10,063.76 | $10,063.76 | | | $10,063.76 |
| Subtotal | | 166311 | | | | 11/15/2019 | | | FIT | | | $2,379.61 | | | | | $10,816.40 | $10,816.40 | | | $10,816.40 |
| Subtotal | | 170847 | | | | 02/15/2019 | | | FIT | | | $18,575.53 | | | | | $84,434.25 | $84,434.25 | | | $84,434.25 |
| Subtotal | | 170847 | | | | 05/15/2019 | | | FIT | | | $23,737.08 | | | | | $107,895.81 | $107,895.81 | | | $107,895.81 |
| Subtotal | | 170847 | | | | 08/15/2019 | | | FIT | | | $23,642.65 | | | | | $107,466.58 | $107,466.58 | | | $107,466.58 |
| Subtotal | | 170847 | | | | 11/15/2019 | | | FIT | | | $25,453.30 | | | | | $115,696.85 | $115,696.85 | | | $115,696.85 |
| Subtotal | | 183618 | | | | 02/15/2019 | | | FIT | | | $12,696.29 | | | | | $57,710.40 | $57,710.40 | | | $57,710.40 |
| Subtotal | | 183618 | | | | 05/15/2019 | | | FIT | | | $25,208.22 | | | | | $114,582.82 | $114,582.82 | | | $114,582.82 |
| Subtotal | | 183618 | | | | 08/15/2019 | | | FIT | | | $25,105.49 | | | | | $114,115.85 | $114,115.85 | | | $114,115.85 |
| Subtotal | | 183618 | | | | 11/15/2019 | | | FIT | | | $26,983.66 | | | | | $122,650.25 | $122,650.25 | | | $122,650.25 |
| Subtotal | | 184310 | | | | 02/15/2019 | | | FIT | | | $865.66 | | | | | $3,934.80 | $3,934.80 | | | $3,934.80 |
| Subtotal | | 184310 | | | | 05/15/2019 | | | FIT | | | $1,192.82 | | | | | $5,421.90 | $5,421.90 | | | $5,421.90 |
| Subtotal | | 184310 | | | | 08/15/2019 | | | FIT | | | $1,225.63 | | | | | $5,571.01 | $5,571.01 | | | $5,571.01 |
| Subtotal | | 184310 | | | | 11/15/2019 | | | FIT | | | $1,274.79 | | | | | $5,794.50 | $5,794.50 | | | $5,794.50 |
| Subtotal | | 185550 | | | | 02/15/2019 | | | FIT | | | $1,803.45 | | | | | $8,197.50 | $8,197.50 | | | $8,197.50 |
| Subtotal | | 185550 | | | | 05/15/2019 | | | FIT | | | $2,544.68 | | | | | $11,566.72 | $11,566.72 | | | $11,566.72 |
| Subtotal | | 185550 | | | | 08/15/2019 | | | FIT | | | $2,569.86 | | | | | $11,681.15 | $11,681.15 | | | $11,681.15 |
| Subtotal | | 185550 | | | | 11/15/2019 | | | FIT | | | $2,677.06 | | | | | $12,168.45 | $12,168.45 | | | $12,168.45 |
| Subtotal | | 185714 | | | | 02/15/2019 | | | FIT | | | $829.59 | | | | | $3,770.85 | $3,770.85 | | | $3,770.85 |
| Subtotal | | 185714 | | | | 05/15/2019 | | | FIT | | | $1,312.10 | | | | | $5,964.09 | $5,964.09 | | | $5,964.09 |
| Subtotal | | 203160 | | | | 02/15/2019 | | | FIT | | | $7,394.15 | | | | | $33,609.75 | $33,609.75 | | | $33,609.75 |
| Subtotal | | 203160 | | | | 05/15/2019 | | | FIT | | | $9,383.50 | | | | | $42,652.28 | $42,652.28 | | | $42,652.28 |
| Subtotal | | 203160 | | | | 08/15/2019 | | | FIT | | | $9,330.54 | | | | | $42,411.56 | $42,411.56 | | | $42,411.56 |
| Subtotal | | 203160 | | | | 11/15/2019 | | | FIT | | | $10,028.35 | | | | | $45,583.40 | $45,583.40 | | | $45,583.40 |
| Subtotal | | 206732 | | | | 02/15/2019 | | | FIT | | | $12,335.60 | | | | | $56,070.90 | $56,070.90 | | | $56,070.90 |
| Subtotal | | 206732 | | | | 05/15/2019 | | | FIT | | | $15,069.26 | | | | | $68,496.67 | $68,496.67 | | | $68,496.67 |
| Subtotal | | 206732 | | | | 08/15/2019 | | | FIT | | | $15,063.29 | | | | | $68,469.51 | $68,469.51 | | | $68,469.51 |
| Subtotal | | 206732 | | | | 11/15/2019 | | | FIT | | | $16,189.84 | | | | | $73,590.15 | $73,590.15 | | | $73,590.15 |
| Subtotal | | 213690 | | | | 02/15/2019 | | | FIT | | | $3,354.42 | | | | | $15,247.35 | $15,247.35 | | | $15,247.35 |
| Subtotal | | 213690 | | | | 05/15/2019 | | | FIT | | | $2,584.43 | | | | | $11,747.45 | $11,747.45 | | | $11,747.45 |

PTX-0320.0003

| Subtotal | Tax Detail ID | Participant ID | Award ID | Award Date | Transaction ID | Transaction Date | Transaction Type | Trans. Share Amount | Jurisdiction | Tax Rate | Tax Due | Tax Paid | FX Tax Paid | Tax ID | Transaction Tax Price | Tax Price Override | RSU Taxable Comp | Taxable Income | Taxable Income Alloc % | Effective Taxable Alloc % | Reportable Income |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subtotal | | 213690 | | | | 08/15/2019 | | | FIT | | | $2,530.32 | | | | | $11,501.44 | $11,501.44 | | | $11,501.44 |
| Subtotal | | 213690 | | | | 11/15/2019 | | | FIT | | | $2,762.04 | | | | | $12,554.75 | $12,554.75 | | | $12,554.75 |
| Subtotal | | 221008 | | | | 02/15/2019 | | | FIT | | | $6,492.42 | | | | | $29,511.00 | $29,511.00 | | | $29,511.00 |
| Subtotal | | 221008 | | | | 05/15/2019 | | | FIT | | | $7,713.56 | | | | | $35,061.62 | $35,061.62 | | | $35,061.62 |
| Subtotal | | 221008 | | | | 08/15/2019 | | | FIT | | | $7,630.49 | | | | | $34,684.03 | $34,684.03 | | | $34,684.03 |
| Subtotal | | 221008 | | | | 11/15/2019 | | | FIT | | | $8,243.64 | | | | | $37,471.10 | $37,471.10 | | | $37,471.10 |
| Subtotal | | 225064 | | | | 05/15/2019 | | | FIT | | | $6,043.61 | | | | | $27,470.96 | $27,470.96 | | | $27,470.96 |
| Subtotal | | 225064 | | | | 08/15/2019 | | | FIT | | | $3,676.86 | | | | | $16,713.03 | $16,713.03 | | | $16,713.03 |
| Subtotal | | 225064 | | | | 11/15/2019 | | | FIT | | | $4,036.84 | | | | | $18,349.25 | $18,349.25 | | | $18,349.25 |
| Subtotal | | 230624 | | | | 05/15/2019 | | | FIT | | | $7,713.56 | | | | | $35,061.62 | $35,061.62 | | | $35,061.62 |
| Subtotal | | 230624 | | | | 08/15/2019 | | | FIT | | | $5,772.29 | | | | | $26,237.66 | $26,237.66 | | | $26,237.66 |
| Subtotal | | 230624 | | | | 11/15/2019 | | | FIT | | | $6,203.98 | | | | | $28,199.90 | $28,199.90 | | | $28,199.90 |
| Subtotal | | 233942 | | | | 08/15/2019 | | | FIT | | | $45,308.49 | | | | | $205,947.66 | $205,947.66 | | | $205,947.66 |
| Subtotal | | 233942 | | | | 11/15/2019 | | | FIT | | | $29,192.69 | | | | | $132,694.05 | $132,694.05 | | | $132,694.05 |
| Subtotal | | 234066 | | | | 05/15/2019 | | | FIT | | | $1,868.75 | | | | | $8,494.31 | $8,494.31 | | | $8,494.31 |
| Subtotal | | 234066 | | | | 08/15/2019 | | | FIT | | | $1,858.20 | | | | | $8,446.37 | $8,446.37 | | | $8,446.37 |
| Subtotal | | 234066 | | | | 11/15/2019 | | | FIT | | | $1,997.17 | | | | | $9,078.05 | $9,078.05 | | | $9,078.05 |

PTX-0320.0004

META - Meta Platforms Inc.

**Transaction Tax Detail Live Data**

Review Taxes by Jurisdiction_Live
Company: Meta Platforms Inc. (META)
Data as of: Friday, February 23, 2024 7:04:24 AM
Created: Friday, February 23, 2024 9:31:22 AM
Transaction Date is greater than or equal to 1/1/2019
and Transaction Date is less than or equal to 12/31/2019
and (Participant ID is one of 120848, 234066, 145684, 440200, 184310, 225064, 170847, 157935, 120352, 203160, 103039, 287446, 185550, 230624, 122015, 206732, 144545, 164204, 185714, 162228, 306149, 183618, 221008, 137286, 158416, 166311, 213690, 140309, 122316, 233942)
Group by Participant ID, Transaction Data, Jurisdiction
Totals (SUM) for Tax Paid, FX Tax Paid, Reportable Income, FX Reportable Income, Taxable Comp, FX Taxable Income, Taxable Income

| Tax Detail ID | Participant ID | Award ID | Award Date | Transaction ID | Transaction Date | Transaction Type | Trans. Share Amount | Jurisdiction | Tax Rate | Tax Due | Tax Paid | FX Tax Paid | Tax ID | Fair Market Value Transaction Tax Price | Tax Price Override | Total RSU Income RSU Taxable Comp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REDACTED | 103039 | REDACTED | 03/16/2015 | 751395 | 02/15/2019 | Lapse | 628 | CA | 10.230000% | $10,532.87 | $10,532.87 | | | $163.950000 | | $102,960.60 |
| | 103039 | | 03/16/2016 | 751396 | 02/15/2019 | Lapse | 419 | CA | 10.230000% | $7,027.50 | $7,027.50 | | | $163.950000 | | $68,695.05 |
| | 103039 | | 03/15/2017 | 751397 | 02/15/2019 | Lapse | 71 | CA | 10.230000% | $1,190.82 | $1,190.82 | | | $163.950000 | | $11,640.45 |
| | 103039 | | 03/20/2018 | 751398 | 02/15/2019 | Lapse | 323 | CA | 10.230000% | $5,417.38 | $5,417.38 | | | $163.950000 | | $52,955.85 |
| Subtotal | 103039 | | | | 02/15/2019 | | | CA | | | $24,168.57 | | | | | $236,251.95 |
| | 103039 | | 03/16/2015 | 751395 | 02/15/2019 | Lapse | 628 | CA.VDI | 1.000000% | $938.12 | $938.12 | | | $163.950000 | | $102,960.60 |
| | 103039 | | 03/16/2016 | 751396 | 02/15/2019 | Lapse | 419 | CA.VDI | 1.000000% | $0.00 | $0.00 | | | $163.950000 | | $68,695.05 |
| | 103039 | | 03/15/2017 | 751397 | 02/15/2019 | Lapse | 71 | CA.VDI | 1.000000% | $0.00 | $0.00 | | | $163.950000 | | $11,640.45 |
| | 103039 | | 03/20/2018 | 751398 | 02/15/2019 | Lapse | 323 | CA.VDI | 1.000000% | $0.00 | $0.00 | | | $163.950000 | | $52,955.85 |
| Subtotal | 103039 | | | | 02/15/2019 | | | CA.VDI | | | $938.12 | | | | | $236,251.95 |
| | 103039 | | 03/16/2015 | 751395 | 02/15/2019 | Lapse | 628 | FICA | 6.200000% | $6,383.56 | $6,383.56 | | | $163.950000 | | $102,960.60 |
| | 103039 | | 03/16/2016 | 751396 | 02/15/2019 | Lapse | 419 | FICA | 6.200000% | $333.60 | $333.60 | | | $163.950000 | | $68,695.05 |
| | 103039 | | 03/15/2017 | 751397 | 02/15/2019 | Lapse | 71 | FICA | 6.200000% | $0.00 | $0.00 | | | $163.950000 | | $11,640.45 |
| | 103039 | | 03/20/2018 | 751398 | 02/15/2019 | Lapse | 323 | FICA | 6.200000% | $0.00 | $0.00 | | | $163.950000 | | $52,955.85 |
| Subtotal | 103039 | | | | 02/15/2019 | | | FICA | | | $6,717.16 | | | | | $236,251.95 |
| | 103039 | | 03/16/2015 | 751395 | 02/15/2019 | Lapse | 628 | FIT | 22.000000% | $22,651.33 | $22,651.33 | | | $163.950000 | | $102,960.60 |
| | 103039 | | 03/16/2016 | 751396 | 02/15/2019 | Lapse | 419 | FIT | 22.000000% | $15,112.91 | $15,112.91 | | | $163.950000 | | $68,695.05 |
| | 103039 | | 03/15/2017 | 751397 | 02/15/2019 | Lapse | 71 | FIT | 22.000000% | $2,560.90 | $2,560.90 | | | $163.950000 | | $11,640.45 |
| | 103039 | | 03/20/2018 | 751398 | 02/15/2019 | Lapse | 323 | FIT | 22.000000% | $11,650.29 | $11,650.29 | | | $163.950000 | | $52,955.85 |
| Subtotal | 103039 | | | | 02/15/2019 | | | FIT | | | $51,975.43 | | | | | $236,251.95 |
| | 103039 | | 03/16/2015 | 751395 | 02/15/2019 | Lapse | 628 | FMED | 1.450000% | $1,492.93 | $1,492.93 | | | $163.950000 | | $102,960.60 |
| | 103039 | | 03/16/2016 | 751396 | 02/15/2019 | Lapse | 419 | FMED | 1.450000% | $996.08 | $996.08 | | | $163.950000 | | $68,695.05 |
| | 103039 | | 03/15/2017 | 751397 | 02/15/2019 | Lapse | 71 | FMED | 1.450000% | $168.79 | $168.79 | | | $163.950000 | | $11,640.45 |
| | 103039 | | 03/20/2018 | 751398 | 02/15/2019 | Lapse | 323 | FMED | 1.450000% | $767.86 | $767.86 | | | $163.950000 | | $52,955.85 |
| Subtotal | 103039 | | | | 02/15/2019 | | | FMED | | | $3,425.66 | | | | | $236,251.95 |
| | 103039 | | 03/16/2015 | 751395 | 02/15/2019 | Lapse | 628 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $163.950000 | | $102,960.60 |
| | 103039 | | 03/16/2016 | 751396 | 02/15/2019 | Lapse | 419 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $163.950000 | | $68,695.05 |
| | 103039 | | 03/15/2017 | 751397 | 02/15/2019 | Lapse | 71 | FMED Sur | 0.900000% | $70.69 | $70.69 | | | $163.950000 | | $11,640.45 |
| | 103039 | | 03/20/2018 | 751398 | 02/15/2019 | Lapse | 323 | FMED Sur | 0.900000% | $476.60 | $476.60 | | | $163.950000 | | $52,955.85 |
| Subtotal | 103039 | | | | 02/15/2019 | | | FMED SUR | | | $547.29 | | | | | $236,251.95 |
| | 103039 | | 03/16/2015 | 751395 | 02/15/2019 | Lapse | 628 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $163.950000 | | $102,960.60 |
| | 103039 | | 03/16/2016 | 751396 | 02/15/2019 | Lapse | 419 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $163.950000 | | $68,695.05 |
| | 103039 | | 03/15/2017 | 751397 | 02/15/2019 | Lapse | 71 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $163.950000 | | $11,640.45 |
| | 103039 | | 03/20/2018 | 751398 | 02/15/2019 | Lapse | 323 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $163.950000 | | $52,955.85 |
| Subtotal | 103039 | | | | 02/15/2019 | | | SUPPLEMENTAL | | | $0.00 | | | | | $236,251.95 |
| | 103039 | | 03/15/2016 | 829953 | 05/15/2019 | Lapse | 418 | CA | 10.230000% | $7,728.27 | $7,728.27 | | | $180.730000 | | $75,545.14 |
| | 103039 | | 03/15/2017 | 829954 | 05/15/2019 | Lapse | 70 | CA | 10.230000% | $1,294.21 | $1,294.21 | | | $180.730000 | | $12,651.10 |
| | 103039 | | 03/20/2018 | 829955 | 05/15/2019 | Lapse | 322 | CA | 10.230000% | $5,953.35 | $5,953.35 | | | $180.730000 | | $58,195.06 |
| | 103039 | | 02/20/2019 | 829956 | 05/15/2019 | Lapse | 174 | CA | 10.230000% | $3,217.03 | $3,217.03 | | | $180.730000 | | $31,447.02 |
| Subtotal | 103039 | | | | 05/15/2019 | | | CA | | | $18,192.86 | | | | | $177,838.32 |
| | 103039 | | 03/15/2016 | 829953 | 05/15/2019 | Lapse | 418 | CA.VDI | 1.000000% | $0.00 | $0.00 | | | $180.730000 | | $75,545.14 |
| | 103039 | | 03/15/2017 | 829954 | 05/15/2019 | Lapse | 70 | CA.VDI | 1.000000% | $0.00 | $0.00 | | | $180.730000 | | $12,651.10 |
| | 103039 | | 03/20/2018 | 829955 | 05/15/2019 | Lapse | 322 | CA.VDI | 1.000000% | $0.00 | $0.00 | | | $180.730000 | | $58,195.06 |
| | 103039 | | 02/20/2019 | 829956 | 05/15/2019 | Lapse | 174 | CA.VDI | 1.000000% | $0.00 | $0.00 | | | $180.730000 | | $31,447.02 |
| Subtotal | 103039 | | | | 05/15/2019 | | | CA.VDI | | | $0.00 | | | | | $177,838.32 |
| | 103039 | | 03/15/2016 | 829953 | 05/15/2019 | Lapse | 418 | FICA | 6.200000% | $0.00 | $0.00 | | | $180.730000 | | $75,545.14 |
| | 103039 | | 03/15/2017 | 829954 | 05/15/2019 | Lapse | 70 | FICA | 6.200000% | $0.00 | $0.00 | | | $180.730000 | | $12,651.10 |
| | 103039 | | 03/20/2018 | 829955 | 05/15/2019 | Lapse | 322 | FICA | 6.200000% | $0.00 | $0.00 | | | $180.730000 | | $58,195.06 |
| | 103039 | | 02/20/2019 | 829956 | 05/15/2019 | Lapse | 174 | FICA | 6.200000% | $0.00 | $0.00 | | | $180.730000 | | $31,447.02 |
| Subtotal | 103039 | | | | 05/15/2019 | | | FICA | | | $0.00 | | | | | $177,838.32 |
| | 103039 | | 03/15/2016 | 829953 | 05/15/2019 | Lapse | 418 | FIT | 22.000000% | $16,619.93 | $16,619.93 | | | $180.730000 | | $75,545.14 |
| | 103039 | | 03/15/2017 | 829954 | 05/15/2019 | Lapse | 70 | FIT | 22.000000% | $2,783.24 | $2,783.24 | | | $180.730000 | | $12,651.10 |
| | 103039 | | 03/20/2018 | 829955 | 05/15/2019 | Lapse | 322 | FIT | 22.000000% | $12,802.91 | $12,802.91 | | | $180.730000 | | $58,195.06 |
| | 103039 | | 02/20/2019 | 829956 | 05/15/2019 | Lapse | 174 | FIT | 22.000000% | $6,918.34 | $6,918.34 | | | $180.730000 | | $31,447.02 |
| Subtotal | 103039 | | | | 05/15/2019 | | | FIT | | | $39,124.42 | | | | | $177,838.32 |
| | 103039 | | 03/15/2016 | 829953 | 05/15/2019 | Lapse | 418 | FMED | 1.450000% | $1,095.40 | $1,095.40 | | | $180.730000 | | $75,545.14 |
| | 103039 | | 03/15/2017 | 829954 | 05/15/2019 | Lapse | 70 | FMED | 1.450000% | $183.44 | $183.44 | | | $180.730000 | | $12,651.10 |
| | 103039 | | 03/20/2018 | 829955 | 05/15/2019 | Lapse | 322 | FMED | 1.450000% | $843.83 | $843.83 | | | $180.730000 | | $58,195.06 |
| | 103039 | | 02/20/2019 | 829956 | 05/15/2019 | Lapse | 174 | FMED | 1.450000% | $455.98 | $455.98 | | | $180.730000 | | $31,447.02 |
| Subtotal | 103039 | | | | 05/15/2019 | | | FMED | | | $2,578.65 | | | | | $177,838.32 |
| | 103039 | | 03/15/2016 | 829953 | 05/15/2019 | Lapse | 418 | FMED Sur | 0.900000% | $679.91 | $679.91 | | | $180.730000 | | $75,545.14 |
| | 103039 | | 03/15/2017 | 829954 | 05/15/2019 | Lapse | 70 | FMED Sur | 0.900000% | $113.86 | $113.86 | | | $180.730000 | | $12,651.10 |
| | 103039 | | 03/20/2018 | 829955 | 05/15/2019 | Lapse | 322 | FMED Sur | 0.900000% | $523.76 | $523.76 | | | $180.730000 | | $58,195.06 |
| | 103039 | | 02/20/2019 | 829956 | 05/15/2019 | Lapse | 174 | FMED Sur | 0.900000% | $283.02 | $283.02 | | | $180.730000 | | $31,447.02 |
| Subtotal | 103039 | | | | 05/15/2019 | | | FMED SUR | | | $1,600.55 | | | | | $177,838.32 |
| | 103039 | | 03/15/2016 | 829953 | 05/15/2019 | Lapse | 418 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $180.730000 | | $75,545.14 |
| | 103039 | | 03/15/2017 | 829954 | 05/15/2019 | Lapse | 70 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $180.730000 | | $12,651.10 |
| | 103039 | | 03/20/2018 | 829955 | 05/15/2019 | Lapse | 322 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $180.730000 | | $58,195.06 |
| | 103039 | | 02/20/2019 | 829956 | 05/15/2019 | Lapse | 174 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $180.730000 | | $31,447.02 |
| Subtotal | 103039 | | | | 05/15/2019 | | | SUPPLEMENTAL | | | $0.00 | | | | | $177,838.32 |
| | 103039 | | 03/15/2016 | 936605 | 08/15/2019 | Lapse | 419 | CA | 10.230000% | $7,703.04 | $7,703.04 | | | $179.710000 | | $75,298.49 |

PTX-0320.0005

META - Meta Platforms Inc.

**Transaction Tax Detail Live Data**

Review Taxes by Jurisdiction_Live
Company: Meta Platforms Inc. (META)
Data as of: Friday, February 23, 2024 7:04:24 AM
Created: Friday, February 23, 2024 9:31:22 AM
Transaction Date is greater than or equal to 1/1/2019
and Transaction Date is less than or equal to 12/31/2019
and (Participant ID is one of 128848, 234066, 145684, 446200, 18...
Group By Participant ID, Transaction Date, Jurisdiction
Totals (SUM) for Tax Paid, FX Tax Paid, Reportable Income, FX Rep...

| Tax Detail ID | Participant ID | Taxable Income | Taxable Income Alloc % | Effective Taxable Alloc % | Reportable Income | Reportable Income Alloc % | Effective Reportable Alloc % | Tax Detail Override | FX Currency | FX Exchange Rate | FX Exchange Rate Override | Earning Days | Payroll Group | Tax Detail Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REDACTED | 103039 | $102,960.60 | 100.000000% | 100.000000% | $102,960.60 | 100.000000% | 100.000000% | No | | | | 1,433.000000 | | United States |
| | 103039 | $68,695.05 | 100.000000% | 100.000000% | $68,695.05 | 100.000000% | 100.000000% | No | | | | 1,068.000000 | | United States |
| | 103039 | $11,640.45 | 100.000000% | 100.000000% | $11,640.45 | 100.000000% | 100.000000% | No | | | | 703.000000 | | United States |
| | 103039 | $52,955.85 | 100.000000% | 100.000000% | $52,955.85 | 100.000000% | 100.000000% | No | | | | 333.000000 | | United States |
| Subtotal | 103039 | $236,251.95 | | | $236,251.95 | | | | | | | | | |
| | 103039 | $93,812.19 | 91.114600% | 91.114600% | $102,960.60 | 100.000000% | 100.000000% | No | | | | 1,433.000000 | | United States |
| | 103039 | $0.00 | 0.000000% | 0.000000% | $68,695.05 | 100.000000% | 100.000000% | No | | | | 1,068.000000 | | United States |
| | 103039 | $0.00 | 0.000000% | 0.000000% | $11,640.45 | 100.000000% | 100.000000% | No | | | | 703.000000 | | United States |
| | 103039 | $0.00 | 0.000000% | 0.000000% | $52,955.85 | 100.000000% | 100.000000% | No | | | | 333.000000 | | United States |
| Subtotal | 103039 | $93,812.19 | | | $236,251.95 | | | | | | | | | |
| | 103039 | $102,960.60 | 100.000000% | 100.000000% | $102,960.60 | 100.000000% | 100.000000% | No | | | | 1,433.000000 | | United States |
| | 103039 | $5,380.59 | 7.832600% | 7.832600% | $68,695.05 | 100.000000% | 100.000000% | No | | | | 1,068.000000 | | United States |
| | 103039 | $0.00 | 0.000000% | 0.000000% | $11,640.45 | 100.000000% | 100.000000% | No | | | | 703.000000 | | United States |
| | 103039 | $0.00 | 0.000000% | 0.000000% | $52,955.85 | 100.000000% | 100.000000% | No | | | | 333.000000 | | United States |
| Subtotal | 103039 | $108,341.19 | | | $236,251.95 | | | | | | | | | |
| | 103039 | $102,960.60 | 100.000000% | 100.000000% | $102,960.60 | 100.000000% | 100.000000% | No | | | | 1,433.000000 | | United States |
| | 103039 | $68,695.05 | 100.000000% | 100.000000% | $68,695.05 | 100.000000% | 100.000000% | No | | | | 1,068.000000 | | United States |
| | 103039 | $11,640.45 | 100.000000% | 100.000000% | $11,640.45 | 100.000000% | 100.000000% | No | | | | 703.000000 | | United States |
| | 103039 | $52,955.85 | 100.000000% | 100.000000% | $52,955.85 | 100.000000% | 100.000000% | No | | | | 333.000000 | | United States |
| Subtotal | 103039 | $236,251.95 | | | $236,251.95 | | | | | | | | | |
| | 103039 | $102,960.60 | 100.000000% | 100.000000% | $102,960.60 | 100.000000% | 100.000000% | No | | | | 1,433.000000 | | United States |
| | 103039 | $68,695.05 | 100.000000% | 100.000000% | $68,695.05 | 100.000000% | 100.000000% | No | | | | 1,068.000000 | | United States |
| | 103039 | $11,640.45 | 100.000000% | 100.000000% | $11,640.45 | 100.000000% | 100.000000% | No | | | | 703.000000 | | United States |
| | 103039 | $52,955.85 | 100.000000% | 100.000000% | $52,955.85 | 100.000000% | 100.000000% | No | | | | 333.000000 | | United States |
| Subtotal | 103039 | $236,251.95 | | | $236,251.95 | | | | | | | | | |
| | 103039 | $0.00 | 0.000000% | 0.000000% | $102,960.60 | 100.000000% | 100.000000% | No | | | | 1,433.000000 | | United States |
| | 103039 | $0.00 | 0.000000% | 0.000000% | $68,695.05 | 100.000000% | 100.000000% | No | | | | 1,068.000000 | | United States |
| | 103039 | $7,854.90 | 67.479400% | 67.479400% | $11,640.45 | 100.000000% | 100.000000% | No | | | | 703.000000 | | United States |
| | 103039 | $52,955.85 | 100.000000% | 100.000000% | $52,955.85 | 100.000000% | 100.000000% | No | | | | 333.000000 | | United States |
| Subtotal | 103039 | $60,810.75 | | | $236,251.95 | | | | | | | | | |
| | 103039 | $0.00 | 0.000000% | 0.000000% | $102,960.60 | 100.000000% | 100.000000% | No | | | | 1,433.000000 | | United States |
| | 103039 | $0.00 | 0.000000% | 0.000000% | $68,695.05 | 100.000000% | 100.000000% | No | | | | 1,068.000000 | | United States |
| | 103039 | $0.00 | 0.000000% | 0.000000% | $11,640.45 | 100.000000% | 100.000000% | No | | | | 703.000000 | | United States |
| | 103039 | $0.00 | 0.000000% | 0.000000% | $52,955.85 | 100.000000% | 100.000000% | No | | | | 333.000000 | | United States |
| Subtotal | 103039 | $0.00 | | | $236,251.95 | | | | | | | | | |
| | 103039 | $75,545.14 | 100.000000% | 100.000000% | $75,545.14 | 100.000000% | 100.000000% | No | | | | 1,157.000000 | | United States |
| | 103039 | $12,651.10 | 100.000000% | 100.000000% | $12,651.10 | 100.000000% | 100.000000% | No | | | | 792.000000 | | United States |
| | 103039 | $58,195.06 | 100.000000% | 100.000000% | $58,195.06 | 100.000000% | 100.000000% | No | | | | 422.000000 | | United States |
| | 103039 | $31,447.02 | 100.000000% | 100.000000% | $31,447.02 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 103039 | $177,838.32 | | | $177,838.32 | | | | | | | | | |
| | 103039 | $0.00 | 0.000000% | 0.000000% | $75,545.14 | 100.000000% | 100.000000% | No | | | | 1,157.000000 | | United States |
| | 103039 | $0.00 | 0.000000% | 0.000000% | $12,651.10 | 100.000000% | 100.000000% | No | | | | 792.000000 | | United States |
| | 103039 | $0.00 | 0.000000% | 0.000000% | $58,195.06 | 100.000000% | 100.000000% | No | | | | 422.000000 | | United States |
| | 103039 | $0.00 | 0.000000% | 0.000000% | $31,447.02 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 103039 | $0.00 | | | $177,838.32 | | | | | | | | | |
| | 103039 | $0.00 | 0.000000% | 0.000000% | $75,545.14 | 100.000000% | 100.000000% | No | | | | 1,157.000000 | | United States |
| | 103039 | $0.00 | 0.000000% | 0.000000% | $12,651.10 | 100.000000% | 100.000000% | No | | | | 792.000000 | | United States |
| | 103039 | $0.00 | 0.000000% | 0.000000% | $58,195.06 | 100.000000% | 100.000000% | No | | | | 422.000000 | | United States |
| | 103039 | $0.00 | 0.000000% | 0.000000% | $31,447.02 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 103039 | $0.00 | | | $177,838.32 | | | | | | | | | |
| | 103039 | $75,545.14 | 100.000000% | 100.000000% | $75,545.14 | 100.000000% | 100.000000% | No | | | | 1,157.000000 | | United States |
| | 103039 | $12,651.10 | 100.000000% | 100.000000% | $12,651.10 | 100.000000% | 100.000000% | No | | | | 792.000000 | | United States |
| | 103039 | $58,195.06 | 100.000000% | 100.000000% | $58,195.06 | 100.000000% | 100.000000% | No | | | | 422.000000 | | United States |
| | 103039 | $31,447.02 | 100.000000% | 100.000000% | $31,447.02 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 103039 | $177,838.32 | | | $177,838.32 | | | | | | | | | |
| | 103039 | $75,545.14 | 100.000000% | 100.000000% | $75,545.14 | 100.000000% | 100.000000% | No | | | | 1,157.000000 | | United States |
| | 103039 | $12,651.10 | 100.000000% | 100.000000% | $12,651.10 | 100.000000% | 100.000000% | No | | | | 792.000000 | | United States |
| | 103039 | $58,195.06 | 100.000000% | 100.000000% | $58,195.06 | 100.000000% | 100.000000% | No | | | | 422.000000 | | United States |
| | 103039 | $31,447.02 | 100.000000% | 100.000000% | $31,447.02 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 103039 | $177,838.32 | | | $177,838.32 | | | | | | | | | |
| | 103039 | $75,545.14 | 100.000000% | 100.000000% | $75,545.14 | 100.000000% | 100.000000% | No | | | | 1,157.000000 | | United States |
| | 103039 | $12,651.10 | 100.000000% | 100.000000% | $12,651.10 | 100.000000% | 100.000000% | No | | | | 792.000000 | | United States |
| | 103039 | $58,195.06 | 100.000000% | 100.000000% | $58,195.06 | 100.000000% | 100.000000% | No | | | | 422.000000 | | United States |
| | 103039 | $31,447.02 | 100.000000% | 100.000000% | $31,447.02 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 103039 | $177,838.32 | | | $177,838.32 | | | | | | | | | |
| | 103039 | $0.00 | 0.000000% | 0.000000% | $75,545.14 | 100.000000% | 100.000000% | No | | | | 1,157.000000 | | United States |
| | 103039 | $0.00 | 0.000000% | 0.000000% | $12,651.10 | 100.000000% | 100.000000% | No | | | | 792.000000 | | United States |
| | 103039 | $0.00 | 0.000000% | 0.000000% | $58,195.06 | 100.000000% | 100.000000% | No | | | | 422.000000 | | United States |
| | 103039 | $0.00 | 0.000000% | 0.000000% | $31,447.02 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 103039 | $0.00 | | | $177,838.32 | | | | | | | | | |
| | 103039 | $75,298.49 | 100.000000% | 100.000000% | $75,298.49 | 100.000000% | 100.000000% | No | | | | 1,249.000000 | | United States |

PTX-0320.0006

META - Meta Platforms Inc.

**Transaction Tax Detail Live Data**

Review Taxes by Jurisdiction_Live
Company: Meta Platforms Inc. (META)
Data as of: Friday, February 23, 2024 7:04:24 AM
Created: Friday, February 23, 2024 9:31:22 AM
Transaction Date is greater than or equal to 1/1/2019
and Transaction Date is less than or equal to 12/31/2019
and (Participant ID is one of 120848, 234066, 145684, 446200, 18+
Group By Participant ID, Transaction Date, Jurisdiction
Totals (SUM) for Tax Paid, FX Tax Paid, Reportable Income, FX Rep

| | Tax Detail ID | Participant ID | Tax Detail Location | Tax Detail Cost Center | Tax Detail Subsidiary | Trailing Tax Liability | FX Reportable Income | FX Taxable Income | Expatriate at Transaction? | Location at Grant | Location at Award | Location at Transaction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | *Employee ID* | | | | | | | | | | | |
| REDACTED | 103039 | | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 103039 | | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 103039 | | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 103039 | | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 103039 | | | | | | | | | | | |
| | 103039 | | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 103039 | | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 103039 | | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 103039 | | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 103039 | | | | | | | | | | | |
| | 103039 | | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 103039 | | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 103039 | | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 103039 | | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 103039 | | | | | | | | | | | |
| | 103039 | | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 103039 | | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 103039 | | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 103039 | | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 103039 | | | | | | | | | | | |
| | 103039 | | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 103039 | | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 103039 | | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 103039 | | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 103039 | | | | | | | | | | | |
| | 103039 | | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 103039 | | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 103039 | | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 103039 | | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 103039 | | | | | | | | | | | |
| | 103039 | | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 103039 | | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 103039 | | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 103039 | | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 103039 | | | | | | | | | | | |
| | 103039 | | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 103039 | | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 103039 | | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 103039 | | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 103039 | | | | | | | | | | | |
| | 103039 | | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 103039 | | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 103039 | | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 103039 | | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 103039 | | | | | | | | | | | |
| | 103039 | | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 103039 | | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 103039 | | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 103039 | | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 103039 | | | | | | | | | | | |
| | 103039 | | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 103039 | | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 103039 | | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 103039 | | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 103039 | | | | | | | | | | | |
| | 103039 | | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 103039 | | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 103039 | | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 103039 | | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 103039 | | | | | | | | | | | |
| | 103039 | | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |

PTX-0320.0007

META - Meta Platforms Inc.

Transaction Tax Detail Live Data

| Tax Detail ID | Participant ID | Award ID | Award Date | Transaction ID | Transaction Date | Transaction Type | Trans. Share Amount | Jurisdiction | Tax Rate | Tax Due | Tax Paid | FX Tax Paid | Tax ID | Transaction Tax Price | Tax Price Override | RSU Taxable Comp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REDACTED | 103039 | REDACTED | | 936606 | 08/15/2019 | Lapse | 71 | CA | 10.230000% | $1,305.29 | $1,305.29 | | | $179.710000 | | $12,759.41 |
| | 103039 | | | 936607 | 08/15/2019 | Lapse | 322 | CA | 10.230000% | $5,919.76 | $5,919.76 | | | $179.710000 | | $57,866.62 |
| | 103039 | | | 936608 | 08/15/2019 | Lapse | 174 | CA | 10.230000% | $3,198.87 | $3,198.87 | | | $179.710000 | | $31,269.54 |
| Subtotal | 103039 | | | | 08/15/2019 | | | CA | | | $18,126.96 | | | | | $177,194.06 |
| | 103039 | | 03/15/2016 | 936605 | 08/15/2019 | Lapse | 419 | CA-VDI | 1.000000% | $0.00 | $0.00 | | | $179.710000 | | $75,298.49 |
| | 103039 | | 03/15/2017 | 936606 | 08/15/2019 | Lapse | 71 | CA-VDI | 1.000000% | $0.00 | $0.00 | | | $179.710000 | | $12,759.41 |
| | 103039 | | 03/20/2018 | 936607 | 08/15/2019 | Lapse | 322 | CA-VDI | 1.000000% | $0.00 | $0.00 | | | $179.710000 | | $57,866.62 |
| | 103039 | | 03/20/2019 | 936608 | 08/15/2019 | Lapse | 174 | CA-VDI | 1.000000% | $0.00 | $0.00 | | | $179.710000 | | $31,269.54 |
| Subtotal | 103039 | | | | 08/15/2019 | | | CA-VDI | | | $0.00 | | | | | $177,194.06 |
| | 103039 | | 03/15/2016 | 936605 | 08/15/2019 | Lapse | 419 | FICA | 6.200000% | $0.00 | $0.00 | | | $179.710000 | | $75,298.49 |
| | 103039 | | 03/15/2017 | 936606 | 08/15/2019 | Lapse | 71 | FICA | 6.200000% | $0.00 | $0.00 | | | $179.710000 | | $12,759.41 |
| | 103039 | | 03/20/2018 | 936607 | 08/15/2019 | Lapse | 322 | FICA | 6.200000% | $0.00 | $0.00 | | | $179.710000 | | $57,866.62 |
| | 103039 | | 03/20/2019 | 936608 | 08/15/2019 | Lapse | 174 | FICA | 6.200000% | $0.00 | $0.00 | | | $179.710000 | | $31,269.54 |
| Subtotal | 103039 | | | | 08/15/2019 | | | FICA | | | $0.00 | | | | | $177,194.06 |
| | 103039 | | 03/15/2016 | 936605 | 08/15/2019 | Lapse | 419 | FIT | 22.000000% | $16,565.67 | $16,565.67 | | | $179.710000 | | $75,298.49 |
| | 103039 | | 03/15/2017 | 936606 | 08/15/2019 | Lapse | 71 | FIT | 22.000000% | $2,807.07 | $2,807.07 | | | $179.710000 | | $12,759.41 |
| | 103039 | | 03/20/2018 | 936607 | 08/15/2019 | Lapse | 322 | FIT | 22.000000% | $12,730.66 | $12,730.66 | | | $179.710000 | | $57,866.62 |
| | 103039 | | 03/20/2019 | 936608 | 08/15/2019 | Lapse | 174 | FIT | 22.000000% | $6,879.30 | $6,879.30 | | | $179.710000 | | $31,269.54 |
| Subtotal | 103039 | | | | 08/15/2019 | | | FIT | | | $38,982.70 | | | | | $177,194.06 |
| | 103039 | | 03/15/2016 | 936605 | 08/15/2019 | Lapse | 419 | FMED | 1.450000% | $1,091.83 | $1,091.83 | | | $179.710000 | | $75,298.49 |
| | 103039 | | 03/15/2017 | 936606 | 08/15/2019 | Lapse | 71 | FMED | 1.450000% | $185.01 | $185.01 | | | $179.710000 | | $12,759.41 |
| | 103039 | | 03/20/2018 | 936607 | 08/15/2019 | Lapse | 322 | FMED | 1.450000% | $839.07 | $839.07 | | | $179.710000 | | $57,866.62 |
| | 103039 | | 03/20/2019 | 936608 | 08/15/2019 | Lapse | 174 | FMED | 1.450000% | $453.41 | $453.41 | | | $179.710000 | | $31,269.54 |
| Subtotal | 103039 | | | | 08/15/2019 | | | FMED | | | $2,569.32 | | | | | $177,194.06 |
| | 103039 | | 03/15/2016 | 936605 | 08/15/2019 | Lapse | 419 | FMED Sur | 0.900000% | $677.69 | $677.69 | | | $179.710000 | | $75,298.49 |
| | 103039 | | 03/15/2017 | 936606 | 08/15/2019 | Lapse | 71 | FMED Sur | 0.900000% | $114.83 | $114.83 | | | $179.710000 | | $12,759.41 |
| | 103039 | | 03/20/2018 | 936607 | 08/15/2019 | Lapse | 322 | FMED Sur | 0.900000% | $520.80 | $520.80 | | | $179.710000 | | $57,866.62 |
| | 103039 | | 03/20/2019 | 936608 | 08/15/2019 | Lapse | 174 | FMED Sur | 0.900000% | $281.43 | $281.43 | | | $179.710000 | | $31,269.54 |
| Subtotal | 103039 | | | | 08/15/2019 | | | FMED SUR | | | $1,594.75 | | | | | $177,194.06 |
| | 103039 | | 03/15/2016 | 936605 | 08/15/2019 | Lapse | 419 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $179.710000 | | $75,298.49 |
| | 103039 | | 03/15/2017 | 936606 | 08/15/2019 | Lapse | 71 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $179.710000 | | $12,759.41 |
| | 103039 | | 03/20/2018 | 936607 | 08/15/2019 | Lapse | 322 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $179.710000 | | $57,866.62 |
| | 103039 | | 03/20/2019 | 936608 | 08/15/2019 | Lapse | 174 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $179.710000 | | $31,269.54 |
| Subtotal | 103039 | | | | 08/15/2019 | | | SUPPLEMENTAL | | | $0.00 | | | | | $177,194.06 |
| | 103039 | | 03/15/2016 | 1041820 | 11/15/2019 | Lapse | 419 | CA | 10.230000% | $8,279.12 | $8,279.12 | | | $193.150000 | | $80,929.85 |
| | 103039 | | 03/15/2017 | 1041821 | 11/15/2019 | Lapse | 71 | CA | 10.230000% | $1,402.91 | $1,402.91 | | | $193.150000 | | $13,713.65 |
| | 103039 | | 03/20/2018 | 1041822 | 11/15/2019 | Lapse | 322 | CA | 10.230000% | $6,362.48 | $6,362.48 | | | $193.150000 | | $62,194.30 |
| | 103039 | | 03/20/2019 | 1041823 | 11/15/2019 | Lapse | 174 | CA | 10.230000% | $3,438.11 | $3,438.11 | | | $193.150000 | | $33,608.10 |
| Subtotal | 103039 | | | | 11/15/2019 | | | CA | | | $19,482.62 | | | | | $190,445.90 |
| | 103039 | | 03/15/2016 | 1041820 | 11/15/2019 | Lapse | 419 | CA-VDI | 1.000000% | $0.00 | $0.00 | | | $193.150000 | | $80,929.85 |
| | 103039 | | 03/15/2017 | 1041821 | 11/15/2019 | Lapse | 71 | CA-VDI | 1.000000% | $0.00 | $0.00 | | | $193.150000 | | $13,713.65 |
| | 103039 | | 03/20/2018 | 1041822 | 11/15/2019 | Lapse | 322 | CA-VDI | 1.000000% | $0.00 | $0.00 | | | $193.150000 | | $62,194.30 |
| | 103039 | | 03/20/2019 | 1041823 | 11/15/2019 | Lapse | 174 | CA-VDI | 1.000000% | $0.00 | $0.00 | | | $193.150000 | | $33,608.10 |
| Subtotal | 103039 | | | | 11/15/2019 | | | CA-VDI | | | $0.00 | | | | | $190,445.90 |
| | 103039 | | 03/15/2016 | 1041820 | 11/15/2019 | Lapse | 419 | FICA | 6.200000% | $0.00 | $0.00 | | | $193.150000 | | $80,929.85 |
| | 103039 | | 03/15/2017 | 1041821 | 11/15/2019 | Lapse | 71 | FICA | 6.200000% | $0.00 | $0.00 | | | $193.150000 | | $13,713.65 |
| | 103039 | | 03/20/2018 | 1041822 | 11/15/2019 | Lapse | 322 | FICA | 6.200000% | $0.00 | $0.00 | | | $193.150000 | | $62,194.30 |
| | 103039 | | 03/20/2019 | 1041823 | 11/15/2019 | Lapse | 174 | FICA | 6.200000% | $0.00 | $0.00 | | | $193.150000 | | $33,608.10 |
| Subtotal | 103039 | | | | 11/15/2019 | | | FICA | | | $0.00 | | | | | $190,445.90 |
| | 103039 | | 03/15/2016 | 1041820 | 11/15/2019 | Lapse | 419 | FIT | 22.000000% | $17,804.57 | $17,804.57 | | | $193.150000 | | $80,929.85 |
| | 103039 | | 03/15/2017 | 1041821 | 11/15/2019 | Lapse | 71 | FIT | 22.000000% | $3,017.00 | $3,017.00 | | | $193.150000 | | $13,713.65 |
| | 103039 | | 03/20/2018 | 1041822 | 11/15/2019 | Lapse | 322 | FIT | 22.000000% | $13,682.75 | $13,682.75 | | | $193.150000 | | $62,194.30 |
| | 103039 | | 03/20/2019 | 1041823 | 11/15/2019 | Lapse | 174 | FIT | 22.000000% | $7,393.78 | $7,393.78 | | | $193.150000 | | $33,608.10 |
| Subtotal | 103039 | | | | 11/15/2019 | | | FIT | | | $41,898.10 | | | | | $190,445.90 |
| | 103039 | | 03/15/2016 | 1041820 | 11/15/2019 | Lapse | 419 | FMED | 1.450000% | $1,173.48 | $1,173.48 | | | $193.150000 | | $80,929.85 |
| | 103039 | | 03/15/2017 | 1041821 | 11/15/2019 | Lapse | 71 | FMED | 1.450000% | $198.85 | $198.85 | | | $193.150000 | | $13,713.65 |
| | 103039 | | 03/20/2018 | 1041822 | 11/15/2019 | Lapse | 322 | FMED | 1.450000% | $901.82 | $901.82 | | | $193.150000 | | $62,194.30 |
| | 103039 | | 03/20/2019 | 1041823 | 11/15/2019 | Lapse | 174 | FMED | 1.450000% | $487.32 | $487.32 | | | $193.150000 | | $33,608.10 |
| Subtotal | 103039 | | | | 11/15/2019 | | | FMED | | | $2,761.47 | | | | | $190,445.90 |
| | 103039 | | 03/15/2016 | 1041820 | 11/15/2019 | Lapse | 419 | FMED Sur | 0.900000% | $728.37 | $728.37 | | | $193.150000 | | $80,929.85 |
| | 103039 | | 03/15/2017 | 1041821 | 11/15/2019 | Lapse | 71 | FMED Sur | 0.900000% | $123.42 | $123.42 | | | $193.150000 | | $13,713.65 |
| | 103039 | | 03/20/2018 | 1041822 | 11/15/2019 | Lapse | 322 | FMED Sur | 0.900000% | $559.75 | $559.75 | | | $193.150000 | | $62,194.30 |
| | 103039 | | 03/20/2019 | 1041823 | 11/15/2019 | Lapse | 174 | FMED Sur | 0.900000% | $302.47 | $302.47 | | | $193.150000 | | $33,608.10 |
| Subtotal | 103039 | | | | 11/15/2019 | | | FMED SUR | | | $1,714.01 | | | | | $190,445.90 |
| | 103039 | | 03/15/2016 | 1041820 | 11/15/2019 | Lapse | 419 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $193.150000 | | $80,929.85 |
| | 103039 | | 03/15/2017 | 1041821 | 11/15/2019 | Lapse | 71 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $193.150000 | | $13,713.65 |
| | 103039 | | 03/20/2018 | 1041822 | 11/15/2019 | Lapse | 322 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $193.150000 | | $62,194.30 |
| | 103039 | | 03/20/2019 | 1041823 | 11/15/2019 | Lapse | 174 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $193.150000 | | $33,608.10 |
| Subtotal | 103039 | | | | 11/15/2019 | | | SUPPLEMENTAL | | | $0.00 | | | | | $190,445.90 |
| | 120352 | | 03/16/2016 | 759809 | 02/15/2019 | Lapse | 9 | FICA | 6.200000% | $91.48 | $91.48 | | | $163.950000 | | $1,475.55 |
| | 120352 | | 03/15/2017 | 759810 | 02/15/2019 | Lapse | 48 | FICA | 6.200000% | $487.92 | $487.92 | | | $163.950000 | | $7,869.60 |
| | 120352 | | 03/15/2017 | 759811 | 02/15/2019 | Lapse | 57 | FICA | 6.200000% | $579.40 | $579.40 | | | $163.950000 | | $9,345.15 |
| | 120352 | | 03/20/2018 | 759812 | 02/15/2019 | Lapse | 72 | FICA | 6.200000% | $731.87 | $731.87 | | | $163.950000 | | $11,804.40 |
| Subtotal | 120352 | | | | 02/15/2019 | | | FICA | | | $1,890.67 | | | | | $30,494.70 |
| | 120352 | | 03/16/2016 | 759809 | 02/15/2019 | Lapse | 9 | FIT | 22.000000% | $324.62 | $324.62 | | | $163.950000 | | $1,475.55 |
| | 120352 | | 03/15/2017 | 759810 | 02/15/2019 | Lapse | 48 | FIT | 22.000000% | $1,731.31 | $1,731.31 | | | $163.950000 | | $7,869.60 |
| | 120352 | | 03/15/2017 | 759811 | 02/15/2019 | Lapse | 57 | FIT | 22.000000% | $2,055.93 | $2,055.93 | | | $163.950000 | | $9,345.15 |
| | 120352 | | 03/20/2018 | 759812 | 02/15/2019 | Lapse | 72 | FIT | 22.000000% | $2,596.97 | $2,596.97 | | | $163.950000 | | $11,804.40 |
| Subtotal | 120352 | | | | 02/15/2019 | | | FIT | | | $6,708.83 | | | | | $30,494.70 |
| | 120352 | | 03/16/2016 | 759809 | 02/15/2019 | Lapse | 9 | FMED | 1.450000% | $21.40 | $21.40 | | | $163.950000 | | $1,475.55 |
| | 120352 | | 03/15/2017 | 759810 | 02/15/2019 | Lapse | 48 | FMED | 1.450000% | $114.11 | $114.11 | | | $163.950000 | | $7,869.60 |
| | 120352 | | 03/15/2017 | 759811 | 02/15/2019 | Lapse | 57 | FMED | 1.450000% | $135.50 | $135.50 | | | $163.950000 | | $9,345.15 |

PTX-0320.0008

META - Meta Platforms Inc.

**Transaction Tax Detail Live Data**

| Tax Detail ID | Participant ID | Taxable Income | Taxable Income Alloc % | Effective Taxable Alloc % | Reportable Income | Reportable Income Alloc % | Effective Reportable Alloc % | Tax Detail Override | FX Currency | FX Exchange Rate | FX Exchange Rate Override | Earning Days | Payroll Group | Tax Detail Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REDACTED | 103039 | $12,759.41 | 100.000000% | 100.000000% | $12,759.41 | 100.000000% | 100.000000% | No | | | | 884.000000 | | United States |
| | 103039 | $57,866.62 | 100.000000% | 100.000000% | $57,866.62 | 100.000000% | 100.000000% | No | | | | 514.000000 | | United States |
| | 103039 | $31,269.54 | 100.000000% | 100.000000% | $31,269.54 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 103039 | **$177,194.06** | | | **$177,194.06** | | | | | | | | | |
| | 103039 | $0.00 | 0.000000% | 0.000000% | $75,298.49 | 100.000000% | 100.000000% | No | | | | 1,249.000000 | | United States |
| | 103039 | $0.00 | 0.000000% | 0.000000% | $12,759.41 | 100.000000% | 100.000000% | No | | | | 884.000000 | | United States |
| | 103039 | $0.00 | 0.000000% | 0.000000% | $57,866.62 | 100.000000% | 100.000000% | No | | | | 514.000000 | | United States |
| | 103039 | $0.00 | 0.000000% | 0.000000% | $31,269.54 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 103039 | **$0.00** | | | **$177,194.06** | | | | | | | | | |
| | 103039 | $0.00 | 0.000000% | 0.000000% | $75,298.49 | 100.000000% | 100.000000% | No | | | | 1,249.000000 | | United States |
| | 103039 | $0.00 | 0.000000% | 0.000000% | $12,759.41 | 100.000000% | 100.000000% | No | | | | 884.000000 | | United States |
| | 103039 | $0.00 | 0.000000% | 0.000000% | $57,866.62 | 100.000000% | 100.000000% | No | | | | 514.000000 | | United States |
| | 103039 | $0.00 | 0.000000% | 0.000000% | $31,269.54 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 103039 | **$0.00** | | | **$177,194.06** | | | | | | | | | |
| | 103039 | $75,298.49 | 100.000000% | 100.000000% | $75,298.49 | 100.000000% | 100.000000% | No | | | | 1,249.000000 | | United States |
| | 103039 | $12,759.41 | 100.000000% | 100.000000% | $12,759.41 | 100.000000% | 100.000000% | No | | | | 884.000000 | | United States |
| | 103039 | $57,866.62 | 100.000000% | 100.000000% | $57,866.62 | 100.000000% | 100.000000% | No | | | | 514.000000 | | United States |
| | 103039 | $31,269.54 | 100.000000% | 100.000000% | $31,269.54 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 103039 | **$177,194.06** | | | **$177,194.06** | | | | | | | | | |
| | 103039 | $75,298.49 | 100.000000% | 100.000000% | $75,298.49 | 100.000000% | 100.000000% | No | | | | 1,249.000000 | | United States |
| | 103039 | $12,759.41 | 100.000000% | 100.000000% | $12,759.41 | 100.000000% | 100.000000% | No | | | | 884.000000 | | United States |
| | 103039 | $57,866.62 | 100.000000% | 100.000000% | $57,866.62 | 100.000000% | 100.000000% | No | | | | 514.000000 | | United States |
| | 103039 | $31,269.54 | 100.000000% | 100.000000% | $31,269.54 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 103039 | **$177,194.06** | | | **$177,194.06** | | | | | | | | | |
| | 103039 | $75,298.49 | 100.000000% | 100.000000% | $75,298.49 | 100.000000% | 100.000000% | No | | | | 1,249.000000 | | United States |
| | 103039 | $12,759.41 | 100.000000% | 100.000000% | $12,759.41 | 100.000000% | 100.000000% | No | | | | 884.000000 | | United States |
| | 103039 | $57,866.62 | 100.000000% | 100.000000% | $57,866.62 | 100.000000% | 100.000000% | No | | | | 514.000000 | | United States |
| | 103039 | $31,269.54 | 100.000000% | 100.000000% | $31,269.54 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 103039 | **$177,194.06** | | | **$177,194.06** | | | | | | | | | |
| | 103039 | $0.00 | 0.000000% | 0.000000% | $75,298.49 | 100.000000% | 100.000000% | No | | | | 1,249.000000 | | United States |
| | 103039 | $0.00 | 0.000000% | 0.000000% | $12,759.41 | 100.000000% | 100.000000% | No | | | | 884.000000 | | United States |
| | 103039 | $0.00 | 0.000000% | 0.000000% | $57,866.62 | 100.000000% | 100.000000% | No | | | | 514.000000 | | United States |
| | 103039 | $0.00 | 0.000000% | 0.000000% | $31,269.54 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 103039 | **$0.00** | | | **$177,194.06** | | | | | | | | | |
| | 103039 | $80,929.85 | 100.000000% | 100.000000% | $80,929.85 | 100.000000% | 100.000000% | No | | | | 1,341.000000 | | United States |
| | 103039 | $13,713.65 | 100.000000% | 100.000000% | $13,713.65 | 100.000000% | 100.000000% | No | | | | 976.000000 | | United States |
| | 103039 | $62,194.30 | 100.000000% | 100.000000% | $62,194.30 | 100.000000% | 100.000000% | No | | | | 606.000000 | | United States |
| | 103039 | $33,608.10 | 100.000000% | 100.000000% | $33,608.10 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 103039 | **$190,445.90** | | | **$190,445.90** | | | | | | | | | |
| | 103039 | $0.00 | 0.000000% | 0.000000% | $80,929.85 | 100.000000% | 100.000000% | No | | | | 1,341.000000 | | United States |
| | 103039 | $0.00 | 0.000000% | 0.000000% | $13,713.65 | 100.000000% | 100.000000% | No | | | | 976.000000 | | United States |
| | 103039 | $0.00 | 0.000000% | 0.000000% | $62,194.30 | 100.000000% | 100.000000% | No | | | | 606.000000 | | United States |
| | 103039 | $0.00 | 0.000000% | 0.000000% | $33,608.10 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 103039 | **$0.00** | | | **$190,445.90** | | | | | | | | | |
| | 103039 | $0.00 | 0.000000% | 0.000000% | $80,929.85 | 100.000000% | 100.000000% | No | | | | 1,341.000000 | | United States |
| | 103039 | $0.00 | 0.000000% | 0.000000% | $13,713.65 | 100.000000% | 100.000000% | No | | | | 976.000000 | | United States |
| | 103039 | $0.00 | 0.000000% | 0.000000% | $62,194.30 | 100.000000% | 100.000000% | No | | | | 606.000000 | | United States |
| | 103039 | $0.00 | 0.000000% | 0.000000% | $33,608.10 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 103039 | **$0.00** | | | **$190,445.90** | | | | | | | | | |
| | 103039 | $80,929.85 | 100.000000% | 100.000000% | $80,929.85 | 100.000000% | 100.000000% | No | | | | 1,341.000000 | | United States |
| | 103039 | $13,713.65 | 100.000000% | 100.000000% | $13,713.65 | 100.000000% | 100.000000% | No | | | | 976.000000 | | United States |
| | 103039 | $62,194.30 | 100.000000% | 100.000000% | $62,194.30 | 100.000000% | 100.000000% | No | | | | 606.000000 | | United States |
| | 103039 | $33,608.10 | 100.000000% | 100.000000% | $33,608.10 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 103039 | **$190,445.90** | | | **$190,445.90** | | | | | | | | | |
| | 103039 | $80,929.85 | 100.000000% | 100.000000% | $80,929.85 | 100.000000% | 100.000000% | No | | | | 1,341.000000 | | United States |
| | 103039 | $13,713.65 | 100.000000% | 100.000000% | $13,713.65 | 100.000000% | 100.000000% | No | | | | 976.000000 | | United States |
| | 103039 | $62,194.30 | 100.000000% | 100.000000% | $62,194.30 | 100.000000% | 100.000000% | No | | | | 606.000000 | | United States |
| | 103039 | $33,608.10 | 100.000000% | 100.000000% | $33,608.10 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 103039 | **$190,445.90** | | | **$190,445.90** | | | | | | | | | |
| | 103039 | $80,929.85 | 100.000000% | 100.000000% | $80,929.85 | 100.000000% | 100.000000% | No | | | | 1,341.000000 | | United States |
| | 103039 | $13,713.65 | 100.000000% | 100.000000% | $13,713.65 | 100.000000% | 100.000000% | No | | | | 976.000000 | | United States |
| | 103039 | $62,194.30 | 100.000000% | 100.000000% | $62,194.30 | 100.000000% | 100.000000% | No | | | | 606.000000 | | United States |
| | 103039 | $33,608.10 | 100.000000% | 100.000000% | $33,608.10 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 103039 | **$190,445.90** | | | **$190,445.90** | | | | | | | | | |
| | 103039 | $0.00 | 0.000000% | 0.000000% | $80,929.85 | 100.000000% | 100.000000% | No | | | | 1,341.000000 | | United States |
| | 103039 | $0.00 | 0.000000% | 0.000000% | $13,713.65 | 100.000000% | 100.000000% | No | | | | 976.000000 | | United States |
| | 103039 | $0.00 | 0.000000% | 0.000000% | $62,194.30 | 100.000000% | 100.000000% | No | | | | 606.000000 | | United States |
| | 103039 | $0.00 | 0.000000% | 0.000000% | $33,608.10 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 103039 | **$0.00** | | | **$190,445.90** | | | | | | | | | |
| | 120352 | $1,475.55 | 100.000000% | 100.000000% | $1,475.55 | 100.000000% | 100.000000% | No | | | | 1,433.000000 | | United States |
| | 120352 | $7,869.60 | 100.000000% | 100.000000% | $7,869.60 | 100.000000% | 100.000000% | No | | | | 1,068.000000 | | United States |
| | 120352 | $9,345.15 | 100.000000% | 100.000000% | $9,345.15 | 100.000000% | 100.000000% | No | | | | 703.000000 | | United States |
| | 120352 | $11,804.40 | 100.000000% | 100.000000% | $11,804.40 | 100.000000% | 100.000000% | No | | | | 333.000000 | | United States |
| Subtotal | 120352 | **$30,494.70** | | | **$30,494.70** | | | | | | | | | |
| | 120352 | $1,475.55 | 100.000000% | 100.000000% | $1,475.55 | 100.000000% | 100.000000% | No | | | | 1,433.000000 | | United States |
| | 120352 | $7,869.60 | 100.000000% | 100.000000% | $7,869.60 | 100.000000% | 100.000000% | No | | | | 1,068.000000 | | United States |
| | 120352 | $9,345.15 | 100.000000% | 100.000000% | $9,345.15 | 100.000000% | 100.000000% | No | | | | 703.000000 | | United States |
| | 120352 | $11,804.40 | 100.000000% | 100.000000% | $11,804.40 | 100.000000% | 100.000000% | No | | | | 333.000000 | | United States |
| Subtotal | 120352 | **$30,494.70** | | | **$30,494.70** | | | | | | | | | |
| | 120352 | $1,475.55 | 100.000000% | 100.000000% | $1,475.55 | 100.000000% | 100.000000% | No | | | | 1,433.000000 | | United States |
| | 120352 | $7,869.60 | 100.000000% | 100.000000% | $7,869.60 | 100.000000% | 100.000000% | No | | | | 1,068.000000 | | United States |
| | 120352 | $9,345.15 | 100.000000% | 100.000000% | $9,345.15 | 100.000000% | 100.000000% | No | | | | 703.000000 | | United States |

PTX-0320.0009

META - Meta Platforms Inc.

Transaction Tax Detail Live Data

| Tax Detail ID | Participant ID | Tax Detail Location | Tax Detail Cost Center | Tax Detail Subsidiary | Trailing Tax Liability | FX Reportable Income | FX Taxable Income | Expatriate at Transaction? | Location at Grant | Location at Award | Location at Transaction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| REDACTED | 103039 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 103039 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 103039 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 103039 | | | | | | | | | | |
| | 103039 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 103039 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 103039 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 103039 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 103039 | | | | | | | | | | |
| | 103039 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 103039 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 103039 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 103039 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 103039 | | | | | | | | | | |
| | 103039 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 103039 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 103039 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 103039 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 103039 | | | | | | | | | | |
| | 103039 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 103039 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 103039 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 103039 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 103039 | | | | | | | | | | |
| | 103039 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 103039 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 103039 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 103039 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 103039 | | | | | | | | | | |
| | 103039 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 103039 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 103039 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 103039 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 103039 | | | | | | | | | | |
| | 103039 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 103039 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 103039 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 103039 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 103039 | | | | | | | | | | |
| | 103039 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 103039 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 103039 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 103039 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 103039 | | | | | | | | | | |
| | 103039 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 103039 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 103039 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 103039 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 103039 | | | | | | | | | | |
| | 103039 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 103039 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 103039 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 103039 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 103039 | | | | | | | | | | |
| | 103039 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 103039 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 103039 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 103039 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 103039 | | | | | | | | | | |
| | 120352 | TX, USA | 002940 | 10041 | No | | | No | United States of America | TX, USA | TX, USA |
| | 120352 | TX, USA | 002940 | 10041 | No | | | No | United States of America | TX, USA | TX, USA |
| | 120352 | TX, USA | 002940 | 10041 | No | | | No | United States of America | TX, USA | TX, USA |
| | 120352 | TX, USA | 002940 | 10041 | No | | | No | United States of America | TX, USA | TX, USA |
| Subtotal | 120352 | | | | | | | | | | |
| | 120352 | TX, USA | 002940 | 10041 | No | | | No | United States of America | TX, USA | TX, USA |
| | 120352 | TX, USA | 002940 | 10041 | No | | | No | United States of America | TX, USA | TX, USA |
| | 120352 | TX, USA | 002940 | 10041 | No | | | No | United States of America | TX, USA | TX, USA |
| | 120352 | TX, USA | 002940 | 10041 | No | | | No | United States of America | TX, USA | TX, USA |
| Subtotal | 120352 | | | | | | | | | | |
| | 120352 | TX, USA | 002940 | 10041 | No | | | No | United States of America | TX, USA | TX, USA |
| | 120352 | TX, USA | 002940 | 10041 | No | | | No | United States of America | TX, USA | TX, USA |
| | 120352 | TX, USA | 002940 | 10041 | No | | | No | United States of America | TX, USA | TX, USA |

PTX-0320.0010

META - Meta Platforms Inc.

**Transaction Tax Detail Live Data**

| Tax Detail ID | Participant ID | Award ID | Award Date | Transaction ID | Transaction Date | Transaction Type | Trans. Share Amount | Jurisdiction | Tax Rate | Tax Due | Tax Paid | FX Tax Paid | Tax ID | Transaction Tax Price | Tax Price Override | RSU Taxable Comp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REDACTED | 120352 | REDACTED | 03/20/2018 | 759812 | 02/15/2019 | Lapse | 72 | FMED | 1.450000% | $171.16 | $171.16 | | | $163.950000 | | $11,804.40 |
| Subtotal | 120352 | | | | 02/15/2019 | | | FMED | | | $442.17 | | | | | $30,494.70 |
| | 120352 | | 03/16/2015 | 759809 | 02/15/2019 | Lapse | 9 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $163.950000 | | $1,475.55 |
| | 120352 | | 03/15/2016 | 759810 | 02/15/2019 | Lapse | 48 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $163.950000 | | $7,869.60 |
| | 120352 | | 03/15/2017 | 759811 | 02/15/2019 | Lapse | 57 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $163.950000 | | $9,345.15 |
| | 120352 | | 03/20/2018 | 759812 | 02/15/2019 | Lapse | 72 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $163.950000 | | $11,804.40 |
| Subtotal | 120352 | | | | 02/15/2019 | | | FMED SUR | | | $0.00 | | | | | $30,494.70 |
| | 120352 | | 03/16/2015 | 759809 | 02/15/2019 | Lapse | 9 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $163.950000 | | $1,475.55 |
| | 120352 | | 03/15/2016 | 759810 | 02/15/2019 | Lapse | 48 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $163.950000 | | $7,869.60 |
| | 120352 | | 03/15/2017 | 759811 | 02/15/2019 | Lapse | 57 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $163.950000 | | $9,345.15 |
| | 120352 | | 03/20/2018 | 759812 | 02/15/2019 | Lapse | 72 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $163.950000 | | $11,804.40 |
| Subtotal | 120352 | | | | 02/15/2019 | | | SUPPLEMENTAL | | | $0.00 | | | | | $30,494.70 |
| | 120352 | | 03/16/2015 | 759809 | 02/15/2019 | Lapse | 9 | TX | 0.000000% | $0.00 | $0.00 | | | $163.950000 | | $1,475.55 |
| | 120352 | | 03/15/2016 | 759810 | 02/15/2019 | Lapse | 48 | TX | 0.000000% | $0.00 | $0.00 | | | $163.950000 | | $7,869.60 |
| | 120352 | | 03/15/2017 | 759811 | 02/15/2019 | Lapse | 57 | TX | 0.000000% | $0.00 | $0.00 | | | $163.950000 | | $9,345.15 |
| | 120352 | | 03/20/2018 | 759812 | 02/15/2019 | Lapse | 72 | TX | 0.000000% | $0.00 | $0.00 | | | $163.950000 | | $11,804.40 |
| Subtotal | 120352 | | | | 02/15/2019 | | | TX | | | $0.00 | | | | | $30,494.70 |
| | 120352 | | 03/15/2016 | 838152 | 05/15/2019 | Lapse | 47 | FICA | 6.200000% | $526.65 | $526.65 | | | $180.730000 | | $8,494.31 |
| | 120352 | | 03/15/2017 | 838153 | 05/15/2019 | Lapse | 56 | FICA | 6.200000% | $150.58 | $150.58 | | | $180.730000 | | $10,120.88 |
| | 120352 | | 03/20/2018 | 838154 | 05/15/2019 | Lapse | 72 | FICA | 6.200000% | $0.00 | $0.00 | | | $180.730000 | | $13,012.56 |
| | 120352 | | 03/20/2019 | 838155 | 05/15/2019 | Lapse | 39 | FICA | 6.200000% | $0.00 | $0.00 | | | $180.730000 | | $7,048.47 |
| Subtotal | 120352 | | | | 05/15/2019 | | | FICA | | | $677.23 | | | | | $38,676.22 |
| | 120352 | | 03/15/2016 | 838152 | 05/15/2019 | Lapse | 47 | FIT | 22.000000% | $1,868.75 | $1,868.75 | | | $180.730000 | | $8,494.31 |
| | 120352 | | 03/15/2017 | 838153 | 05/15/2019 | Lapse | 56 | FIT | 22.000000% | $2,226.59 | $2,226.59 | | | $180.730000 | | $10,120.88 |
| | 120352 | | 03/20/2018 | 838154 | 05/15/2019 | Lapse | 72 | FIT | 22.000000% | $2,862.76 | $2,862.76 | | | $180.730000 | | $13,012.56 |
| | 120352 | | 03/20/2019 | 838155 | 05/15/2019 | Lapse | 39 | FIT | 22.000000% | $1,550.66 | $1,550.66 | | | $180.730000 | | $7,048.47 |
| Subtotal | 120352 | | | | 05/15/2019 | | | FIT | | | $8,508.76 | | | | | $38,676.22 |
| | 120352 | | 03/15/2016 | 838152 | 05/15/2019 | Lapse | 47 | FMED | 1.450000% | $123.17 | $123.17 | | | $180.730000 | | $8,494.31 |
| | 120352 | | 03/15/2017 | 838153 | 05/15/2019 | Lapse | 56 | FMED | 1.450000% | $146.75 | $146.75 | | | $180.730000 | | $10,120.88 |
| | 120352 | | 03/20/2018 | 838154 | 05/15/2019 | Lapse | 72 | FMED | 1.450000% | $188.68 | $188.68 | | | $180.730000 | | $13,012.56 |
| | 120352 | | 03/20/2019 | 838155 | 05/15/2019 | Lapse | 39 | FMED | 1.450000% | $102.20 | $102.20 | | | $180.730000 | | $7,048.47 |
| Subtotal | 120352 | | | | 05/15/2019 | | | FMED | | | $560.80 | | | | | $38,676.22 |
| | 120352 | | 03/15/2016 | 838152 | 05/15/2019 | Lapse | 47 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $180.730000 | | $8,494.31 |
| | 120352 | | 03/15/2017 | 838153 | 05/15/2019 | Lapse | 56 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $180.730000 | | $10,120.88 |
| | 120352 | | 03/20/2018 | 838154 | 05/15/2019 | Lapse | 72 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $180.730000 | | $13,012.56 |
| | 120352 | | 03/20/2019 | 838155 | 05/15/2019 | Lapse | 39 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $180.730000 | | $7,048.47 |
| Subtotal | 120352 | | | | 05/15/2019 | | | FMED SUR | | | $0.00 | | | | | $38,676.22 |
| | 120352 | | 03/15/2016 | 838152 | 05/15/2019 | Lapse | 47 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $180.730000 | | $8,494.31 |
| | 120352 | | 03/15/2017 | 838153 | 05/15/2019 | Lapse | 56 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $180.730000 | | $10,120.88 |
| | 120352 | | 03/20/2018 | 838154 | 05/15/2019 | Lapse | 72 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $180.730000 | | $13,012.56 |
| | 120352 | | 03/20/2019 | 838155 | 05/15/2019 | Lapse | 39 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $180.730000 | | $7,048.47 |
| Subtotal | 120352 | | | | 05/15/2019 | | | SUPPLEMENTAL | | | $0.00 | | | | | $38,676.22 |
| | 120352 | | 03/15/2016 | 838152 | 05/15/2019 | Lapse | 47 | TX | 0.000000% | $0.00 | $0.00 | | | $180.730000 | | $8,494.31 |
| | 120352 | | 03/15/2017 | 838153 | 05/15/2019 | Lapse | 56 | TX | 0.000000% | $0.00 | $0.00 | | | $180.730000 | | $10,120.88 |
| | 120352 | | 03/20/2018 | 838154 | 05/15/2019 | Lapse | 72 | TX | 0.000000% | $0.00 | $0.00 | | | $180.730000 | | $13,012.56 |
| | 120352 | | 03/20/2019 | 838155 | 05/15/2019 | Lapse | 39 | TX | 0.000000% | $0.00 | $0.00 | | | $180.730000 | | $7,048.47 |
| Subtotal | 120352 | | | | 05/15/2019 | | | TX | | | $0.00 | | | | | $38,676.22 |
| | 120352 | | 03/15/2016 | 944498 | 08/15/2019 | Lapse | 48 | FICA | 6.200000% | $0.00 | $0.00 | | | $179.710000 | | $8,626.08 |
| | 120352 | | 03/15/2017 | 944499 | 08/15/2019 | Lapse | 56 | FICA | 6.200000% | $0.00 | $0.00 | | | $179.710000 | | $10,063.76 |
| | 120352 | | 03/20/2018 | 944500 | 08/15/2019 | Lapse | 72 | FICA | 6.200000% | $0.00 | $0.00 | | | $179.710000 | | $12,939.12 |
| | 120352 | | 03/20/2019 | 944501 | 08/15/2019 | Lapse | 39 | FICA | 6.200000% | $0.00 | $0.00 | | | $179.710000 | | $7,008.69 |
| Subtotal | 120352 | | | | 08/15/2019 | | | FICA | | | $0.00 | | | | | $38,637.65 |
| | 120352 | | 03/15/2016 | 944498 | 08/15/2019 | Lapse | 48 | FIT | 22.000000% | $1,897.74 | $1,897.74 | | | $179.710000 | | $8,626.08 |
| | 120352 | | 03/15/2017 | 944499 | 08/15/2019 | Lapse | 56 | FIT | 22.000000% | $2,214.03 | $2,214.03 | | | $179.710000 | | $10,063.76 |
| | 120352 | | 03/20/2018 | 944500 | 08/15/2019 | Lapse | 72 | FIT | 22.000000% | $2,846.61 | $2,846.61 | | | $179.710000 | | $12,939.12 |
| | 120352 | | 03/20/2019 | 944501 | 08/15/2019 | Lapse | 39 | FIT | 22.000000% | $1,541.91 | $1,541.91 | | | $179.710000 | | $7,008.69 |
| Subtotal | 120352 | | | | 08/15/2019 | | | FIT | | | $8,500.29 | | | | | $38,637.65 |
| | 120352 | | 03/15/2016 | 944498 | 08/15/2019 | Lapse | 48 | FMED | 1.450000% | $125.08 | $125.08 | | | $179.710000 | | $8,626.08 |
| | 120352 | | 03/15/2017 | 944499 | 08/15/2019 | Lapse | 56 | FMED | 1.450000% | $145.92 | $145.92 | | | $179.710000 | | $10,063.76 |
| | 120352 | | 03/20/2018 | 944500 | 08/15/2019 | Lapse | 72 | FMED | 1.450000% | $187.62 | $187.62 | | | $179.710000 | | $12,939.12 |
| | 120352 | | 03/20/2019 | 944501 | 08/15/2019 | Lapse | 39 | FMED | 1.450000% | $101.63 | $101.63 | | | $179.710000 | | $7,008.69 |
| Subtotal | 120352 | | | | 08/15/2019 | | | FMED | | | $560.25 | | | | | $38,637.65 |
| | 120352 | | 03/15/2016 | 944498 | 08/15/2019 | Lapse | 48 | FMED Sur | 0.900000% | $77.63 | $77.63 | | | $179.710000 | | $8,626.08 |
| | 120352 | | 03/15/2017 | 944499 | 08/15/2019 | Lapse | 56 | FMED Sur | 0.900000% | $90.57 | $90.57 | | | $179.710000 | | $10,063.76 |
| | 120352 | | 03/20/2018 | 944500 | 08/15/2019 | Lapse | 72 | FMED Sur | 0.900000% | $116.45 | $116.45 | | | $179.710000 | | $12,939.12 |
| | 120352 | | 03/20/2019 | 944501 | 08/15/2019 | Lapse | 39 | FMED Sur | 0.900000% | $63.08 | $63.08 | | | $179.710000 | | $7,008.69 |
| Subtotal | 120352 | | | | 08/15/2019 | | | FMED SUR | | | $347.73 | | | | | $38,637.65 |
| | 120352 | | 03/15/2016 | 944498 | 08/15/2019 | Lapse | 48 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $179.710000 | | $8,626.08 |
| | 120352 | | 03/15/2017 | 944499 | 08/15/2019 | Lapse | 56 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $179.710000 | | $10,063.76 |
| | 120352 | | 03/20/2018 | 944500 | 08/15/2019 | Lapse | 72 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $179.710000 | | $12,939.12 |
| | 120352 | | 03/20/2019 | 944501 | 08/15/2019 | Lapse | 39 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $179.710000 | | $7,008.69 |
| Subtotal | 120352 | | | | 08/15/2019 | | | SUPPLEMENTAL | | | $0.00 | | | | | $38,637.65 |
| | 120352 | | 03/15/2016 | 944498 | 08/15/2019 | Lapse | 48 | TX | 0.000000% | $0.00 | $0.00 | | | $179.710000 | | $8,626.08 |
| | 120352 | | 03/15/2017 | 944499 | 08/15/2019 | Lapse | 56 | TX | 0.000000% | $0.00 | $0.00 | | | $179.710000 | | $10,063.76 |
| | 120352 | | 03/20/2018 | 944500 | 08/15/2019 | Lapse | 72 | TX | 0.000000% | $0.00 | $0.00 | | | $179.710000 | | $12,939.12 |
| | 120352 | | 03/20/2019 | 944501 | 08/15/2019 | Lapse | 39 | TX | 0.000000% | $0.00 | $0.00 | | | $179.710000 | | $7,008.69 |
| Subtotal | 120352 | | | | 08/15/2019 | | | TX | | | $0.00 | | | | | $38,637.65 |
| | 120352 | | 03/15/2016 | 1049428 | 11/15/2019 | Lapse | 47 | FICA | 6.200000% | $0.00 | $0.00 | | | $193.150000 | | $9,078.05 |
| | 120352 | | 03/15/2017 | 1049429 | 11/15/2019 | Lapse | 57 | FICA | 6.200000% | $0.00 | $0.00 | | | $193.150000 | | $11,009.55 |
| | 120352 | | 03/20/2018 | 1049430 | 11/15/2019 | Lapse | 72 | FICA | 6.200000% | $0.00 | $0.00 | | | $193.150000 | | $13,906.80 |
| | 120352 | | 03/20/2019 | 1049431 | 11/15/2019 | Lapse | 40 | FICA | 6.200000% | $0.00 | $0.00 | | | $193.150000 | | $7,726.00 |
| Subtotal | 120352 | | | | 11/15/2019 | | | FICA | | | $0.00 | | | | | $41,720.40 |

PTX-0320.0011

META - Meta Platforms Inc.

**Transaction Tax Detail Live Data**

| Tax Detail ID | Participant ID | Taxable Income | Taxable Income Alloc % | Effective Taxable Alloc % | Reportable Income | Reportable Income Alloc % | Effective Reportable Alloc % | Tax Detail Override | FX Currency | FX Exchange Rate | FX Exchange Rate Override | Earning Days | Payroll Group | Tax Detail Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REDACTED | 120352 | $11,804.40 | 100.000000% | 100.000000% | $11,804.40 | 100.000000% | 100.000000% | | | | | 333.000000 | | United States |
| Subtotal | 120352 | **$30,494.70** | | | **$30,494.70** | | | | | | | | | |
| | 120352 | $0.00 | 0.000000% | 0.000000% | $1,475.55 | 100.000000% | 100.000000% | No | | | | 1,433.000000 | | United States |
| | 120352 | $0.00 | 0.000000% | 0.000000% | $7,869.60 | 100.000000% | 100.000000% | No | | | | 1,066.000000 | | United States |
| | 120352 | $0.00 | 0.000000% | 0.000000% | $9,345.15 | 100.000000% | 100.000000% | No | | | | 703.000000 | | United States |
| | 120352 | $0.00 | 0.000000% | 0.000000% | $11,804.40 | 100.000000% | 100.000000% | No | | | | 333.000000 | | United States |
| Subtotal | 120352 | **$0.00** | | | **$30,494.70** | | | | | | | | | |
| | 120352 | $0.00 | 0.000000% | 0.000000% | $1,475.55 | 100.000000% | 100.000000% | No | | | | 1,433.000000 | | United States |
| | 120352 | $0.00 | 0.000000% | 0.000000% | $7,869.60 | 100.000000% | 100.000000% | No | | | | 1,066.000000 | | United States |
| | 120352 | $0.00 | 0.000000% | 0.000000% | $9,345.15 | 100.000000% | 100.000000% | No | | | | 703.000000 | | United States |
| | 120352 | $0.00 | 0.000000% | 0.000000% | $11,804.40 | 100.000000% | 100.000000% | No | | | | 333.000000 | | United States |
| Subtotal | 120352 | **$0.00** | | | **$30,494.70** | | | | | | | | | |
| | 120352 | $1,475.55 | 100.000000% | 100.000000% | $1,475.55 | 100.000000% | 100.000000% | No | | | | 1,433.000000 | | United States |
| | 120352 | $7,869.60 | 100.000000% | 100.000000% | $7,869.60 | 100.000000% | 100.000000% | No | | | | 1,066.000000 | | United States |
| | 120352 | $9,345.15 | 100.000000% | 100.000000% | $9,345.15 | 100.000000% | 100.000000% | No | | | | 703.000000 | | United States |
| | 120352 | $11,804.40 | 100.000000% | 100.000000% | $11,804.40 | 100.000000% | 100.000000% | No | | | | 333.000000 | | United States |
| Subtotal | 120352 | **$30,494.70** | | | **$30,494.70** | | | | | | | | | |
| | 120352 | $8,494.31 | 100.000000% | 100.000000% | $8,494.31 | 100.000000% | 100.000000% | No | | | | 1,157.000000 | | United States |
| | 120352 | $2,428.69 | 23.996800% | 23.996800% | $10,120.88 | 100.000000% | 100.000000% | No | | | | 792.000000 | | United States |
| | 120352 | $0.00 | 0.000000% | 0.000000% | $13,012.56 | 100.000000% | 100.000000% | No | | | | 422.000000 | | United States |
| | 120352 | $0.00 | 0.000000% | 0.000000% | $7,048.47 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 120352 | **$10,923.00** | | | **$38,676.22** | | | | | | | | | |
| | 120352 | $8,494.31 | 100.000000% | 100.000000% | $8,494.31 | 100.000000% | 100.000000% | No | | | | 1,157.000000 | | United States |
| | 120352 | $10,120.88 | 100.000000% | 100.000000% | $10,120.88 | 100.000000% | 100.000000% | No | | | | 792.000000 | | United States |
| | 120352 | $13,012.56 | 100.000000% | 100.000000% | $13,012.56 | 100.000000% | 100.000000% | No | | | | 422.000000 | | United States |
| | 120352 | $7,048.47 | 100.000000% | 100.000000% | $7,048.47 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 120352 | **$38,676.22** | | | **$38,676.22** | | | | | | | | | |
| | 120352 | $8,494.31 | 100.000000% | 100.000000% | $8,494.31 | 100.000000% | 100.000000% | No | | | | 1,157.000000 | | United States |
| | 120352 | $10,120.88 | 100.000000% | 100.000000% | $10,120.88 | 100.000000% | 100.000000% | No | | | | 792.000000 | | United States |
| | 120352 | $13,012.56 | 100.000000% | 100.000000% | $13,012.56 | 100.000000% | 100.000000% | No | | | | 422.000000 | | United States |
| | 120352 | $7,048.47 | 100.000000% | 100.000000% | $7,048.47 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 120352 | **$38,676.22** | | | **$38,676.22** | | | | | | | | | |
| | 120352 | $0.00 | 0.000000% | 0.000000% | $8,494.31 | 100.000000% | 100.000000% | No | | | | 1,157.000000 | | United States |
| | 120352 | $0.00 | 0.000000% | 0.000000% | $10,120.88 | 100.000000% | 100.000000% | No | | | | 792.000000 | | United States |
| | 120352 | $0.00 | 0.000000% | 0.000000% | $13,012.56 | 100.000000% | 100.000000% | No | | | | 422.000000 | | United States |
| | 120352 | $0.00 | 0.000000% | 0.000000% | $7,048.47 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 120352 | **$0.00** | | | **$38,676.22** | | | | | | | | | |
| | 120352 | $0.00 | 0.000000% | 0.000000% | $8,494.31 | 100.000000% | 100.000000% | No | | | | 1,157.000000 | | United States |
| | 120352 | $0.00 | 0.000000% | 0.000000% | $10,120.88 | 100.000000% | 100.000000% | No | | | | 792.000000 | | United States |
| | 120352 | $0.00 | 0.000000% | 0.000000% | $13,012.56 | 100.000000% | 100.000000% | No | | | | 422.000000 | | United States |
| | 120352 | $0.00 | 0.000000% | 0.000000% | $7,048.47 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 120352 | **$0.00** | | | **$38,676.22** | | | | | | | | | |
| | 120352 | $8,494.31 | 100.000000% | 100.000000% | $8,494.31 | 100.000000% | 100.000000% | No | | | | 1,157.000000 | | United States |
| | 120352 | $10,120.88 | 100.000000% | 100.000000% | $10,120.88 | 100.000000% | 100.000000% | No | | | | 792.000000 | | United States |
| | 120352 | $13,012.56 | 100.000000% | 100.000000% | $13,012.56 | 100.000000% | 100.000000% | No | | | | 422.000000 | | United States |
| | 120352 | $7,048.47 | 100.000000% | 100.000000% | $7,048.47 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 120352 | **$38,676.22** | | | **$38,676.22** | | | | | | | | | |
| | 120352 | $0.00 | 0.000000% | 0.000000% | $8,626.08 | 100.000000% | 100.000000% | No | | | | 1,249.000000 | | United States |
| | 120352 | $0.00 | 0.000000% | 0.000000% | $10,063.76 | 100.000000% | 100.000000% | No | | | | 884.000000 | | United States |
| | 120352 | $0.00 | 0.000000% | 0.000000% | $12,939.12 | 100.000000% | 100.000000% | No | | | | 514.000000 | | United States |
| | 120352 | $0.00 | 0.000000% | 0.000000% | $7,008.69 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 120352 | **$0.00** | | | **$38,637.65** | | | | | | | | | |
| | 120352 | $8,626.08 | 100.000000% | 100.000000% | $8,626.08 | 100.000000% | 100.000000% | No | | | | 1,249.000000 | | United States |
| | 120352 | $10,063.76 | 100.000000% | 100.000000% | $10,063.76 | 100.000000% | 100.000000% | No | | | | 884.000000 | | United States |
| | 120352 | $12,939.12 | 100.000000% | 100.000000% | $12,939.12 | 100.000000% | 100.000000% | No | | | | 514.000000 | | United States |
| | 120352 | $7,008.69 | 100.000000% | 100.000000% | $7,008.69 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 120352 | **$38,637.65** | | | **$38,637.65** | | | | | | | | | |
| | 120352 | $8,626.08 | 100.000000% | 100.000000% | $8,626.08 | 100.000000% | 100.000000% | No | | | | 1,249.000000 | | United States |
| | 120352 | $10,063.76 | 100.000000% | 100.000000% | $10,063.76 | 100.000000% | 100.000000% | No | | | | 884.000000 | | United States |
| | 120352 | $12,939.12 | 100.000000% | 100.000000% | $12,939.12 | 100.000000% | 100.000000% | No | | | | 514.000000 | | United States |
| | 120352 | $7,008.69 | 100.000000% | 100.000000% | $7,008.69 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 120352 | **$38,637.65** | | | **$38,637.65** | | | | | | | | | |
| | 120352 | $8,626.08 | 100.000000% | 100.000000% | $8,626.08 | 100.000000% | 100.000000% | No | | | | 1,249.000000 | | United States |
| | 120352 | $10,063.76 | 100.000000% | 100.000000% | $10,063.76 | 100.000000% | 100.000000% | No | | | | 884.000000 | | United States |
| | 120352 | $12,939.12 | 100.000000% | 100.000000% | $12,939.12 | 100.000000% | 100.000000% | No | | | | 514.000000 | | United States |
| | 120352 | $7,008.69 | 100.000000% | 100.000000% | $7,008.69 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 120352 | **$38,637.65** | | | **$38,637.65** | | | | | | | | | |
| | 120352 | $0.00 | 0.000000% | 0.000000% | $8,626.08 | 100.000000% | 100.000000% | No | | | | 1,249.000000 | | United States |
| | 120352 | $0.00 | 0.000000% | 0.000000% | $10,063.76 | 100.000000% | 100.000000% | No | | | | 884.000000 | | United States |
| | 120352 | $0.00 | 0.000000% | 0.000000% | $12,939.12 | 100.000000% | 100.000000% | No | | | | 514.000000 | | United States |
| | 120352 | $0.00 | 0.000000% | 0.000000% | $7,008.69 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 120352 | **$0.00** | | | **$38,637.65** | | | | | | | | | |
| | 120352 | $8,626.08 | 100.000000% | 100.000000% | $8,626.08 | 100.000000% | 100.000000% | No | | | | 1,249.000000 | | United States |
| | 120352 | $10,063.76 | 100.000000% | 100.000000% | $10,063.76 | 100.000000% | 100.000000% | No | | | | 884.000000 | | United States |
| | 120352 | $12,939.12 | 100.000000% | 100.000000% | $12,939.12 | 100.000000% | 100.000000% | No | | | | 514.000000 | | United States |
| | 120352 | $7,008.69 | 100.000000% | 100.000000% | $7,008.69 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 120352 | **$38,637.65** | | | **$38,637.65** | | | | | | | | | |
| | 120352 | $0.00 | 0.000000% | 0.000000% | $9,078.05 | 100.000000% | 100.000000% | No | | | | 1,341.000000 | | United States |
| | 120352 | $0.00 | 0.000000% | 0.000000% | $11,809.55 | 100.000000% | 100.000000% | No | | | | 976.000000 | | United States |
| | 120352 | $0.00 | 0.000000% | 0.000000% | $13,906.80 | 100.000000% | 100.000000% | No | | | | 606.000000 | | United States |
| | 120352 | $0.00 | 0.000000% | 0.000000% | $6,726.00 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 120352 | **$0.00** | | | **$41,720.40** | | | | | | | | | |

PTX-0320.0012

META - Meta Platforms Inc.

Transaction Tax Detail Live Data

| Tax Detail ID | Participant ID | Tax Detail Location | Tax Detail Cost Center | Tax Detail Subsidiary | Trailing Tax Liability | FX Reportable Income | FX Taxable Income | Expatriate at Transaction? | Location at Grant | Location at Award | Location at Transaction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| REDACTED | 120352 | TX, USA | 002940 | 10041 | No | | | No | United States of America | TX, USA | TX, USA |
| Subtotal | 120352 | | | | | | | | | | |
| | 120352 | TX, USA | 002940 | 10041 | No | | | No | United States of America | TX, USA | TX, USA |
| | 120352 | TX, USA | 002940 | 10041 | No | | | No | United States of America | TX, USA | TX, USA |
| | 120352 | TX, USA | 002940 | 10041 | No | | | No | United States of America | TX, USA | TX, USA |
| | 120352 | TX, USA | 002940 | 10041 | No | | | No | United States of America | TX, USA | TX, USA |
| Subtotal | 120352 | | | | | | | | | | |
| | 120352 | TX, USA | 002940 | 10041 | No | | | No | United States of America | TX, USA | TX, USA |
| | 120352 | TX, USA | 002940 | 10041 | No | | | No | United States of America | TX, USA | TX, USA |
| | 120352 | TX, USA | 002940 | 10041 | No | | | No | United States of America | TX, USA | TX, USA |
| | 120352 | TX, USA | 002940 | 10041 | No | | | No | United States of America | TX, USA | TX, USA |
| Subtotal | 120352 | | | | | | | | | | |
| | 120352 | TX, USA | 002940 | 10041 | No | | | No | United States of America | TX, USA | TX, USA |
| | 120352 | TX, USA | 002940 | 10041 | No | | | No | United States of America | TX, USA | TX, USA |
| | 120352 | TX, USA | 002940 | 10041 | No | | | No | United States of America | TX, USA | TX, USA |
| | 120352 | TX, USA | 002940 | 10041 | No | | | No | United States of America | TX, USA | TX, USA |
| Subtotal | 120352 | | | | | | | | | | |
| | 120352 | TX, USA | 002937 | 10041 | No | | | No | United States of America | TX, USA | TX, USA |
| | 120352 | TX, USA | 002937 | 10041 | No | | | No | United States of America | TX, USA | TX, USA |
| | 120352 | TX, USA | 002937 | 10041 | No | | | No | United States of America | TX, USA | TX, USA |
| | 120352 | TX, USA | 002937 | 10041 | No | | | No | United States of America | TX, USA | TX, USA |
| Subtotal | 120352 | | | | | | | | | | |
| | 120352 | TX, USA | 002937 | 10041 | No | | | No | United States of America | TX, USA | TX, USA |
| | 120352 | TX, USA | 002937 | 10041 | No | | | No | United States of America | TX, USA | TX, USA |
| | 120352 | TX, USA | 002937 | 10041 | No | | | No | United States of America | TX, USA | TX, USA |
| | 120352 | TX, USA | 002937 | 10041 | No | | | No | United States of America | TX, USA | TX, USA |
| Subtotal | 120352 | | | | | | | | | | |
| | 120352 | TX, USA | 002937 | 10041 | No | | | No | United States of America | TX, USA | TX, USA |
| | 120352 | TX, USA | 002937 | 10041 | No | | | No | United States of America | TX, USA | TX, USA |
| | 120352 | TX, USA | 002937 | 10041 | No | | | No | United States of America | TX, USA | TX, USA |
| | 120352 | TX, USA | 002937 | 10041 | No | | | No | United States of America | TX, USA | TX, USA |
| Subtotal | 120352 | | | | | | | | | | |
| | 120352 | TX, USA | 002937 | 10041 | No | | | No | United States of America | TX, USA | TX, USA |
| | 120352 | TX, USA | 002937 | 10041 | No | | | No | United States of America | TX, USA | TX, USA |
| | 120352 | TX, USA | 002937 | 10041 | No | | | No | United States of America | TX, USA | TX, USA |
| | 120352 | TX, USA | 002937 | 10041 | No | | | No | United States of America | TX, USA | TX, USA |
| Subtotal | 120352 | | | | | | | | | | |
| | 120352 | TX, USA | 002937 | 10041 | No | | | No | United States of America | TX, USA | TX, USA |
| | 120352 | TX, USA | 002937 | 10041 | No | | | No | United States of America | TX, USA | TX, USA |
| | 120352 | TX, USA | 002937 | 10041 | No | | | No | United States of America | TX, USA | TX, USA |
| | 120352 | TX, USA | 002937 | 10041 | No | | | No | United States of America | TX, USA | TX, USA |
| Subtotal | 120352 | | | | | | | | | | |
| | 120352 | TX, USA | 002937 | 10041 | No | | | No | United States of America | TX, USA | TX, USA |
| | 120352 | TX, USA | 002937 | 10041 | No | | | No | United States of America | TX, USA | TX, USA |
| | 120352 | TX, USA | 002937 | 10041 | No | | | No | United States of America | TX, USA | TX, USA |
| | 120352 | TX, USA | 002937 | 10041 | No | | | No | United States of America | TX, USA | TX, USA |
| Subtotal | 120352 | | | | | | | | | | |
| | 120352 | TX, USA | 002937 | 10041 | No | | | No | United States of America | TX, USA | TX, USA |
| | 120352 | TX, USA | 002937 | 10041 | No | | | No | United States of America | TX, USA | TX, USA |
| | 120352 | TX, USA | 002937 | 10041 | No | | | No | United States of America | TX, USA | TX, USA |
| | 120352 | TX, USA | 002937 | 10041 | No | | | No | United States of America | TX, USA | TX, USA |
| Subtotal | 120352 | | | | | | | | | | |
| | 120352 | TX, USA | 002937 | 10041 | No | | | No | United States of America | TX, USA | TX, USA |
| | 120352 | TX, USA | 002937 | 10041 | No | | | No | United States of America | TX, USA | TX, USA |
| | 120352 | TX, USA | 002937 | 10041 | No | | | No | United States of America | TX, USA | TX, USA |
| | 120352 | TX, USA | 002937 | 10041 | No | | | No | United States of America | TX, USA | TX, USA |
| Subtotal | 120352 | | | | | | | | | | |
| | 120352 | TX, USA | 002937 | 10041 | No | | | No | United States of America | TX, USA | TX, USA |
| | 120352 | TX, USA | 002937 | 10041 | No | | | No | United States of America | TX, USA | TX, USA |
| | 120352 | TX, USA | 002937 | 10041 | No | | | No | United States of America | TX, USA | TX, USA |
| | 120352 | TX, USA | 002937 | 10041 | No | | | No | United States of America | TX, USA | TX, USA |
| Subtotal | 120352 | | | | | | | | | | |
| | 120352 | TX, USA | 002937 | 10041 | No | | | No | United States of America | TX, USA | TX, USA |
| | 120352 | TX, USA | 002937 | 10041 | No | | | No | United States of America | TX, USA | TX, USA |
| | 120352 | TX, USA | 002937 | 10041 | No | | | No | United States of America | TX, USA | TX, USA |
| | 120352 | TX, USA | 002937 | 10041 | No | | | No | United States of America | TX, USA | TX, USA |
| Subtotal | 120352 | | | | | | | | | | |
| | 120352 | TX, USA | 002937 | 10041 | No | | | No | United States of America | TX, USA | TX, USA |
| | 120352 | TX, USA | 002937 | 10041 | No | | | No | United States of America | TX, USA | TX, USA |
| | 120352 | TX, USA | 002937 | 10041 | No | | | No | United States of America | TX, USA | TX, USA |
| | 120352 | TX, USA | 002937 | 10041 | No | | | No | United States of America | TX, USA | TX, USA |
| Subtotal | 120352 | | | | | | | | | | |

PTX-0320.0013

META - Meta Platforms Inc.

Transaction Tax Detail Live Data

| Tax Detail ID | Participant ID | Award ID | Award Date | Transaction ID | Transaction Date | Transaction Type | Trans. Share Amount | Jurisdiction | Tax Rate | Tax Due | Tax Paid | FX Tax Paid | Tax ID | Transaction Tax Price | Tax Price Override | RSU Taxable Comp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REDACTED | 120352 | REDACTED | 03/15/2016 | 1049429 | 11/15/2019 | Lapse | 47 | FIT | 22.000000% | $1,997.17 | $1,997.17 | | | $193.150000 | | $9,078.05 |
| | 120352 | | 03/15/2017 | 1049429 | 11/15/2019 | Lapse | 57 | FIT | 22.000000% | $2,422.10 | $2,422.10 | | | $193.150000 | | $11,009.55 |
| | 120352 | | 03/26/2018 | 1049430 | 11/15/2019 | Lapse | 72 | FIT | 22.000000% | $3,059.50 | $3,059.50 | | | $193.150000 | | $13,906.80 |
| | 120352 | | 03/26/2019 | 1049431 | 11/15/2019 | Lapse | 40 | FIT | 22.000000% | $1,699.72 | $1,699.72 | | | $193.150000 | | $7,726.00 |
| Subtotal | 120352 | | | | 11/15/2019 | | | FIT | | | $9,178.49 | | | | | $41,720.40 |
| | 120352 | | 03/15/2016 | 1049428 | 11/15/2019 | Lapse | 47 | FMED | 1.450000% | $131.63 | $131.63 | | | $193.150000 | | $9,078.05 |
| | 120352 | | 03/15/2017 | 1049429 | 11/15/2019 | Lapse | 57 | FMED | 1.450000% | $159.64 | $159.64 | | | $193.150000 | | $11,009.55 |
| | 120352 | | 03/26/2018 | 1049430 | 11/15/2019 | Lapse | 72 | FMED | 1.450000% | $201.65 | $201.65 | | | $193.150000 | | $13,906.80 |
| | 120352 | | 03/26/2019 | 1049431 | 11/15/2019 | Lapse | 40 | FMED | 1.450000% | $112.03 | $112.03 | | | $193.150000 | | $7,726.00 |
| Subtotal | 120352 | | | | 11/15/2019 | | | FMED | | | $604.95 | | | | | $41,720.40 |
| | 120352 | | 03/15/2016 | 1049429 | 11/15/2019 | Lapse | 47 | FMED Sur | 0.900000% | $81.70 | $81.70 | | | $193.150000 | | $9,078.05 |
| | 120352 | | 03/15/2017 | 1049429 | 11/15/2019 | Lapse | 57 | FMED Sur | 0.900000% | $99.09 | $99.09 | | | $193.150000 | | $11,009.55 |
| | 120352 | | 03/26/2018 | 1049430 | 11/15/2019 | Lapse | 72 | FMED Sur | 0.900000% | $125.16 | $125.16 | | | $193.150000 | | $13,906.80 |
| | 120352 | | 03/26/2019 | 1049431 | 11/15/2019 | Lapse | 40 | FMED Sur | 0.900000% | $69.53 | $69.53 | | | $193.150000 | | $7,726.00 |
| Subtotal | 120352 | | | | 11/15/2019 | | | FMED Sur | | | $375.48 | | | | | $41,720.40 |
| | 120352 | | 03/15/2016 | 1049428 | 11/15/2019 | Lapse | 47 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $193.150000 | | $9,078.05 |
| | 120352 | | 03/15/2017 | 1049429 | 11/15/2019 | Lapse | 57 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $193.150000 | | $11,009.55 |
| | 120352 | | 03/26/2018 | 1049430 | 11/15/2019 | Lapse | 72 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $193.150000 | | $13,906.80 |
| | 120352 | | 03/26/2019 | 1049431 | 11/15/2019 | Lapse | 40 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $193.150000 | | $7,726.00 |
| Subtotal | 120352 | | | | 11/15/2019 | | | SUPPLEMENTAL | | | $0.00 | | | | | $41,720.40 |
| | 120352 | | 03/15/2016 | 1049428 | 11/15/2019 | Lapse | 47 | TX | 0.000000% | $0.00 | $0.00 | | | $193.150000 | | $9,078.05 |
| | 120352 | | 03/15/2017 | 1049429 | 11/15/2019 | Lapse | 57 | TX | 0.000000% | $0.00 | $0.00 | | | $193.150000 | | $11,009.55 |
| | 120352 | | 03/26/2018 | 1049430 | 11/15/2019 | Lapse | 72 | TX | 0.000000% | $0.00 | $0.00 | | | $193.150000 | | $13,906.80 |
| | 120352 | | 03/26/2019 | 1049431 | 11/15/2019 | Lapse | 40 | TX | 0.000000% | $0.00 | $0.00 | | | $193.150000 | | $7,726.00 |
| Subtotal | 120352 | | | | 11/15/2019 | | | TX | | | $0.00 | | | | | $41,720.40 |
| | 120848 | | 08/20/2018 | 816107 | 02/15/2019 | Lapse | 74 | CA | 10.230000% | $1,241.13 | $1,241.13 | | | $163.950000 | | $12,132.30 |
| Subtotal | 120848 | | | | 02/15/2019 | | | CA | | | $1,241.13 | | | | | $12,132.30 |
| | 120848 | | 08/20/2018 | 816107 | 02/15/2019 | Lapse | 74 | CA-VDI | 1.000000% | $121.32 | $121.32 | | | $163.950000 | | $12,132.30 |
| Subtotal | 120848 | | | | 02/15/2019 | | | CA-VDI | | | $121.32 | | | | | $12,132.30 |
| | 120848 | | 08/20/2018 | 816107 | 02/15/2019 | Lapse | 74 | FICA | 6.200000% | $752.20 | $752.20 | | | $163.950000 | | $12,132.30 |
| Subtotal | 120848 | | | | 02/15/2019 | | | FICA | | | $752.20 | | | | | $12,132.30 |
| | 120848 | | 08/20/2018 | 816107 | 02/15/2019 | Lapse | 74 | FIT | 22.000000% | $2,669.11 | $2,669.11 | | | $163.950000 | | $12,132.30 |
| Subtotal | 120848 | | | | 02/15/2019 | | | FIT | | | $2,669.11 | | | | | $12,132.30 |
| | 120848 | | 08/20/2018 | 816107 | 02/15/2019 | Lapse | 74 | FMED | 1.450000% | $175.92 | $175.92 | | | $163.950000 | | $12,132.30 |
| Subtotal | 120848 | | | | 02/15/2019 | | | FMED | | | $175.92 | | | | | $12,132.30 |
| | 120848 | | 08/20/2018 | 816107 | 02/15/2019 | Lapse | 74 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $163.950000 | | $12,132.30 |
| Subtotal | 120848 | | | | 02/15/2019 | | | FMED Sur | | | $0.00 | | | | | $12,132.30 |
| | 120848 | | 08/20/2018 | 816107 | 02/15/2019 | Lapse | 74 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $163.950000 | | $12,132.30 |
| Subtotal | 120848 | | | | 02/15/2019 | | | SUPPLEMENTAL | | | $0.00 | | | | | $12,132.30 |
| | 120848 | | 08/20/2018 | 912615 | 05/15/2019 | Lapse | 73 | CA | 10.230000% | $1,349.67 | $1,349.67 | | | $180.730000 | | $13,193.29 |
| | 120848 | | 03/20/2019 | 912616 | 05/15/2019 | Lapse | 11 | CA | 10.230000% | $203.38 | $203.38 | | | $180.730000 | | $1,988.03 |
| Subtotal | 120848 | | | | 05/15/2019 | | | CA | | | $1,553.05 | | | | | $15,181.32 |
| | 120848 | | 08/20/2018 | 912615 | 05/15/2019 | Lapse | 73 | CA-VDI | 1.000000% | $131.93 | $131.93 | | | $180.730000 | | $13,193.29 |
| | 120848 | | 03/20/2019 | 912616 | 05/15/2019 | Lapse | 11 | CA-VDI | 1.000000% | $19.88 | $19.88 | | | $180.730000 | | $1,988.03 |
| Subtotal | 120848 | | | | 05/15/2019 | | | CA-VDI | | | $151.81 | | | | | $15,181.32 |
| | 120848 | | 08/20/2018 | 912615 | 05/15/2019 | Lapse | 73 | FICA | 6.200000% | $817.98 | $817.98 | | | $180.730000 | | $13,193.29 |
| | 120848 | | 03/20/2019 | 912616 | 05/15/2019 | Lapse | 11 | FICA | 6.200000% | $123.26 | $123.26 | | | $180.730000 | | $1,988.03 |
| Subtotal | 120848 | | | | 05/15/2019 | | | FICA | | | $941.24 | | | | | $15,181.32 |
| | 120848 | | 08/20/2018 | 912615 | 05/15/2019 | Lapse | 73 | FIT | 22.000000% | $2,902.52 | $2,902.52 | | | $180.730000 | | $13,193.29 |
| | 120848 | | 03/20/2019 | 912616 | 05/15/2019 | Lapse | 11 | FIT | 22.000000% | $437.37 | $437.37 | | | $180.730000 | | $1,988.03 |
| Subtotal | 120848 | | | | 05/15/2019 | | | FIT | | | $3,339.89 | | | | | $15,181.32 |
| | 120848 | | 08/20/2018 | 912615 | 05/15/2019 | Lapse | 73 | FMED | 1.450000% | $191.30 | $191.30 | | | $180.730000 | | $13,193.29 |
| | 120848 | | 03/20/2019 | 912616 | 05/15/2019 | Lapse | 11 | FMED | 1.450000% | $28.83 | $28.83 | | | $180.730000 | | $1,988.03 |
| Subtotal | 120848 | | | | 05/15/2019 | | | FMED | | | $220.13 | | | | | $15,181.32 |
| | 120848 | | 08/20/2018 | 912615 | 05/15/2019 | Lapse | 73 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $180.730000 | | $13,193.29 |
| | 120848 | | 03/20/2019 | 912616 | 05/15/2019 | Lapse | 11 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $180.730000 | | $1,988.03 |
| Subtotal | 120848 | | | | 05/15/2019 | | | FMED Sur | | | $0.00 | | | | | $15,181.32 |
| | 120848 | | 08/20/2018 | 912615 | 05/15/2019 | Lapse | 73 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $180.730000 | | $13,193.29 |
| | 120848 | | 03/20/2019 | 912616 | 05/15/2019 | Lapse | 11 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $180.730000 | | $1,988.03 |
| Subtotal | 120848 | | | | 05/15/2019 | | | SUPPLEMENTAL | | | $0.00 | | | | | $15,181.32 |
| | 120848 | | 08/20/2018 | 1015550 | 08/15/2019 | Lapse | 74 | CA | 10.230000% | $1,360.44 | $1,360.44 | | | $179.710000 | | $13,298.54 |
| | 120848 | | 03/20/2019 | 1015551 | 08/15/2019 | Lapse | 12 | CA | 10.230000% | $220.61 | $220.61 | | | $179.710000 | | $2,156.52 |
| Subtotal | 120848 | | | | 08/15/2019 | | | CA | | | $1,581.05 | | | | | $15,455.06 |
| | 120848 | | 08/20/2018 | 1015550 | 08/15/2019 | Lapse | 74 | CA-VDI | 1.000000% | $0.00 | $0.00 | | | $179.710000 | | $13,298.54 |
| | 120848 | | 03/20/2019 | 1015551 | 08/15/2019 | Lapse | 12 | CA-VDI | 1.000000% | $0.00 | $0.00 | | | $179.710000 | | $2,156.52 |
| Subtotal | 120848 | | | | 08/15/2019 | | | CA-VDI | | | $0.00 | | | | | $15,455.06 |
| | 120848 | | 08/20/2018 | 1015550 | 08/15/2019 | Lapse | 74 | FICA | 6.200000% | $359.96 | $359.96 | | | $179.710000 | | $13,298.54 |
| | 120848 | | 03/20/2019 | 1015551 | 08/15/2019 | Lapse | 12 | FICA | 6.200000% | $0.00 | $0.00 | | | $179.710000 | | $2,156.52 |
| Subtotal | 120848 | | | | 08/15/2019 | | | FICA | | | $359.96 | | | | | $15,455.06 |
| | 120848 | | 08/20/2018 | 1015550 | 08/15/2019 | Lapse | 74 | FIT | 22.000000% | $2,925.68 | $2,925.68 | | | $179.710000 | | $13,298.54 |
| | 120848 | | 03/20/2019 | 1015551 | 08/15/2019 | Lapse | 12 | FIT | 22.000000% | $474.43 | $474.43 | | | $179.710000 | | $2,156.52 |
| Subtotal | 120848 | | | | 08/15/2019 | | | FIT | | | $3,400.11 | | | | | $15,455.06 |
| | 120848 | | 08/20/2018 | 1015550 | 08/15/2019 | Lapse | 74 | FMED | 1.450000% | $192.83 | $192.83 | | | $179.710000 | | $13,298.54 |
| | 120848 | | 03/20/2019 | 1015551 | 08/15/2019 | Lapse | 12 | FMED | 1.450000% | $31.27 | $31.27 | | | $179.710000 | | $2,156.52 |
| Subtotal | 120848 | | | | 08/15/2019 | | | FMED | | | $224.10 | | | | | $15,455.06 |
| | 120848 | | 08/20/2018 | 1015550 | 08/15/2019 | Lapse | 74 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $179.710000 | | $13,298.54 |
| | 120848 | | 03/20/2019 | 1015551 | 08/15/2019 | Lapse | 12 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $179.710000 | | $2,156.52 |
| Subtotal | 120848 | | | | 08/15/2019 | | | FMED Sur | | | $0.00 | | | | | $15,455.06 |
| | 120848 | | 08/20/2018 | 1015550 | 08/15/2019 | Lapse | 74 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $179.710000 | | $13,298.54 |
| | 120848 | | 03/20/2019 | 1015551 | 08/15/2019 | Lapse | 12 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $179.710000 | | $2,156.52 |
| Subtotal | 120848 | | | | 08/15/2019 | | | SUPPLEMENTAL | | | $0.00 | | | | | $15,455.06 |
| | 120848 | | 08/20/2018 | 1117292 | 11/15/2019 | Lapse | 74 | CA | 10.230000% | $1,462.18 | $1,462.18 | | | $193.150000 | | $14,293.10 |

Data as of, Friday, February 23, 2024 7:04:24 AM

Full Vest Details - Equity Team

Created: Friday, February 23, 2024 9:31:20 AM
Confidential

Page 10 of 90

PTX-0320.0014

META - Meta Platforms Inc.

**Transaction Tax Detail Live Data**

| Tax Detail ID | Participant ID | Taxable Income | Taxable Income Alloc % | Effective Taxable Alloc % | Reportable Income | Reportable Income Alloc % | Effective Reportable Alloc % | Tax Detail Override | FX Currency | FX Exchange Rate | FX Exchange Rate Override | Earning Days | Payroll Group | Tax Detail Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REDACTED | 120352 | $9,076.05 | 100.000000% | 100.000000% | $9,076.05 | 100.000000% | 100.000000% | No | | | | 1,341.000000 | | United States |
| | 120352 | $11,009.55 | 100.000000% | 100.000000% | $11,009.55 | 100.000000% | 100.000000% | No | | | | 976.000000 | | United States |
| | 120352 | $13,906.80 | 100.000000% | 100.000000% | $13,906.80 | 100.000000% | 100.000000% | No | | | | 606.000000 | | United States |
| | 120352 | $7,726.00 | 100.000000% | 100.000000% | $7,726.00 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 120352 | $41,720.40 | | | $41,720.40 | | | | | | | | | |
| | 120352 | $9,076.05 | 100.000000% | 100.000000% | $9,076.05 | 100.000000% | 100.000000% | No | | | | 1,341.000000 | | United States |
| | 120352 | $11,009.55 | 100.000000% | 100.000000% | $11,009.55 | 100.000000% | 100.000000% | No | | | | 976.000000 | | United States |
| | 120352 | $13,906.80 | 100.000000% | 100.000000% | $13,906.80 | 100.000000% | 100.000000% | No | | | | 606.000000 | | United States |
| | 120352 | $7,726.00 | 100.000000% | 100.000000% | $7,726.00 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 120352 | $41,720.40 | | | $41,720.40 | | | | | | | | | |
| | 120352 | $9,076.05 | 100.000000% | 100.000000% | $9,076.05 | 100.000000% | 100.000000% | No | | | | 1,341.000000 | | United States |
| | 120352 | $11,009.55 | 100.000000% | 100.000000% | $11,009.55 | 100.000000% | 100.000000% | No | | | | 976.000000 | | United States |
| | 120352 | $13,906.80 | 100.000000% | 100.000000% | $13,906.80 | 100.000000% | 100.000000% | No | | | | 606.000000 | | United States |
| | 120352 | $7,726.00 | 100.000000% | 100.000000% | $7,726.00 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 120352 | $41,720.40 | | | $41,720.40 | | | | | | | | | |
| | 120352 | $0.00 | 0.000000% | 0.000000% | $9,076.05 | 100.000000% | 100.000000% | No | | | | 1,341.000000 | | United States |
| | 120352 | $0.00 | 0.000000% | 0.000000% | $11,009.55 | 100.000000% | 100.000000% | No | | | | 976.000000 | | United States |
| | 120352 | $0.00 | 0.000000% | 0.000000% | $13,906.80 | 100.000000% | 100.000000% | No | | | | 606.000000 | | United States |
| | 120352 | $0.00 | 0.000000% | 0.000000% | $7,726.00 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 120352 | $0.00 | | | $41,720.40 | | | | | | | | | |
| | 120352 | $9,076.05 | 100.000000% | 100.000000% | $9,076.05 | 100.000000% | 100.000000% | No | | | | 1,341.000000 | | United States |
| | 120352 | $11,009.55 | 100.000000% | 100.000000% | $11,009.55 | 100.000000% | 100.000000% | No | | | | 976.000000 | | United States |
| | 120352 | $13,906.80 | 100.000000% | 100.000000% | $13,906.80 | 100.000000% | 100.000000% | No | | | | 606.000000 | | United States |
| | 120352 | $7,726.00 | 100.000000% | 100.000000% | $7,726.00 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 120352 | $41,720.40 | | | $41,720.40 | | | | | | | | | |
| | 120848 | $12,132.30 | 100.000000% | 100.000000% | $12,132.30 | 100.000000% | 100.000000% | No | | | | 180.000000 | | United States |
| Subtotal | 120848 | $12,132.30 | | | $12,132.30 | | | | | | | | | |
| | 120848 | $12,132.30 | 100.000000% | 100.000000% | $12,132.30 | 100.000000% | 100.000000% | No | | | | 180.000000 | | United States |
| Subtotal | 120848 | $12,132.30 | | | $12,132.30 | | | | | | | | | |
| | 120848 | $12,132.30 | 100.000000% | 100.000000% | $12,132.30 | 100.000000% | 100.000000% | No | | | | 180.000000 | | United States |
| Subtotal | 120848 | $12,132.30 | | | $12,132.30 | | | | | | | | | |
| | 120848 | $12,132.30 | 100.000000% | 100.000000% | $12,132.30 | 100.000000% | 100.000000% | No | | | | 180.000000 | | United States |
| Subtotal | 120848 | $12,132.30 | | | $12,132.30 | | | | | | | | | |
| | 120848 | $0.00 | 0.000000% | 0.000000% | $12,132.30 | 100.000000% | 100.000000% | No | | | | 180.000000 | | United States |
| Subtotal | 120848 | $0.00 | | | $12,132.30 | | | | | | | | | |
| | 120848 | $13,193.29 | 100.000000% | 100.000000% | $13,193.29 | 100.000000% | 100.000000% | No | | | | 269.000000 | | United States |
| | 120848 | $1,988.03 | 100.000000% | 100.000000% | $1,988.03 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 120848 | $15,181.32 | | | $15,181.32 | | | | | | | | | |
| | 120848 | $13,193.29 | 100.000000% | 100.000000% | $13,193.29 | 100.000000% | 100.000000% | No | | | | 269.000000 | | United States |
| | 120848 | $1,988.03 | 100.000000% | 100.000000% | $1,988.03 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 120848 | $15,181.32 | | | $15,181.32 | | | | | | | | | |
| | 120848 | $13,193.29 | 100.000000% | 100.000000% | $13,193.29 | 100.000000% | 100.000000% | No | | | | 269.000000 | | United States |
| | 120848 | $1,988.03 | 100.000000% | 100.000000% | $1,988.03 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 120848 | $15,181.32 | | | $15,181.32 | | | | | | | | | |
| | 120848 | $13,193.29 | 100.000000% | 100.000000% | $13,193.29 | 100.000000% | 100.000000% | No | | | | 269.000000 | | United States |
| | 120848 | $1,988.03 | 100.000000% | 100.000000% | $1,988.03 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 120848 | $15,181.32 | | | $15,181.32 | | | | | | | | | |
| | 120848 | $13,193.29 | 100.000000% | 100.000000% | $13,193.29 | 100.000000% | 100.000000% | No | | | | 269.000000 | | United States |
| | 120848 | $1,988.03 | 100.000000% | 100.000000% | $1,988.03 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 120848 | $15,181.32 | | | $15,181.32 | | | | | | | | | |
| | 120848 | $0.00 | 0.000000% | 0.000000% | $13,193.29 | 100.000000% | 100.000000% | No | | | | 269.000000 | | United States |
| | 120848 | $0.00 | 0.000000% | 0.000000% | $1,988.03 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 120848 | $0.00 | | | $15,181.32 | | | | | | | | | |
| | 120848 | $0.00 | 0.000000% | 0.000000% | $13,193.29 | 100.000000% | 100.000000% | No | | | | 269.000000 | | United States |
| | 120848 | $0.00 | 0.000000% | 0.000000% | $1,988.03 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 120848 | $0.00 | | | $15,181.32 | | | | | | | | | |
| | 120848 | $13,298.54 | 100.000000% | 100.000000% | $13,298.54 | 100.000000% | 100.000000% | No | | | | 361.000000 | | United States |
| | 120848 | $2,156.52 | 100.000000% | 100.000000% | $2,156.52 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 120848 | $15,455.06 | | | $15,455.06 | | | | | | | | | |
| | 120848 | $0.00 | 0.000000% | 0.000000% | $13,298.54 | 100.000000% | 100.000000% | No | | | | 361.000000 | | United States |
| | 120848 | $0.00 | 0.000000% | 0.000000% | $2,156.52 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 120848 | $0.00 | | | $15,455.06 | | | | | | | | | |
| | 120848 | $5,805.81 | 43.657500% | 43.657500% | $13,298.54 | 100.000000% | 100.000000% | No | | | | 361.000000 | | United States |
| | 120848 | $0.00 | 0.000000% | 0.000000% | $2,156.52 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 120848 | $5,805.81 | | | $15,455.06 | | | | | | | | | |
| | 120848 | $13,298.54 | 100.000000% | 100.000000% | $13,298.54 | 100.000000% | 100.000000% | No | | | | 361.000000 | | United States |
| | 120848 | $2,156.52 | 100.000000% | 100.000000% | $2,156.52 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 120848 | $15,455.06 | | | $15,455.06 | | | | | | | | | |
| | 120848 | $13,298.54 | 100.000000% | 100.000000% | $13,298.54 | 100.000000% | 100.000000% | No | | | | 361.000000 | | United States |
| | 120848 | $2,156.52 | 100.000000% | 100.000000% | $2,156.52 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 120848 | $15,455.06 | | | $15,455.06 | | | | | | | | | |
| | 120848 | $0.00 | 0.000000% | 0.000000% | $13,298.54 | 100.000000% | 100.000000% | No | | | | 361.000000 | | United States |
| | 120848 | $0.00 | 0.000000% | 0.000000% | $2,156.52 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 120848 | $0.00 | | | $15,455.06 | | | | | | | | | |
| | 120848 | $0.00 | 0.000000% | 0.000000% | $13,298.54 | 100.000000% | 100.000000% | No | | | | 361.000000 | | United States |
| | 120848 | $0.00 | 0.000000% | 0.000000% | $2,156.52 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 120848 | $0.00 | | | $15,455.06 | | | | | | | | | |
| | 120848 | $14,293.10 | 100.000000% | 100.000000% | $14,293.10 | 100.000000% | 100.000000% | No | | | | 453.000000 | | United States |

PTX-0320.0015

META - Meta Platforms Inc.

Transaction Tax Detail Live Data

| Tax Detail ID | Participant ID | Tax Detail Location | Tax Detail Cost Center | Tax Detail Subsidiary | Trailing Tax Liability | FX Reportable Income | FX Taxable Income | Expatriate at Transaction? | Location at Grant | Location at Award | Location at Transaction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| REDACTED | 120352 | TX, USA | 002937 | 10041 | No | | | No | United States of America | TX, USA | TX, USA |
| | 120352 | TX, USA | 002937 | 10041 | No | | | No | United States of America | TX, USA | TX, USA |
| | 120352 | TX, USA | 002937 | 10041 | No | | | No | United States of America | TX, USA | TX, USA |
| | 120352 | TX, USA | 002937 | 10041 | No | | | No | United States of America | TX, USA | TX, USA |
| Subtotal | 120352 | | | | | | | | | | |
| | 120352 | TX, USA | 002937 | 10041 | No | | | No | United States of America | TX, USA | TX, USA |
| | 120352 | TX, USA | 002937 | 10041 | No | | | No | United States of America | TX, USA | TX, USA |
| | 120352 | TX, USA | 002937 | 10041 | No | | | No | United States of America | TX, USA | TX, USA |
| | 120352 | TX, USA | 002937 | 10041 | No | | | No | United States of America | TX, USA | TX, USA |
| Subtotal | 120352 | | | | | | | | | | |
| | 120352 | TX, USA | 002937 | 10041 | No | | | No | United States of America | TX, USA | TX, USA |
| | 120352 | TX, USA | 002937 | 10041 | No | | | No | United States of America | TX, USA | TX, USA |
| | 120352 | TX, USA | 002937 | 10041 | No | | | No | United States of America | TX, USA | TX, USA |
| | 120352 | TX, USA | 002937 | 10041 | No | | | No | United States of America | TX, USA | TX, USA |
| Subtotal | 120352 | | | | | | | | | | |
| | 120352 | TX, USA | 002937 | 10041 | No | | | No | United States of America | TX, USA | TX, USA |
| | 120352 | TX, USA | 002937 | 10041 | No | | | No | United States of America | TX, USA | TX, USA |
| | 120352 | TX, USA | 002937 | 10041 | No | | | No | United States of America | TX, USA | TX, USA |
| | 120352 | TX, USA | 002937 | 10041 | No | | | No | United States of America | TX, USA | TX, USA |
| Subtotal | 120352 | | | | | | | | | | |
| | 120352 | TX, USA | 002937 | 10041 | No | | | No | United States of America | TX, USA | TX, USA |
| | 120352 | TX, USA | 002937 | 10041 | No | | | No | United States of America | TX, USA | TX, USA |
| | 120352 | TX, USA | 002937 | 10041 | No | | | No | United States of America | TX, USA | TX, USA |
| | 120352 | TX, USA | 002937 | 10041 | No | | | No | United States of America | TX, USA | TX, USA |
| Subtotal | 120352 | | | | | | | | | | |
| | 120848 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 120848 | | | | | | | | | | |
| | 120848 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 120848 | | | | | | | | | | |
| | 120848 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 120848 | | | | | | | | | | |
| | 120848 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 120848 | | | | | | | | | | |
| | 120848 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 120848 | | | | | | | | | | |
| | 120848 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 120848 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 120848 | | | | | | | | | | |
| | 120848 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 120848 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 120848 | | | | | | | | | | |
| | 120848 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 120848 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 120848 | | | | | | | | | | |
| | 120848 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 120848 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 120848 | | | | | | | | | | |
| | 120848 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 120848 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 120848 | | | | | | | | | | |
| | 120848 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 120848 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 120848 | | | | | | | | | | |
| | 120848 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 120848 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 120848 | | | | | | | | | | |
| | 120848 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 120848 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 120848 | | | | | | | | | | |
| | 120848 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 120848 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 120848 | | | | | | | | | | |
| | 120848 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 120848 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 120848 | | | | | | | | | | |
| | 120848 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |

PTX-0320.0016

META - Meta Platforms Inc.

**Transaction Tax Detail Live Data**

| Tax Detail ID | Participant ID | Award ID | Award Date | Transaction ID | Transaction Date | Transaction Type | Trans. Share Amount | Jurisdiction | Tax Rate | Tax Due | Tax Paid | FX Tax Paid | Tax ID | Transaction Tax Price | Tax Price Override | RSU Taxable Comp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REDACTED | 120848 | REDACTED | 03/20/2019 | 1117293 | 11/15/2019 | Lapse | 11 | CA | 10.230000% | $217.35 | $217.35 | | | $193.150000 | | $2,124.65 |
| Subtotal | 120848 | | | | 11/15/2019 | | | CA | | | $1,679.53 | | | | | $16,417.75 |
| | 120848 | | 08/20/2018 | 1117292 | 11/15/2019 | Lapse | 74 | CA.VDI | 1.000000% | $0.00 | $0.00 | | | $193.150000 | | $14,293.10 |
| | 120848 | | 03/20/2019 | 1117293 | 11/15/2019 | Lapse | 11 | CA.VDI | 1.000000% | $0.00 | $0.00 | | | $193.150000 | | $2,124.65 |
| Subtotal | 120848 | | | | 11/15/2019 | | | CA.VDI | | | $0.00 | | | | | $16,417.75 |
| | 120848 | | 08/20/2018 | 1117292 | 11/15/2019 | Lapse | 74 | FICA | 6.200000% | $0.00 | $0.00 | | | $193.150000 | | $14,293.10 |
| | 120848 | | 03/20/2019 | 1117293 | 11/15/2019 | Lapse | 11 | FICA | 6.200000% | $0.00 | $0.00 | | | $193.150000 | | $2,124.65 |
| Subtotal | 120848 | | | | 11/15/2019 | | | FICA | | | $0.00 | | | | | $16,417.75 |
| | 120848 | | 08/20/2018 | 1117292 | 11/15/2019 | Lapse | 74 | FIT | 22.000000% | $3,144.48 | $3,144.48 | | | $193.150000 | | $14,293.10 |
| | 120848 | | 03/20/2019 | 1117293 | 11/15/2019 | Lapse | 11 | FIT | 22.000000% | $467.42 | $467.42 | | | $193.150000 | | $2,124.65 |
| Subtotal | 120848 | | | | 11/15/2019 | | | FIT | | | $3,611.90 | | | | | $16,417.75 |
| | 120848 | | 08/20/2018 | 1117292 | 11/15/2019 | Lapse | 74 | FMED | 1.450000% | $207.25 | $207.25 | | | $193.150000 | | $14,293.10 |
| | 120848 | | 03/20/2019 | 1117293 | 11/15/2019 | Lapse | 11 | FMED | 1.450000% | $30.81 | $30.81 | | | $193.150000 | | $2,124.65 |
| Subtotal | 120848 | | | | 11/15/2019 | | | FMED | | | $238.06 | | | | | $16,417.75 |
| | 120848 | | 08/20/2018 | 1117292 | 11/15/2019 | Lapse | 74 | FMED Sur | 0.900000% | $56.28 | $56.28 | | | $193.150000 | | $14,293.10 |
| | 120848 | | 03/20/2019 | 1117293 | 11/15/2019 | Lapse | 11 | FMED Sur | 0.900000% | $19.12 | $19.12 | | | $193.150000 | | $2,124.65 |
| Subtotal | 120848 | | | | 11/15/2019 | | | FMED SUR | | | $75.40 | | | | | $16,417.75 |
| | 120848 | | 08/20/2018 | 1117292 | 11/15/2019 | Lapse | 74 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $193.150000 | | $14,293.10 |
| | 120848 | | 03/20/2019 | 1117293 | 11/15/2019 | Lapse | 11 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $193.150000 | | $2,124.65 |
| Subtotal | 120848 | | | | 11/15/2019 | | | SUPPLEMENTAL | | | $0.00 | | | | | $16,417.75 |
| | 122015 | | 03/16/2015 | 768003 | 02/15/2019 | Lapse | 12 | CA | 10.230000% | $0.98 | $0.98 | | | $163.950000 | | $1,967.40 |
| Subtotal | 122015 | | | | 02/15/2019 | | | CA | | | $0.98 | | | | | $1,967.40 |
| | 122015 | | 03/16/2015 | 768003 | 02/15/2019 | Lapse | 12 | FICA | 6.200000% | $121.98 | $121.98 | | | $163.950000 | | $1,967.40 |
| | 122015 | | 03/15/2016 | 768004 | 02/15/2019 | Lapse | 28 | FICA | 6.200000% | $284.62 | $284.62 | | | $163.950000 | | $4,590.60 |
| | 122015 | | 03/15/2017 | 768005 | 02/15/2019 | Lapse | 18 | FICA | 6.200000% | $182.97 | $182.97 | | | $163.950000 | | $2,951.10 |
| | 122015 | | 03/20/2018 | 768006 | 02/15/2019 | Lapse | 16 | FICA | 6.200000% | $162.64 | $162.64 | | | $163.950000 | | $2,623.20 |
| Subtotal | 122015 | | | | 02/15/2019 | | | FICA | | | $752.21 | | | | | $12,132.30 |
| | 122015 | | 03/16/2015 | 768003 | 02/15/2019 | Lapse | 12 | FIT | 22.000000% | $432.83 | $432.83 | | | $163.950000 | | $1,967.40 |
| | 122015 | | 03/15/2016 | 768004 | 02/15/2019 | Lapse | 28 | FIT | 22.000000% | $1,009.93 | $1,009.93 | | | $163.950000 | | $4,590.60 |
| | 122015 | | 03/15/2017 | 768005 | 02/15/2019 | Lapse | 18 | FIT | 22.000000% | $649.24 | $649.24 | | | $163.950000 | | $2,951.10 |
| | 122015 | | 03/20/2018 | 768006 | 02/15/2019 | Lapse | 16 | FIT | 22.000000% | $577.10 | $577.10 | | | $163.950000 | | $2,623.20 |
| Subtotal | 122015 | | | | 02/15/2019 | | | FIT | | | $2,669.10 | | | | | $12,132.30 |
| | 122015 | | 03/16/2015 | 768003 | 02/15/2019 | Lapse | 12 | FMED | 1.450000% | $28.53 | $28.53 | | | $163.950000 | | $1,967.40 |
| | 122015 | | 03/15/2016 | 768004 | 02/15/2019 | Lapse | 28 | FMED | 1.450000% | $66.56 | $66.56 | | | $163.950000 | | $4,590.60 |
| | 122015 | | 03/15/2017 | 768005 | 02/15/2019 | Lapse | 18 | FMED | 1.450000% | $42.79 | $42.79 | | | $163.950000 | | $2,951.10 |
| | 122015 | | 03/20/2018 | 768006 | 02/15/2019 | Lapse | 16 | FMED | 1.450000% | $38.04 | $38.04 | | | $163.950000 | | $2,623.20 |
| Subtotal | 122015 | | | | 02/15/2019 | | | FMED | | | $175.92 | | | | | $12,132.30 |
| | 122015 | | 03/16/2015 | 768003 | 02/15/2019 | Lapse | 12 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $163.950000 | | $1,967.40 |
| | 122015 | | 03/15/2016 | 768004 | 02/15/2019 | Lapse | 28 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $163.950000 | | $4,590.60 |
| | 122015 | | 03/15/2017 | 768005 | 02/15/2019 | Lapse | 18 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $163.950000 | | $2,951.10 |
| | 122015 | | 03/20/2018 | 768006 | 02/15/2019 | Lapse | 16 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $163.950000 | | $2,623.20 |
| Subtotal | 122015 | | | | 02/15/2019 | | | FMED SUR | | | $0.00 | | | | | $12,132.30 |
| | 122015 | | 03/16/2015 | 768003 | 02/15/2019 | Lapse | 12 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $163.950000 | | $1,967.40 |
| | 122015 | | 03/15/2016 | 768004 | 02/15/2019 | Lapse | 28 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $163.950000 | | $4,590.60 |
| | 122015 | | 03/15/2017 | 768005 | 02/15/2019 | Lapse | 18 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $163.950000 | | $2,951.10 |
| | 122015 | | 03/20/2018 | 768006 | 02/15/2019 | Lapse | 16 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $163.950000 | | $2,623.20 |
| Subtotal | 122015 | | | | 02/15/2019 | | | SUPPLEMENTAL | | | $0.00 | | | | | $12,132.30 |
| | 122015 | | 03/16/2015 | 768003 | 02/15/2019 | Lapse | 12 | WA | 0.000000% | $0.00 | $0.00 | | | $163.950000 | | $1,967.40 |
| | 122015 | | 03/15/2016 | 768004 | 02/15/2019 | Lapse | 28 | WA | 0.000000% | $0.00 | $0.00 | | | $163.950000 | | $4,590.60 |
| | 122015 | | 03/15/2017 | 768005 | 02/15/2019 | Lapse | 18 | WA | 0.000000% | $0.00 | $0.00 | | | $163.950000 | | $2,951.10 |
| | 122015 | | 03/20/2018 | 768006 | 02/15/2019 | Lapse | 16 | WA | 0.000000% | $0.00 | $0.00 | | | $163.950000 | | $2,623.20 |
| Subtotal | 122015 | | | | 02/15/2019 | | | WA | | | $0.00 | | | | | $12,132.30 |
| | 122015 | | 03/15/2016 | 839123 | 05/15/2019 | Lapse | 27 | FICA | 6.200000% | $302.54 | $302.54 | | | $180.730000 | | $4,879.71 |
| | 122015 | | 03/15/2017 | 839124 | 05/15/2019 | Lapse | 18 | FICA | 6.200000% | $201.69 | $201.69 | | | $180.730000 | | $3,253.14 |
| | 122015 | | 03/20/2018 | 839125 | 05/15/2019 | Lapse | 15 | FICA | 6.200000% | $168.08 | $168.08 | | | $180.730000 | | $2,710.95 |
| | 122015 | | 03/20/2019 | 839126 | 05/15/2019 | Lapse | 34 | FICA | 6.200000% | $380.98 | $380.98 | | | $180.730000 | | $6,144.82 |
| Subtotal | 122015 | | | | 05/15/2019 | | | FICA | | | $1,053.29 | | | | | $16,988.62 |
| | 122015 | | 03/15/2016 | 839123 | 05/15/2019 | Lapse | 27 | FIT | 22.000000% | $1,073.54 | $1,073.54 | | | $180.730000 | | $4,879.71 |
| | 122015 | | 03/15/2017 | 839124 | 05/15/2019 | Lapse | 18 | FIT | 22.000000% | $715.69 | $715.69 | | | $180.730000 | | $3,253.14 |
| | 122015 | | 03/20/2018 | 839125 | 05/15/2019 | Lapse | 15 | FIT | 22.000000% | $596.41 | $596.41 | | | $180.730000 | | $2,710.95 |
| | 122015 | | 03/20/2019 | 839126 | 05/15/2019 | Lapse | 34 | FIT | 22.000000% | $1,351.86 | $1,351.86 | | | $180.730000 | | $6,144.82 |
| Subtotal | 122015 | | | | 05/15/2019 | | | FIT | | | $3,737.50 | | | | | $16,988.62 |
| | 122015 | | 03/15/2016 | 839123 | 05/15/2019 | Lapse | 27 | FMED | 1.450000% | $70.76 | $70.76 | | | $180.730000 | | $4,879.71 |
| | 122015 | | 03/15/2017 | 839124 | 05/15/2019 | Lapse | 18 | FMED | 1.450000% | $47.17 | $47.17 | | | $180.730000 | | $3,253.14 |
| | 122015 | | 03/20/2018 | 839125 | 05/15/2019 | Lapse | 15 | FMED | 1.450000% | $39.31 | $39.31 | | | $180.730000 | | $2,710.95 |
| | 122015 | | 03/20/2019 | 839126 | 05/15/2019 | Lapse | 34 | FMED | 1.450000% | $89.10 | $89.10 | | | $180.730000 | | $6,144.82 |
| Subtotal | 122015 | | | | 05/15/2019 | | | FMED | | | $246.34 | | | | | $16,988.62 |
| | 122015 | | 03/15/2016 | 839123 | 05/15/2019 | Lapse | 27 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $180.730000 | | $4,879.71 |
| | 122015 | | 03/15/2017 | 839124 | 05/15/2019 | Lapse | 18 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $180.730000 | | $3,253.14 |
| | 122015 | | 03/20/2018 | 839125 | 05/15/2019 | Lapse | 15 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $180.730000 | | $2,710.95 |
| | 122015 | | 03/20/2019 | 839126 | 05/15/2019 | Lapse | 34 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $180.730000 | | $6,144.82 |
| Subtotal | 122015 | | | | 05/15/2019 | | | FMED SUR | | | $0.00 | | | | | $16,988.62 |
| | 122015 | | 03/15/2016 | 839123 | 05/15/2019 | Lapse | 27 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $180.730000 | | $4,879.71 |
| | 122015 | | 03/15/2017 | 839124 | 05/15/2019 | Lapse | 18 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $180.730000 | | $3,253.14 |
| | 122015 | | 03/20/2018 | 839125 | 05/15/2019 | Lapse | 15 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $180.730000 | | $2,710.95 |
| | 122015 | | 03/20/2019 | 839126 | 05/15/2019 | Lapse | 34 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $180.730000 | | $6,144.82 |
| Subtotal | 122015 | | | | 05/15/2019 | | | SUPPLEMENTAL | | | $0.00 | | | | | $16,988.62 |
| | 122015 | | 03/15/2016 | 839123 | 05/15/2019 | Lapse | 27 | WA | 0.000000% | $0.00 | $0.00 | | | $180.730000 | | $4,879.71 |
| | 122015 | | 03/15/2017 | 839124 | 05/15/2019 | Lapse | 18 | WA | 0.000000% | $0.00 | $0.00 | | | $180.730000 | | $3,253.14 |
| | 122015 | | 03/20/2018 | 839125 | 05/15/2019 | Lapse | 15 | WA | 0.000000% | $0.00 | $0.00 | | | $180.730000 | | $2,710.95 |
| | 122015 | | 03/20/2019 | 839126 | 05/15/2019 | Lapse | 34 | WA | 0.000000% | $0.00 | $0.00 | | | $180.730000 | | $6,144.82 |
| Subtotal | 122015 | | | | 05/15/2019 | | | WA | | | $0.00 | | | | | $16,988.62 |

PTX-0320.0017

META - Meta Platforms Inc.

Transaction Tax Detail Live Data

| Tax Detail ID | Participant ID | Taxable Income | Taxable Income Alloc % | Effective Taxable Alloc % | Reportable Income | Reportable Income Alloc % | Effective Reportable Alloc % | Tax Detail Override | FX Currency | FX Exchange Rate | FX Exchange Rate Override | Earning Days | Payroll Group | Tax Detail Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REDACTED | 120848 | $2,124.65 | 100.000000% | 100.000000% | $2,124.65 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 120848 | $16,417.75 | | | $16,417.75 | | | | | | | | | |
| | 120848 | $0.00 | 0.000000% | 0.000000% | $14,293.10 | 100.000000% | 100.000000% | No | | | | 453.000000 | | United States |
| | 120848 | $0.00 | 0.000000% | 0.000000% | $2,124.65 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 120848 | $0.00 | | | $16,417.75 | | | | | | | | | |
| | 120848 | $0.00 | 0.000000% | 0.000000% | $14,293.10 | 100.000000% | 100.000000% | No | | | | 453.000000 | | United States |
| | 120848 | $0.00 | 0.000000% | 0.000000% | $2,124.65 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 120848 | $0.00 | | | $16,417.75 | | | | | | | | | |
| | 120848 | $14,293.10 | 100.000000% | 100.000000% | $14,293.10 | 100.000000% | 100.000000% | No | | | | 453.000000 | | United States |
| | 120848 | $2,124.65 | 100.000000% | 100.000000% | $2,124.65 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 120848 | $16,417.75 | | | $16,417.75 | | | | | | | | | |
| | 120848 | $14,293.10 | 100.000000% | 100.000000% | $14,293.10 | 100.000000% | 100.000000% | No | | | | 453.000000 | | United States |
| | 120848 | $2,124.65 | 100.000000% | 100.000000% | $2,124.65 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 120848 | $16,417.75 | | | $16,417.75 | | | | | | | | | |
| | 120848 | $6,252.86 | 43.747400% | 43.747400% | $14,293.10 | 100.000000% | 100.000000% | No | | | | 453.000000 | | United States |
| | 120848 | $2,124.65 | 100.000000% | 100.000000% | $2,124.65 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 120848 | $8,377.51 | | | $16,417.75 | | | | | | | | | |
| | 120848 | $0.00 | 0.000000% | 0.000000% | $14,293.10 | 100.000000% | 100.000000% | No | | | | 453.000000 | | United States |
| | 120848 | $0.00 | 0.000000% | 0.000000% | $2,124.65 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 120848 | $0.00 | | | $16,417.75 | | | | | | | | | |
| | 122015 | $9.61 | 0.488500% | 0.488500% | $9.61 | 0.488500% | 0.488500% | Tax Rate | | | | 1,433.000000 | 10001 | United States |
| Subtotal | 122015 | $9.61 | | | $9.61 | | | | | | | | | |
| | 122015 | $1,967.40 | 100.000000% | 100.000000% | $1,967.40 | 100.000000% | 100.000000% | Tax Rate | | | | 1,433.000000 | | United States |
| | 122015 | $4,590.60 | 100.000000% | 100.000000% | $4,590.60 | 100.000000% | 100.000000% | Tax Rate | | | | 1,068.000000 | | United States |
| | 122015 | $2,951.10 | 100.000000% | 100.000000% | $2,951.10 | 100.000000% | 100.000000% | Tax Rate | | | | 703.000000 | | United States |
| | 122015 | $2,623.20 | 100.000000% | 100.000000% | $2,623.20 | 100.000000% | 100.000000% | Tax Rate | | | | 333.000000 | | United States |
| Subtotal | 122015 | $12,132.30 | | | $12,132.30 | | | | | | | | | |
| | 122015 | $1,967.40 | 100.000000% | 100.000000% | $1,967.40 | 100.000000% | 100.000000% | Tax Rate | | | | 1,433.000000 | | United States |
| | 122015 | $4,590.60 | 100.000000% | 100.000000% | $4,590.60 | 100.000000% | 100.000000% | Tax Rate | | | | 1,068.000000 | | United States |
| | 122015 | $2,951.10 | 100.000000% | 100.000000% | $2,951.10 | 100.000000% | 100.000000% | Tax Rate | | | | 703.000000 | | United States |
| | 122015 | $2,623.20 | 100.000000% | 100.000000% | $2,623.20 | 100.000000% | 100.000000% | Tax Rate | | | | 333.000000 | | United States |
| Subtotal | 122015 | $12,132.30 | | | $12,132.30 | | | | | | | | | |
| | 122015 | $1,967.40 | 100.000000% | 100.000000% | $1,967.40 | 100.000000% | 100.000000% | Tax Rate | | | | 1,433.000000 | | United States |
| | 122015 | $4,590.60 | 100.000000% | 100.000000% | $4,590.60 | 100.000000% | 100.000000% | Tax Rate | | | | 1,068.000000 | | United States |
| | 122015 | $2,951.10 | 100.000000% | 100.000000% | $2,951.10 | 100.000000% | 100.000000% | Tax Rate | | | | 703.000000 | | United States |
| | 122015 | $2,623.20 | 100.000000% | 100.000000% | $2,623.20 | 100.000000% | 100.000000% | Tax Rate | | | | 333.000000 | | United States |
| Subtotal | 122015 | $12,132.30 | | | $12,132.30 | | | | | | | | | |
| | 122015 | $0.00 | 0.000000% | 0.000000% | $1,967.40 | 100.000000% | 100.000000% | Tax Rate | | | | 1,433.000000 | | United States |
| | 122015 | $0.00 | 0.000000% | 0.000000% | $4,590.60 | 100.000000% | 100.000000% | Tax Rate | | | | 1,068.000000 | | United States |
| | 122015 | $0.00 | 0.000000% | 0.000000% | $2,951.10 | 100.000000% | 100.000000% | Tax Rate | | | | 703.000000 | | United States |
| | 122015 | $0.00 | 0.000000% | 0.000000% | $2,623.20 | 100.000000% | 100.000000% | Tax Rate | | | | 333.000000 | | United States |
| Subtotal | 122015 | $0.00 | | | $12,132.30 | | | | | | | | | |
| | 122015 | $0.00 | 0.000000% | 0.000000% | $1,967.40 | 100.000000% | 100.000000% | Tax Rate | | | | 1,433.000000 | | United States |
| | 122015 | $0.00 | 0.000000% | 0.000000% | $4,590.60 | 100.000000% | 100.000000% | Tax Rate | | | | 1,068.000000 | | United States |
| | 122015 | $0.00 | 0.000000% | 0.000000% | $2,951.10 | 100.000000% | 100.000000% | Tax Rate | | | | 703.000000 | | United States |
| | 122015 | $0.00 | 0.000000% | 0.000000% | $2,623.20 | 100.000000% | 100.000000% | Tax Rate | | | | 333.000000 | | United States |
| Subtotal | 122015 | $0.00 | | | $12,132.30 | | | | | | | | | |
| | 122015 | $0.00 | 0.000000% | 0.000000% | $0.00 | 0.000000% | 0.000000% | Tax Rate | | | | 1,433.000000 | 10001 | United States |
| | 122015 | $0.00 | 0.000000% | 0.000000% | $0.00 | 0.000000% | 0.000000% | Tax Rate | | | | 1,068.000000 | 10001 | United States |
| | 122015 | $0.00 | 0.000000% | 0.000000% | $0.00 | 0.000000% | 0.000000% | Tax Rate | | | | 703.000000 | 10001 | United States |
| | 122015 | $0.00 | 0.000000% | 0.000000% | $0.00 | 0.000000% | 0.000000% | Tax Rate | | | | 333.000000 | 10001 | United States |
| Subtotal | 122015 | $0.00 | | | $0.00 | | | | | | | | | |
| | 122015 | $4,879.71 | 100.000000% | 100.000000% | $4,879.71 | 100.000000% | 100.000000% | No | | | | 1,157.000000 | | United States |
| | 122015 | $3,253.14 | 100.000000% | 100.000000% | $3,253.14 | 100.000000% | 100.000000% | No | | | | 792.000000 | | United States |
| | 122015 | $2,710.95 | 100.000000% | 100.000000% | $2,710.95 | 100.000000% | 100.000000% | No | | | | 422.000000 | | United States |
| | 122015 | $6,144.82 | 100.000000% | 100.000000% | $6,144.82 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 122015 | $16,988.62 | | | $16,988.62 | | | | | | | | | |
| | 122015 | $4,879.71 | 100.000000% | 100.000000% | $4,879.71 | 100.000000% | 100.000000% | No | | | | 1,157.000000 | | United States |
| | 122015 | $3,253.14 | 100.000000% | 100.000000% | $3,253.14 | 100.000000% | 100.000000% | No | | | | 792.000000 | | United States |
| | 122015 | $2,710.95 | 100.000000% | 100.000000% | $2,710.95 | 100.000000% | 100.000000% | No | | | | 422.000000 | | United States |
| | 122015 | $6,144.82 | 100.000000% | 100.000000% | $6,144.82 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 122015 | $16,988.62 | | | $16,988.62 | | | | | | | | | |
| | 122015 | $4,879.71 | 100.000000% | 100.000000% | $4,879.71 | 100.000000% | 100.000000% | No | | | | 1,157.000000 | | United States |
| | 122015 | $3,253.14 | 100.000000% | 100.000000% | $3,253.14 | 100.000000% | 100.000000% | No | | | | 792.000000 | | United States |
| | 122015 | $2,710.95 | 100.000000% | 100.000000% | $2,710.95 | 100.000000% | 100.000000% | No | | | | 422.000000 | | United States |
| | 122015 | $6,144.82 | 100.000000% | 100.000000% | $6,144.82 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 122015 | $16,988.62 | | | $16,988.62 | | | | | | | | | |
| | 122015 | $0.00 | 0.000000% | 0.000000% | $4,879.71 | 100.000000% | 100.000000% | No | | | | 1,157.000000 | | United States |
| | 122015 | $0.00 | 0.000000% | 0.000000% | $3,253.14 | 100.000000% | 100.000000% | No | | | | 792.000000 | | United States |
| | 122015 | $0.00 | 0.000000% | 0.000000% | $2,710.95 | 100.000000% | 100.000000% | No | | | | 422.000000 | | United States |
| | 122015 | $0.00 | 0.000000% | 0.000000% | $6,144.82 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 122015 | $0.00 | | | $16,988.62 | | | | | | | | | |
| | 122015 | $0.00 | 0.000000% | 0.000000% | $4,879.71 | 100.000000% | 100.000000% | No | | | | 1,157.000000 | | United States |
| | 122015 | $0.00 | 0.000000% | 0.000000% | $3,253.14 | 100.000000% | 100.000000% | No | | | | 792.000000 | | United States |
| | 122015 | $0.00 | 0.000000% | 0.000000% | $2,710.95 | 100.000000% | 100.000000% | No | | | | 422.000000 | | United States |
| | 122015 | $0.00 | 0.000000% | 0.000000% | $6,144.82 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 122015 | $0.00 | | | $16,988.62 | | | | | | | | | |
| | 122015 | $4,879.71 | 100.000000% | 100.000000% | $4,879.71 | 100.000000% | 100.000000% | No | | | | 1,157.000000 | | United States |
| | 122015 | $3,253.14 | 100.000000% | 100.000000% | $3,253.14 | 100.000000% | 100.000000% | No | | | | 792.000000 | | United States |
| | 122015 | $2,710.95 | 100.000000% | 100.000000% | $2,710.95 | 100.000000% | 100.000000% | No | | | | 422.000000 | | United States |
| | 122015 | $6,144.82 | 100.000000% | 100.000000% | $6,144.82 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 122015 | $16,988.62 | | | $16,988.62 | | | | | | | | | |

PTX-0320.0018

META - Meta Platforms Inc.

Transaction Tax Detail Live Data

| Tax Detail ID | Participant ID | Tax Detail Location | Tax Detail Cost Center | Tax Detail Subsidiary | Trailing Tax Liability | FX Reportable Income | FX Taxable Income | Expatriate at Transaction? | Location at Grant | Location at Award | Location at Transaction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| REDACTED | 120848 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 120848 | | | | | | | | | | |
| | 120848 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 120848 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 120848 | | | | | | | | | | |
| | 120848 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 120848 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 120848 | | | | | | | | | | |
| | 120848 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 120848 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 120848 | | | | | | | | | | |
| | 120848 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 120848 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 120848 | | | | | | | | | | |
| | 120848 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 120848 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 120848 | | | | | | | | | | |
| | 122015 | WA, USA | 006751 | 10001 | No | | | Yes | United States of America | CA, USA | WA, USA |
| Subtotal | 122015 | | | | | | | | | | |
| | 122015 | WA, USA | 006751 | 10001 | No | | | Yes | United States of America | CA, USA | WA, USA |
| | 122015 | WA, USA | 006751 | 10001 | No | | | Yes | United States of America | WA, USA | WA, USA |
| | 122015 | WA, USA | 006751 | 10001 | No | | | Yes | United States of America | WA, USA | WA, USA |
| Subtotal | 122015 | | | | | | | | | | |
| | 122015 | WA, USA | 006751 | 10001 | No | | | Yes | United States of America | CA, USA | WA, USA |
| | 122015 | WA, USA | 006751 | 10001 | No | | | Yes | United States of America | WA, USA | WA, USA |
| | 122015 | WA, USA | 006751 | 10001 | No | | | Yes | United States of America | WA, USA | WA, USA |
| | 122015 | WA, USA | 006751 | 10001 | No | | | Yes | United States of America | WA, USA | WA, USA |
| Subtotal | 122015 | | | | | | | | | | |
| | 122015 | WA, USA | 006751 | 10001 | No | | | Yes | United States of America | CA, USA | WA, USA |
| | 122015 | WA, USA | 006751 | 10001 | No | | | Yes | United States of America | WA, USA | WA, USA |
| | 122015 | WA, USA | 006751 | 10001 | No | | | Yes | United States of America | WA, USA | WA, USA |
| | 122015 | WA, USA | 006751 | 10001 | No | | | Yes | United States of America | WA, USA | WA, USA |
| Subtotal | 122015 | | | | | | | | | | |
| | 122015 | WA, USA | 006751 | 10001 | No | | | Yes | United States of America | CA, USA | WA, USA |
| | 122015 | WA, USA | 006751 | 10001 | No | | | Yes | United States of America | WA, USA | WA, USA |
| | 122015 | WA, USA | 006751 | 10001 | No | | | Yes | United States of America | WA, USA | WA, USA |
| | 122015 | WA, USA | 006751 | 10001 | No | | | Yes | United States of America | WA, USA | WA, USA |
| Subtotal | 122015 | | | | | | | | | | |
| | 122015 | WA, USA | 006751 | 10001 | No | | | Yes | United States of America | CA, USA | WA, USA |
| | 122015 | WA, USA | 006751 | 10001 | No | | | Yes | United States of America | WA, USA | WA, USA |
| | 122015 | WA, USA | 006751 | 10001 | No | | | Yes | United States of America | WA, USA | WA, USA |
| | 122015 | WA, USA | 006751 | 10001 | No | | | Yes | United States of America | WA, USA | WA, USA |
| Subtotal | 122015 | | | | | | | | | | |
| | 122015 | WA, USA | 006751 | 10001 | No | | | Yes | United States of America | CA, USA | WA, USA |
| | 122015 | WA, USA | 006751 | 10001 | No | | | Yes | United States of America | WA, USA | WA, USA |
| | 122015 | WA, USA | 006751 | 10001 | No | | | Yes | United States of America | WA, USA | WA, USA |
| | 122015 | WA, USA | 006751 | 10001 | No | | | Yes | United States of America | WA, USA | WA, USA |
| Subtotal | 122015 | | | | | | | | | | |
| | 122015 | WA, USA | 006750 | 10001 | No | | | No | United States of America | WA, USA | WA, USA |
| | 122015 | WA, USA | 006750 | 10001 | No | | | No | United States of America | WA, USA | WA, USA |
| | 122015 | WA, USA | 006750 | 10001 | No | | | No | United States of America | WA, USA | WA, USA |
| | 122015 | WA, USA | 006750 | 10001 | No | | | No | United States of America | WA, USA | WA, USA |
| Subtotal | 122015 | | | | | | | | | | |
| | 122015 | WA, USA | 006750 | 10001 | No | | | No | United States of America | WA, USA | WA, USA |
| | 122015 | WA, USA | 006750 | 10001 | No | | | No | United States of America | WA, USA | WA, USA |
| | 122015 | WA, USA | 006750 | 10001 | No | | | No | United States of America | WA, USA | WA, USA |
| | 122015 | WA, USA | 006750 | 10001 | No | | | No | United States of America | WA, USA | WA, USA |
| Subtotal | 122015 | | | | | | | | | | |
| | 122015 | WA, USA | 006750 | 10001 | No | | | No | United States of America | WA, USA | WA, USA |
| | 122015 | WA, USA | 006750 | 10001 | No | | | No | United States of America | WA, USA | WA, USA |
| | 122015 | WA, USA | 006750 | 10001 | No | | | No | United States of America | WA, USA | WA, USA |
| | 122015 | WA, USA | 006750 | 10001 | No | | | No | United States of America | WA, USA | WA, USA |
| Subtotal | 122015 | | | | | | | | | | |
| | 122015 | WA, USA | 006750 | 10001 | No | | | No | United States of America | WA, USA | WA, USA |
| | 122015 | WA, USA | 006750 | 10001 | No | | | No | United States of America | WA, USA | WA, USA |
| | 122015 | WA, USA | 006750 | 10001 | No | | | No | United States of America | WA, USA | WA, USA |
| | 122015 | WA, USA | 006750 | 10001 | No | | | No | United States of America | WA, USA | WA, USA |
| Subtotal | 122015 | | | | | | | | | | |
| | 122015 | WA, USA | 006750 | 10001 | No | | | No | United States of America | WA, USA | WA, USA |
| | 122015 | WA, USA | 006750 | 10001 | No | | | No | United States of America | WA, USA | WA, USA |
| | 122015 | WA, USA | 006750 | 10001 | No | | | No | United States of America | WA, USA | WA, USA |
| | 122015 | WA, USA | 006750 | 10001 | No | | | No | United States of America | WA, USA | WA, USA |
| Subtotal | 122015 | | | | | | | | | | |
| | 122015 | WA, USA | 006750 | 10001 | No | | | No | United States of America | WA, USA | WA, USA |
| | 122015 | WA, USA | 006750 | 10001 | No | | | No | United States of America | WA, USA | WA, USA |
| | 122015 | WA, USA | 006750 | 10001 | No | | | No | United States of America | WA, USA | WA, USA |
| | 122015 | WA, USA | 006750 | 10001 | No | | | No | United States of America | WA, USA | WA, USA |
| Subtotal | 122015 | | | | | | | | | | |

PTX-0320.0019

META - Meta Platforms Inc.

**Transaction Tax Detail Live Data**

| Tax Detail ID | Participant ID | Award ID | Award Date | Transaction ID | Transaction Date | Transaction Type | Trans. Share Amount | Jurisdiction | Tax Rate | Tax Due | Tax Paid | FX Tax Paid | Tax ID | Transaction Tax Price | Tax Price Override | RSU Taxable Comp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REDACTED | 122015 | REDACTED | 03/15/2016 | 945437 | 08/15/2019 | Lapse | 28 | FICA | 6.200000% | $0.00 | $0.00 | | | $179.710000 | | $5,031.88 |
| | 122015 | | 03/15/2017 | 945438 | 08/15/2019 | Lapse | 18 | FICA | 6.200000% | $0.00 | $0.00 | | | $179.710000 | | $3,234.78 |
| | 122015 | | 03/20/2018 | 945439 | 08/15/2019 | Lapse | 15 | FICA | 6.200000% | $0.00 | $0.00 | | | $179.710000 | | $2,695.65 |
| | 122015 | | 03/20/2019 | 945440 | 08/15/2019 | Lapse | 35 | FICA | 6.200000% | $0.00 | $0.00 | | | $179.710000 | | $6,289.85 |
| Subtotal | 122015 | | | | 08/15/2019 | | | FICA | | | $0.00 | | | | | $17,252.16 |
| | 122015 | | 03/15/2016 | 945437 | 08/15/2019 | Lapse | 28 | FIT | 22.000000% | $1,107.01 | $1,107.01 | | | $179.710000 | | $5,031.88 |
| | 122015 | | 03/15/2017 | 945438 | 08/15/2019 | Lapse | 18 | FIT | 22.000000% | $711.65 | $711.65 | | | $179.710000 | | $3,234.78 |
| | 122015 | | 03/20/2018 | 945439 | 08/15/2019 | Lapse | 15 | FIT | 22.000000% | $593.04 | $593.04 | | | $179.710000 | | $2,695.65 |
| | 122015 | | 03/20/2019 | 945440 | 08/15/2019 | Lapse | 35 | FIT | 22.000000% | $1,383.77 | $1,383.77 | | | $179.710000 | | $6,289.85 |
| Subtotal | 122015 | | | | 08/15/2019 | | | FIT | | | $3,795.47 | | | | | $17,252.16 |
| | 122015 | | 03/15/2016 | 945437 | 08/15/2019 | Lapse | 28 | FMED | 1.450000% | $72.96 | $72.96 | | | $179.710000 | | $5,031.88 |
| | 122015 | | 03/15/2017 | 945438 | 08/15/2019 | Lapse | 18 | FMED | 1.450000% | $46.90 | $46.90 | | | $179.710000 | | $3,234.78 |
| | 122015 | | 03/20/2018 | 945439 | 08/15/2019 | Lapse | 15 | FMED | 1.450000% | $39.09 | $39.09 | | | $179.710000 | | $2,695.65 |
| | 122015 | | 03/20/2019 | 945440 | 08/15/2019 | Lapse | 35 | FMED | 1.450000% | $91.20 | $91.20 | | | $179.710000 | | $6,289.85 |
| Subtotal | 122015 | | | | 08/15/2019 | | | FMED | | | $250.15 | | | | | $17,252.16 |
| | 122015 | | 03/15/2016 | 945437 | 08/15/2019 | Lapse | 28 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $179.710000 | | $5,031.88 |
| | 122015 | | 03/15/2017 | 945438 | 08/15/2019 | Lapse | 18 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $179.710000 | | $3,234.78 |
| | 122015 | | 03/20/2018 | 945439 | 08/15/2019 | Lapse | 15 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $179.710000 | | $2,695.65 |
| | 122015 | | 03/20/2019 | 945440 | 08/15/2019 | Lapse | 35 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $179.710000 | | $6,289.85 |
| Subtotal | 122015 | | | | 08/15/2019 | | | FMED SUR | | | $0.00 | | | | | $17,252.16 |
| | 122015 | | 03/15/2016 | 945437 | 08/15/2019 | Lapse | 28 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $179.710000 | | $5,031.88 |
| | 122015 | | 03/15/2017 | 945438 | 08/15/2019 | Lapse | 18 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $179.710000 | | $3,234.78 |
| | 122015 | | 03/20/2018 | 945439 | 08/15/2019 | Lapse | 15 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $179.710000 | | $2,695.65 |
| | 122015 | | 03/20/2019 | 945440 | 08/15/2019 | Lapse | 35 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $179.710000 | | $6,289.85 |
| Subtotal | 122015 | | | | 08/15/2019 | | | SUPPLEMENTAL | | | $0.00 | | | | | $17,252.16 |
| | 122015 | | 03/15/2016 | 945437 | 08/15/2019 | Lapse | 28 | WA | 0.000000% | $0.00 | $0.00 | | | $179.710000 | | $5,031.88 |
| | 122015 | | 03/15/2017 | 945438 | 08/15/2019 | Lapse | 18 | WA | 0.000000% | $0.00 | $0.00 | | | $179.710000 | | $3,234.78 |
| | 122015 | | 03/20/2018 | 945439 | 08/15/2019 | Lapse | 15 | WA | 0.000000% | $0.00 | $0.00 | | | $179.710000 | | $2,695.65 |
| | 122015 | | 03/20/2019 | 945440 | 08/15/2019 | Lapse | 35 | WA | 0.000000% | $0.00 | $0.00 | | | $179.710000 | | $6,289.85 |
| Subtotal | 122015 | | | | 08/15/2019 | | | WA | | | $0.00 | | | | | $17,252.16 |
| | 122015 | | 03/15/2016 | 1050319 | 11/15/2019 | Lapse | 27 | FICA | 6.200000% | $0.00 | $0.00 | | | $193.150000 | | $5,215.05 |
| | 122015 | | 03/15/2017 | 1050320 | 11/15/2019 | Lapse | 18 | FICA | 6.200000% | $0.00 | $0.00 | | | $193.150000 | | $3,476.70 |
| | 122015 | | 03/20/2018 | 1050321 | 11/15/2019 | Lapse | 15 | FICA | 6.200000% | $0.00 | $0.00 | | | $193.150000 | | $2,897.25 |
| | 122015 | | 03/20/2019 | 1050322 | 11/15/2019 | Lapse | 34 | FICA | 6.200000% | $0.00 | $0.00 | | | $193.150000 | | $6,567.10 |
| Subtotal | 122015 | | | | 11/15/2019 | | | FICA | | | $0.00 | | | | | $18,156.10 |
| | 122015 | | 03/15/2016 | 1050319 | 11/15/2019 | Lapse | 27 | FIT | 22.000000% | $1,147.31 | $1,147.31 | | | $193.150000 | | $5,215.05 |
| | 122015 | | 03/15/2017 | 1050320 | 11/15/2019 | Lapse | 18 | FIT | 22.000000% | $764.87 | $764.87 | | | $193.150000 | | $3,476.70 |
| | 122015 | | 03/20/2018 | 1050321 | 11/15/2019 | Lapse | 15 | FIT | 22.000000% | $637.40 | $637.40 | | | $193.150000 | | $2,897.25 |
| | 122015 | | 03/20/2019 | 1050322 | 11/15/2019 | Lapse | 34 | FIT | 22.000000% | $1,444.76 | $1,444.76 | | | $193.150000 | | $6,567.10 |
| Subtotal | 122015 | | | | 11/15/2019 | | | FIT | | | $3,994.34 | | | | | $18,156.10 |
| | 122015 | | 03/15/2016 | 1050319 | 11/15/2019 | Lapse | 27 | FMED | 1.450000% | $75.62 | $75.62 | | | $193.150000 | | $5,215.05 |
| | 122015 | | 03/15/2017 | 1050320 | 11/15/2019 | Lapse | 18 | FMED | 1.450000% | $50.41 | $50.41 | | | $193.150000 | | $3,476.70 |
| | 122015 | | 03/20/2018 | 1050321 | 11/15/2019 | Lapse | 15 | FMED | 1.450000% | $42.01 | $42.01 | | | $193.150000 | | $2,897.25 |
| | 122015 | | 03/20/2019 | 1050322 | 11/15/2019 | Lapse | 34 | FMED | 1.450000% | $95.22 | $95.22 | | | $193.150000 | | $6,567.10 |
| Subtotal | 122015 | | | | 11/15/2019 | | | FMED | | | $263.26 | | | | | $18,156.10 |
| | 122015 | | 03/15/2016 | 1050319 | 11/15/2019 | Lapse | 27 | FMED Sur | 0.900000% | $46.94 | $46.94 | | | $193.150000 | | $5,215.05 |
| | 122015 | | 03/15/2017 | 1050320 | 11/15/2019 | Lapse | 18 | FMED Sur | 0.900000% | $31.29 | $31.29 | | | $193.150000 | | $3,476.70 |
| | 122015 | | 03/20/2018 | 1050321 | 11/15/2019 | Lapse | 15 | FMED Sur | 0.900000% | $26.08 | $26.08 | | | $193.150000 | | $2,897.25 |
| | 122015 | | 03/20/2019 | 1050322 | 11/15/2019 | Lapse | 34 | FMED Sur | 0.900000% | $59.10 | $59.10 | | | $193.150000 | | $6,567.10 |
| Subtotal | 122015 | | | | 11/15/2019 | | | FMED SUR | | | $163.41 | | | | | $18,156.10 |
| | 122015 | | 03/15/2016 | 1050319 | 11/15/2019 | Lapse | 27 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $193.150000 | | $5,215.05 |
| | 122015 | | 03/15/2017 | 1050320 | 11/15/2019 | Lapse | 18 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $193.150000 | | $3,476.70 |
| | 122015 | | 03/20/2018 | 1050321 | 11/15/2019 | Lapse | 15 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $193.150000 | | $2,897.25 |
| | 122015 | | 03/20/2019 | 1050322 | 11/15/2019 | Lapse | 34 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $193.150000 | | $6,567.10 |
| Subtotal | 122015 | | | | 11/15/2019 | | | SUPPLEMENTAL | | | $0.00 | | | | | $18,156.10 |
| | 122015 | | 03/15/2016 | 1050319 | 11/15/2019 | Lapse | 27 | WA | 0.000000% | $0.00 | $0.00 | | | $193.150000 | | $5,215.05 |
| | 122015 | | 03/15/2017 | 1050320 | 11/15/2019 | Lapse | 18 | WA | 0.000000% | $0.00 | $0.00 | | | $193.150000 | | $3,476.70 |
| | 122015 | | 03/20/2018 | 1050321 | 11/15/2019 | Lapse | 15 | WA | 0.000000% | $0.00 | $0.00 | | | $193.150000 | | $2,897.25 |
| | 122015 | | 03/20/2019 | 1050322 | 11/15/2019 | Lapse | 34 | WA | 0.000000% | $0.00 | $0.00 | | | $193.150000 | | $6,567.10 |
| Subtotal | 122015 | | | | 11/15/2019 | | | WA | | | $0.00 | | | | | $18,156.10 |
| | 122015 | | 03/15/2016 | 1050319 | 11/15/2019 | Lapse | 27 | WAPFL.SUI | 0.253300% | $0.00 | $0.00 | | | $193.150000 | | $5,215.05 |
| | 122015 | | 03/15/2017 | 1050320 | 11/15/2019 | Lapse | 18 | WAPFL.SUI | 0.253300% | $0.00 | $0.00 | | | $193.150000 | | $3,476.70 |
| | 122015 | | 03/20/2018 | 1050321 | 11/15/2019 | Lapse | 15 | WAPFL.SUI | 0.253300% | $0.00 | $0.00 | | | $193.150000 | | $2,897.25 |
| | 122015 | | 03/20/2019 | 1050322 | 11/15/2019 | Lapse | 34 | WAPFL.SUI | 0.253300% | $0.00 | $0.00 | | | $193.150000 | | $6,567.10 |
| Subtotal | 122015 | | | | 11/15/2019 | | | WAPFL.SUI | | | $0.00 | | | | | $18,156.10 |
| | 122316 | | 03/16/2015 | 765003 | 02/15/2019 | Lapse | 17 | CA | 10.230000% | $285.13 | $285.13 | | | $163.950000 | | $2,787.15 |
| | 122316 | | 03/16/2016 | 765004 | 02/15/2019 | Lapse | 401 | CA | 10.230000% | $6,725.61 | $6,725.61 | | | $163.950000 | | $65,743.95 |
| | 122316 | | 03/15/2017 | 765005 | 02/15/2019 | Lapse | 465 | CA | 10.230000% | $7,799.02 | $7,799.02 | | | $163.950000 | | $76,236.75 |
| | 122316 | | 03/20/2018 | 765006 | 02/15/2019 | Lapse | 307 | CA | 10.230000% | $5,149.03 | $5,149.03 | | | $163.950000 | | $50,332.65 |
| Subtotal | 122316 | | | | 02/15/2019 | | | CA | | | $19,958.79 | | | | | $195,100.50 |
| | 122316 | | 03/16/2015 | 765003 | 02/15/2019 | Lapse | 17 | CA.VDI | 1.000000% | $27.87 | $27.87 | | | $163.950000 | | $2,787.15 |
| | 122316 | | 03/16/2016 | 765004 | 02/15/2019 | Lapse | 401 | CA.VDI | 1.000000% | $657.44 | $657.44 | | | $163.950000 | | $65,743.95 |
| | 122316 | | 03/15/2017 | 765005 | 02/15/2019 | Lapse | 465 | CA.VDI | 1.000000% | $253.52 | $253.52 | | | $163.950000 | | $76,236.75 |
| | 122316 | | 03/20/2018 | 765006 | 02/15/2019 | Lapse | 307 | CA.VDI | 1.000000% | $0.00 | $0.00 | | | $163.950000 | | $50,332.65 |
| Subtotal | 122316 | | | | 02/15/2019 | | | CA.VDI | | | $938.83 | | | | | $195,100.50 |
| | 122316 | | 03/16/2015 | 765003 | 02/15/2019 | Lapse | 17 | FICA | 6.200000% | $172.80 | $172.80 | | | $163.950000 | | $2,787.15 |
| | 122316 | | 03/16/2016 | 765004 | 02/15/2019 | Lapse | 401 | FICA | 6.200000% | $4,076.12 | $4,076.12 | | | $163.950000 | | $65,743.95 |
| | 122316 | | 03/15/2017 | 765005 | 02/15/2019 | Lapse | 465 | FICA | 6.200000% | $2,472.60 | $2,472.60 | | | $163.950000 | | $76,236.75 |
| | 122316 | | 03/20/2018 | 765006 | 02/15/2019 | Lapse | 307 | FICA | 6.200000% | $0.00 | $0.00 | | | $163.950000 | | $50,332.65 |
| Subtotal | 122316 | | | | 02/15/2019 | | | FICA | | | $6,721.52 | | | | | $195,100.50 |
| | 122316 | | 03/16/2015 | 765003 | 02/15/2019 | Lapse | 17 | FIT | 22.000000% | $613.17 | $613.17 | | | $163.950000 | | $2,787.15 |
| | 122316 | | 03/16/2016 | 765004 | 02/15/2019 | Lapse | 401 | FIT | 22.000000% | $14,463.67 | $14,463.67 | | | $163.950000 | | $65,743.95 |

PTX-0320.0020

META - Meta Platforms Inc.

**Transaction Tax Detail Live Data**

| Tax Detail ID | Participant ID | Taxable Income | Taxable Income Alloc % | Effective Taxable Alloc % | Reportable Income | Reportable Income Alloc % | Effective Reportable Alloc % | Tax Detail Override | FX Currency | FX Exchange Rate | FX Exchange Rate Override | Earning Days | Payroll Group | Tax Detail Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REDACTED | 122015 | $0.00 | 0.000000% | 0.000000% | $5,031.88 | 100.000000% | 100.000000% | No | | | | 1,249.000000 | | United States |
| | 122015 | $0.00 | 0.000000% | 0.000000% | $3,234.78 | 100.000000% | 100.000000% | No | | | | 884.000000 | | United States |
| | 122015 | $0.00 | 0.000000% | 0.000000% | $2,695.65 | 100.000000% | 100.000000% | No | | | | 514.000000 | | United States |
| | 122015 | $0.00 | 0.000000% | 0.000000% | $6,289.85 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 122015 | $0.00 | | | $17,252.16 | | | | | | | | | |
| | 122015 | $5,031.88 | 100.000000% | 100.000000% | $5,031.88 | 100.000000% | 100.000000% | No | | | | 1,249.000000 | | United States |
| | 122015 | $3,234.78 | 100.000000% | 100.000000% | $3,234.78 | 100.000000% | 100.000000% | No | | | | 884.000000 | | United States |
| | 122015 | $2,695.65 | 100.000000% | 100.000000% | $2,695.65 | 100.000000% | 100.000000% | No | | | | 514.000000 | | United States |
| | 122015 | $6,289.85 | 100.000000% | 100.000000% | $6,289.85 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 122015 | $17,252.16 | | | $17,252.16 | | | | | | | | | |
| | 122015 | $5,031.88 | 100.000000% | 100.000000% | $5,031.88 | 100.000000% | 100.000000% | No | | | | 1,249.000000 | | United States |
| | 122015 | $3,234.78 | 100.000000% | 100.000000% | $3,234.78 | 100.000000% | 100.000000% | No | | | | 884.000000 | | United States |
| | 122015 | $2,695.65 | 100.000000% | 100.000000% | $2,695.65 | 100.000000% | 100.000000% | No | | | | 514.000000 | | United States |
| | 122015 | $6,289.85 | 100.000000% | 100.000000% | $6,289.85 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 122015 | $17,252.16 | | | $17,252.16 | | | | | | | | | |
| | 122015 | $0.00 | 0.000000% | 0.000000% | $5,031.88 | 100.000000% | 100.000000% | No | | | | 1,249.000000 | | United States |
| | 122015 | $0.00 | 0.000000% | 0.000000% | $3,234.78 | 100.000000% | 100.000000% | No | | | | 884.000000 | | United States |
| | 122015 | $0.00 | 0.000000% | 0.000000% | $2,695.65 | 100.000000% | 100.000000% | No | | | | 514.000000 | | United States |
| | 122015 | $0.00 | 0.000000% | 0.000000% | $6,289.85 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 122015 | $0.00 | | | $17,252.16 | | | | | | | | | |
| | 122015 | $0.00 | 0.000000% | 0.000000% | $5,031.88 | 100.000000% | 100.000000% | No | | | | 1,249.000000 | | United States |
| | 122015 | $0.00 | 0.000000% | 0.000000% | $3,234.78 | 100.000000% | 100.000000% | No | | | | 884.000000 | | United States |
| | 122015 | $0.00 | 0.000000% | 0.000000% | $2,695.65 | 100.000000% | 100.000000% | No | | | | 514.000000 | | United States |
| | 122015 | $0.00 | 0.000000% | 0.000000% | $6,289.85 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 122015 | $0.00 | | | $17,252.16 | | | | | | | | | |
| | 122015 | $5,031.88 | 100.000000% | 100.000000% | $5,031.88 | 100.000000% | 100.000000% | No | | | | 1,249.000000 | | United States |
| | 122015 | $3,234.78 | 100.000000% | 100.000000% | $3,234.78 | 100.000000% | 100.000000% | No | | | | 884.000000 | | United States |
| | 122015 | $2,695.65 | 100.000000% | 100.000000% | $2,695.65 | 100.000000% | 100.000000% | No | | | | 514.000000 | | United States |
| | 122015 | $6,289.85 | 100.000000% | 100.000000% | $6,289.85 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 122015 | $17,252.16 | | | $17,252.16 | | | | | | | | | |
| | 122015 | $0.00 | 0.000000% | 0.000000% | $5,215.05 | 100.000000% | 100.000000% | No | | | | 1,341.000000 | | United States |
| | 122015 | $0.00 | 0.000000% | 0.000000% | $3,476.70 | 100.000000% | 100.000000% | No | | | | 976.000000 | | United States |
| | 122015 | $0.00 | 0.000000% | 0.000000% | $2,897.25 | 100.000000% | 100.000000% | No | | | | 606.000000 | | United States |
| | 122015 | $0.00 | 0.000000% | 0.000000% | $6,567.10 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 122015 | $0.00 | | | $18,156.10 | | | | | | | | | |
| | 122015 | $5,215.05 | 100.000000% | 100.000000% | $5,215.05 | 100.000000% | 100.000000% | No | | | | 1,341.000000 | | United States |
| | 122015 | $3,476.70 | 100.000000% | 100.000000% | $3,476.70 | 100.000000% | 100.000000% | No | | | | 976.000000 | | United States |
| | 122015 | $2,897.25 | 100.000000% | 100.000000% | $2,897.25 | 100.000000% | 100.000000% | No | | | | 606.000000 | | United States |
| | 122015 | $6,567.10 | 100.000000% | 100.000000% | $6,567.10 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 122015 | $18,156.10 | | | $18,156.10 | | | | | | | | | |
| | 122015 | $5,215.05 | 100.000000% | 100.000000% | $5,215.05 | 100.000000% | 100.000000% | No | | | | 1,341.000000 | | United States |
| | 122015 | $3,476.70 | 100.000000% | 100.000000% | $3,476.70 | 100.000000% | 100.000000% | No | | | | 976.000000 | | United States |
| | 122015 | $2,897.25 | 100.000000% | 100.000000% | $2,897.25 | 100.000000% | 100.000000% | No | | | | 606.000000 | | United States |
| | 122015 | $6,567.10 | 100.000000% | 100.000000% | $6,567.10 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 122015 | $18,156.10 | | | $18,156.10 | | | | | | | | | |
| | 122015 | $5,215.05 | 100.000000% | 100.000000% | $5,215.05 | 100.000000% | 100.000000% | No | | | | 1,341.000000 | | United States |
| | 122015 | $3,476.70 | 100.000000% | 100.000000% | $3,476.70 | 100.000000% | 100.000000% | No | | | | 976.000000 | | United States |
| | 122015 | $2,897.25 | 100.000000% | 100.000000% | $2,897.25 | 100.000000% | 100.000000% | No | | | | 606.000000 | | United States |
| | 122015 | $6,567.10 | 100.000000% | 100.000000% | $6,567.10 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 122015 | $18,156.10 | | | $18,156.10 | | | | | | | | | |
| | 122015 | $0.00 | 0.000000% | 0.000000% | $5,215.05 | 100.000000% | 100.000000% | No | | | | 1,341.000000 | | United States |
| | 122015 | $0.00 | 0.000000% | 0.000000% | $3,476.70 | 100.000000% | 100.000000% | No | | | | 976.000000 | | United States |
| | 122015 | $0.00 | 0.000000% | 0.000000% | $2,897.25 | 100.000000% | 100.000000% | No | | | | 606.000000 | | United States |
| | 122015 | $0.00 | 0.000000% | 0.000000% | $6,567.10 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 122015 | $0.00 | | | $18,156.10 | | | | | | | | | |
| | 122015 | $5,215.05 | 100.000000% | 100.000000% | $5,215.05 | 100.000000% | 100.000000% | No | | | | 1,341.000000 | | United States |
| | 122015 | $3,476.70 | 100.000000% | 100.000000% | $3,476.70 | 100.000000% | 100.000000% | No | | | | 976.000000 | | United States |
| | 122015 | $2,897.25 | 100.000000% | 100.000000% | $2,897.25 | 100.000000% | 100.000000% | No | | | | 606.000000 | | United States |
| | 122015 | $6,567.10 | 100.000000% | 100.000000% | $6,567.10 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 122015 | $18,156.10 | | | $18,156.10 | | | | | | | | | |
| | 122015 | $0.00 | 0.000000% | 0.000000% | $5,215.05 | 100.000000% | 100.000000% | No | | | | 1,341.000000 | | United States |
| | 122015 | $0.00 | 0.000000% | 0.000000% | $3,476.70 | 100.000000% | 100.000000% | No | | | | 976.000000 | | United States |
| | 122015 | $0.00 | 0.000000% | 0.000000% | $2,897.25 | 100.000000% | 100.000000% | No | | | | 606.000000 | | United States |
| | 122015 | $0.00 | 0.000000% | 0.000000% | $6,567.10 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 122015 | $0.00 | | | $18,156.10 | | | | | | | | | |
| | 122316 | $2,787.15 | 100.000000% | 100.000000% | $2,787.15 | 100.000000% | 100.000000% | No | | | | 1,433.000000 | | United States |
| | 122316 | $65,743.95 | 100.000000% | 100.000000% | $65,743.95 | 100.000000% | 100.000000% | No | | | | 1,068.000000 | | United States |
| | 122316 | $76,236.75 | 100.000000% | 100.000000% | $76,236.75 | 100.000000% | 100.000000% | No | | | | 703.000000 | | United States |
| | 122316 | $50,332.65 | 100.000000% | 100.000000% | $50,332.65 | 100.000000% | 100.000000% | No | | | | 333.000000 | | United States |
| Subtotal | 122316 | $195,100.50 | | | $195,100.50 | | | | | | | | | |
| | 122316 | $2,787.15 | 100.000000% | 100.000000% | $2,787.15 | 100.000000% | 100.000000% | No | | | | 1,433.000000 | | United States |
| | 122316 | $65,743.95 | 100.000000% | 100.000000% | $65,743.95 | 100.000000% | 100.000000% | No | | | | 1,068.000000 | | United States |
| | 122316 | $25,351.71 | 33.253900% | 33.253900% | $76,236.75 | 100.000000% | 100.000000% | No | | | | 703.000000 | | United States |
| | 122316 | $0.00 | 0.000000% | 0.000000% | $50,332.65 | 100.000000% | 100.000000% | No | | | | 333.000000 | | United States |
| Subtotal | 122316 | $93,882.81 | | | $195,100.50 | | | | | | | | | |
| | 122316 | $2,787.15 | 100.000000% | 100.000000% | $2,787.15 | 100.000000% | 100.000000% | No | | | | 1,433.000000 | | United States |
| | 122316 | $65,743.95 | 100.000000% | 100.000000% | $65,743.95 | 100.000000% | 100.000000% | No | | | | 1,068.000000 | | United States |
| | 122316 | $39,880.71 | 52.311700% | 52.311700% | $76,236.75 | 100.000000% | 100.000000% | No | | | | 703.000000 | | United States |
| | 122316 | $0.00 | 0.000000% | 0.000000% | $50,332.65 | 100.000000% | 100.000000% | No | | | | 333.000000 | | United States |
| Subtotal | 122316 | $108,411.81 | | | $195,100.50 | | | | | | | | | |
| | 122316 | $2,787.15 | 100.000000% | 100.000000% | $2,787.15 | 100.000000% | 100.000000% | No | | | | 1,433.000000 | | United States |
| | 122316 | $65,743.95 | 100.000000% | 100.000000% | $65,743.95 | 100.000000% | 100.000000% | No | | | | 1,068.000000 | | United States |

PTX-0320.0021

META - Meta Platforms Inc.

Transaction Tax Detail Live Data

| Tax Detail ID | Participant ID | Tax Detail Location | Tax Detail Cost Center | Tax Detail Subsidiary | Trailing Tax Liability | FX Reportable Income | FX Taxable Income | Expatriate at Transaction? | Location at Grant | Location at Award | Location at Transaction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| REDACTED | 122015 | WA, USA | 006750 | 10001 | No | | | No | United States of America | WA, USA | WA, USA |
| | 122015 | WA, USA | 006750 | 10001 | No | | | No | United States of America | WA, USA | WA, USA |
| | 122015 | WA, USA | 006750 | 10001 | No | | | No | United States of America | WA, USA | WA, USA |
| | 122015 | WA, USA | 006750 | 10001 | No | | | No | United States of America | WA, USA | WA, USA |
| Subtotal | 122015 | | | | | | | | | | |
| | 122015 | WA, USA | 006750 | 10001 | No | | | No | United States of America | WA, USA | WA, USA |
| | 122015 | WA, USA | 006750 | 10001 | No | | | No | United States of America | WA, USA | WA, USA |
| | 122015 | WA, USA | 006750 | 10001 | No | | | No | United States of America | WA, USA | WA, USA |
| | 122015 | WA, USA | 006750 | 10001 | No | | | No | United States of America | WA, USA | WA, USA |
| Subtotal | 122015 | WA, USA | 006750 | 10001 | No | | | No | United States of America | WA, USA | WA, USA |
| | 122015 | WA, USA | 006750 | 10001 | No | | | No | United States of America | WA, USA | WA, USA |
| | 122015 | WA, USA | 006750 | 10001 | No | | | No | United States of America | WA, USA | WA, USA |
| | 122015 | WA, USA | 006750 | 10001 | No | | | No | United States of America | WA, USA | WA, USA |
| Subtotal | 122015 | | | | | | | | | | |
| | 122015 | WA, USA | 006750 | 10001 | No | | | No | United States of America | WA, USA | WA, USA |
| | 122015 | WA, USA | 006750 | 10001 | No | | | No | United States of America | WA, USA | WA, USA |
| | 122015 | WA, USA | 006750 | 10001 | No | | | No | United States of America | WA, USA | WA, USA |
| | 122015 | WA, USA | 006750 | 10001 | No | | | No | United States of America | WA, USA | WA, USA |
| Subtotal | 122015 | | | | | | | | | | |
| | 122015 | WA, USA | 006750 | 10001 | No | | | No | United States of America | WA, USA | WA, USA |
| | 122015 | WA, USA | 006750 | 10001 | No | | | No | United States of America | WA, USA | WA, USA |
| | 122015 | WA, USA | 006750 | 10001 | No | | | No | United States of America | WA, USA | WA, USA |
| | 122015 | WA, USA | 006750 | 10001 | No | | | No | United States of America | WA, USA | WA, USA |
| Subtotal | 122015 | | | | | | | | | | |
| | 122015 | WA, USA | 006750 | 10001 | No | | | No | United States of America | WA, USA | WA, USA |
| | 122015 | WA, USA | 006750 | 10001 | No | | | No | United States of America | WA, USA | WA, USA |
| | 122015 | WA, USA | 006750 | 10001 | No | | | No | United States of America | WA, USA | WA, USA |
| | 122015 | WA, USA | 006750 | 10001 | No | | | No | United States of America | WA, USA | WA, USA |
| Subtotal | 122015 | | | | | | | | | | |
| | 122015 | WA, USA | 006750 | 10001 | No | | | No | United States of America | WA, USA | WA, USA |
| | 122015 | WA, USA | 006750 | 10001 | No | | | No | United States of America | WA, USA | WA, USA |
| | 122015 | WA, USA | 006750 | 10001 | No | | | No | United States of America | WA, USA | WA, USA |
| | 122015 | WA, USA | 006750 | 10001 | No | | | No | United States of America | WA, USA | WA, USA |
| Subtotal | 122015 | | | | | | | | | | |
| | 122015 | WA, USA | 006750 | 10001 | No | | | No | United States of America | WA, USA | WA, USA |
| | 122015 | WA, USA | 006750 | 10001 | No | | | No | United States of America | WA, USA | WA, USA |
| | 122015 | WA, USA | 006750 | 10001 | No | | | No | United States of America | WA, USA | WA, USA |
| | 122015 | WA, USA | 006750 | 10001 | No | | | No | United States of America | WA, USA | WA, USA |
| Subtotal | 122015 | | | | | | | | | | |
| | 122015 | WA, USA | 006750 | 10001 | No | | | No | United States of America | WA, USA | WA, USA |
| | 122015 | WA, USA | 006750 | 10001 | No | | | No | United States of America | WA, USA | WA, USA |
| | 122015 | WA, USA | 006750 | 10001 | No | | | No | United States of America | WA, USA | WA, USA |
| | 122015 | WA, USA | 006750 | 10001 | No | | | No | United States of America | WA, USA | WA, USA |
| Subtotal | 122015 | | | | | | | | | | |
| | 122015 | WA, USA | 006750 | 10001 | No | | | No | United States of America | WA, USA | WA, USA |
| | 122015 | WA, USA | 006750 | 10001 | No | | | No | United States of America | WA, USA | WA, USA |
| | 122015 | WA, USA | 006750 | 10001 | No | | | No | United States of America | WA, USA | WA, USA |
| | 122015 | WA, USA | 006750 | 10001 | No | | | No | United States of America | WA, USA | WA, USA |
| Subtotal | 122015 | | | | | | | | | | |
| | 122015 | WA, USA | 006750 | 10001 | No | | | No | United States of America | WA, USA | WA, USA |
| | 122015 | WA, USA | 006750 | 10001 | No | | | No | United States of America | WA, USA | WA, USA |
| | 122015 | WA, USA | 006750 | 10001 | No | | | No | United States of America | WA, USA | WA, USA |
| | 122015 | WA, USA | 006750 | 10001 | No | | | No | United States of America | WA, USA | WA, USA |
| Subtotal | 122015 | | | | | | | | | | |
| | 122016 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 122016 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 122016 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 122016 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 122016 | | | | | | | | | | |
| | 122016 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 122016 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 122016 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 122016 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 122016 | | | | | | | | | | |
| | 122016 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 122016 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 122016 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 122016 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 122016 | | | | | | | | | | |
| | 122016 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 122016 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |

PTX-0320.0022

Data as of: Friday, February 23, 2024 7:04:24 AM

Full Vest Details - Equity Team

META - Meta Platforms Inc.

Transaction Tax Detail Live Data

| Tax Detail ID | Participant ID | Award ID | Award Date | Transaction ID | Transaction Date | Transaction Type | Trans. Share Amount | Jurisdiction | Tax Rate | Tax Due | Tax Paid | FX Tax Paid | Tax ID | Transaction Tax Price | Tax Price Override | RSU Taxable Comp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REDACTED | 122316 | REDACTED | 03/15/2017 | 765005 | 02/15/2019 | Lapse | 465 | FIT | 22.000000% | $16,772.09 | $16,772.09 | | | $163.950000 | | $76,236.75 |
| | 122316 | | 03/20/2018 | 765006 | 02/15/2019 | Lapse | 307 | FIT | 22.000000% | $11,073.18 | $11,073.18 | | | $163.950000 | | $50,332.65 |
| **Subtotal** | **122316** | | | | **02/15/2019** | | | **FIT** | | | **$42,922.11** | | | | | **$195,100.50** |
| | 122316 | | 03/16/2015 | 765003 | 02/15/2019 | Lapse | 17 | FMED | 1.450000% | $40.41 | $40.41 | | | $163.950000 | | $2,787.15 |
| | 122316 | | 03/15/2016 | 765004 | 02/15/2019 | Lapse | 401 | FMED | 1.450000% | $953.29 | $953.29 | | | $163.950000 | | $65,743.95 |
| | 122316 | | 03/15/2017 | 765005 | 02/15/2019 | Lapse | 465 | FMED | 1.450000% | $1,105.43 | $1,105.43 | | | $163.950000 | | $76,236.75 |
| | 122316 | | 03/20/2018 | 765006 | 02/15/2019 | Lapse | 307 | FMED | 1.450000% | $729.82 | $729.82 | | | $163.950000 | | $50,332.65 |
| **Subtotal** | **122316** | | | | **02/15/2019** | | | **FMED** | | | **$2,828.95** | | | | | **$195,100.50** |
| | 122316 | | 03/16/2015 | 765003 | 02/15/2019 | Lapse | 17 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $163.950000 | | $2,787.15 |
| | 122316 | | 03/15/2016 | 765004 | 02/15/2019 | Lapse | 401 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $163.950000 | | $65,743.95 |
| | 122316 | | 03/15/2017 | 765005 | 02/15/2019 | Lapse | 465 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $163.950000 | | $76,236.75 |
| | 122316 | | 03/20/2018 | 765006 | 02/15/2019 | Lapse | 307 | FMED Sur | 0.900000% | $176.30 | $176.30 | | | $163.950000 | | $50,332.65 |
| **Subtotal** | **122316** | | | | **02/15/2019** | | | **FMED SUR** | | | **$176.30** | | | | | **$195,100.50** |
| | 122316 | | 03/16/2015 | 765003 | 02/15/2019 | Lapse | 17 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $163.950000 | | $2,787.15 |
| | 122316 | | 03/15/2016 | 765004 | 02/15/2019 | Lapse | 401 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $163.950000 | | $65,743.95 |
| | 122316 | | 03/15/2017 | 765005 | 02/15/2019 | Lapse | 465 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $163.950000 | | $76,236.75 |
| | 122316 | | 03/20/2018 | 765006 | 02/15/2019 | Lapse | 307 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $163.950000 | | $50,332.65 |
| **Subtotal** | **122316** | | | | **02/15/2019** | | | **SUPPLEMENTAL** | | | **$0.00** | | | | | **$195,100.50** |
| | 122316 | | 03/15/2016 | 843174 | 05/15/2019 | Lapse | 401 | CA | 10.230000% | $7,413.96 | $7,413.96 | | | $180.730000 | | $72,472.73 |
| | 122316 | | 03/15/2017 | 843175 | 05/15/2019 | Lapse | 464 | CA | 10.230000% | $8,578.75 | $8,578.75 | | | $180.730000 | | $83,858.72 |
| | 122316 | | 03/20/2018 | 843176 | 05/15/2019 | Lapse | 307 | CA | 10.230000% | $5,676.02 | $5,676.02 | | | $180.730000 | | $55,484.11 |
| | 122316 | | 03/20/2019 | 843177 | 05/15/2019 | Lapse | 370 | CA | 10.230000% | $6,840.81 | $6,840.81 | | | $180.730000 | | $66,870.10 |
| **Subtotal** | **122316** | | | | **05/15/2019** | | | **CA** | | | **$28,509.54** | | | | | **$278,685.66** |
| | 122316 | | 03/15/2016 | 843174 | 05/15/2019 | Lapse | 401 | CA-VDI | 1.000000% | $0.00 | $0.00 | | | $180.730000 | | $72,472.73 |
| | 122316 | | 03/15/2017 | 843175 | 05/15/2019 | Lapse | 464 | CA-VDI | 1.000000% | $0.00 | $0.00 | | | $180.730000 | | $83,858.72 |
| | 122316 | | 03/20/2018 | 843176 | 05/15/2019 | Lapse | 307 | CA-VDI | 1.000000% | $0.00 | $0.00 | | | $180.730000 | | $55,484.11 |
| | 122316 | | 03/20/2019 | 843177 | 05/15/2019 | Lapse | 370 | CA-VDI | 1.000000% | $0.00 | $0.00 | | | $180.730000 | | $66,870.10 |
| **Subtotal** | **122316** | | | | **05/15/2019** | | | **CA-VDI** | | | **$0.00** | | | | | **$278,685.66** |
| | 122316 | | 03/15/2016 | 843174 | 05/15/2019 | Lapse | 401 | FICA | 6.200000% | $0.00 | $0.00 | | | $180.730000 | | $72,472.73 |
| | 122316 | | 03/15/2017 | 843175 | 05/15/2019 | Lapse | 464 | FICA | 6.200000% | $0.00 | $0.00 | | | $180.730000 | | $83,858.72 |
| | 122316 | | 03/20/2018 | 843176 | 05/15/2019 | Lapse | 307 | FICA | 6.200000% | $0.00 | $0.00 | | | $180.730000 | | $55,484.11 |
| | 122316 | | 03/20/2019 | 843177 | 05/15/2019 | Lapse | 370 | FICA | 6.200000% | $0.00 | $0.00 | | | $180.730000 | | $66,870.10 |
| **Subtotal** | **122316** | | | | **05/15/2019** | | | **FICA** | | | **$0.00** | | | | | **$278,685.66** |
| | 122316 | | 03/15/2016 | 843174 | 05/15/2019 | Lapse | 401 | FIT | 22.000000% | $15,944.00 | $15,944.00 | | | $180.730000 | | $72,472.73 |
| | 122316 | | 03/15/2017 | 843175 | 05/15/2019 | Lapse | 464 | FIT | 22.000000% | $18,448.92 | $18,448.92 | | | $180.730000 | | $83,858.72 |
| | 122316 | | 03/20/2018 | 843176 | 05/15/2019 | Lapse | 307 | FIT | 22.000000% | $12,206.50 | $12,206.50 | | | $180.730000 | | $55,484.11 |
| | 122316 | | 03/20/2019 | 843177 | 05/15/2019 | Lapse | 370 | FIT | 22.000000% | $14,711.42 | $14,711.42 | | | $180.730000 | | $66,870.10 |
| **Subtotal** | **122316** | | | | **05/15/2019** | | | **FIT** | | | **$61,310.84** | | | | | **$278,685.66** |
| | 122316 | | 03/15/2016 | 843174 | 05/15/2019 | Lapse | 401 | FMED | 1.450000% | $1,050.85 | $1,050.85 | | | $180.730000 | | $72,472.73 |
| | 122316 | | 03/15/2017 | 843175 | 05/15/2019 | Lapse | 464 | FMED | 1.450000% | $1,215.95 | $1,215.95 | | | $180.730000 | | $83,858.72 |
| | 122316 | | 03/20/2018 | 843176 | 05/15/2019 | Lapse | 307 | FMED | 1.450000% | $804.52 | $804.52 | | | $180.730000 | | $55,484.11 |
| | 122316 | | 03/20/2019 | 843177 | 05/15/2019 | Lapse | 370 | FMED | 1.450000% | $969.62 | $969.62 | | | $180.730000 | | $66,870.10 |
| **Subtotal** | **122316** | | | | **05/15/2019** | | | **FMED** | | | **$4,040.94** | | | | | **$278,685.66** |
| | 122316 | | 03/15/2016 | 843174 | 05/15/2019 | Lapse | 401 | FMED Sur | 0.900000% | $652.25 | $652.25 | | | $180.730000 | | $72,472.73 |
| | 122316 | | 03/15/2017 | 843175 | 05/15/2019 | Lapse | 464 | FMED Sur | 0.900000% | $754.73 | $754.73 | | | $180.730000 | | $83,858.72 |
| | 122316 | | 03/20/2018 | 843176 | 05/15/2019 | Lapse | 307 | FMED Sur | 0.900000% | $499.36 | $499.36 | | | $180.730000 | | $55,484.11 |
| | 122316 | | 03/20/2019 | 843177 | 05/15/2019 | Lapse | 370 | FMED Sur | 0.900000% | $601.83 | $601.83 | | | $180.730000 | | $66,870.10 |
| **Subtotal** | **122316** | | | | **05/15/2019** | | | **FMED SUR** | | | **$2,508.17** | | | | | **$278,685.66** |
| | 122316 | | 03/15/2016 | 843174 | 05/15/2019 | Lapse | 401 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $180.730000 | | $72,472.73 |
| | 122316 | | 03/15/2017 | 843175 | 05/15/2019 | Lapse | 464 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $180.730000 | | $83,858.72 |
| | 122316 | | 03/20/2018 | 843176 | 05/15/2019 | Lapse | 307 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $180.730000 | | $55,484.11 |
| | 122316 | | 03/20/2019 | 843177 | 05/15/2019 | Lapse | 370 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $180.730000 | | $66,870.10 |
| **Subtotal** | **122316** | | | | **05/15/2019** | | | **SUPPLEMENTAL** | | | **$0.00** | | | | | **$278,685.66** |
| | 122316 | | 03/15/2016 | 949380 | 08/15/2019 | Lapse | 400 | CA | 10.230000% | $7,353.73 | $7,353.73 | | | $179.710000 | | $71,884.00 |
| | 122316 | | 03/15/2017 | 949381 | 08/15/2019 | Lapse | 465 | CA | 10.230000% | $8,548.71 | $8,548.71 | | | $179.710000 | | $83,565.15 |
| | 122316 | | 03/20/2018 | 949382 | 08/15/2019 | Lapse | 306 | CA | 10.230000% | $5,625.61 | $5,625.61 | | | $179.710000 | | $54,991.26 |
| | 122316 | | 03/20/2019 | 949383 | 08/15/2019 | Lapse | 371 | CA | 10.230000% | $6,820.59 | $6,820.59 | | | $179.710000 | | $66,672.41 |
| **Subtotal** | **122316** | | | | **08/15/2019** | | | **CA** | | | **$28,348.64** | | | | | **$277,112.82** |
| | 122316 | | 03/15/2016 | 949380 | 08/15/2019 | Lapse | 400 | CA-VDI | 1.000000% | $0.00 | $0.00 | | | $179.710000 | | $71,884.00 |
| | 122316 | | 03/15/2017 | 949381 | 08/15/2019 | Lapse | 465 | CA-VDI | 1.000000% | $0.00 | $0.00 | | | $179.710000 | | $83,565.15 |
| | 122316 | | 03/20/2018 | 949382 | 08/15/2019 | Lapse | 306 | CA-VDI | 1.000000% | $0.00 | $0.00 | | | $179.710000 | | $54,991.26 |
| | 122316 | | 03/20/2019 | 949383 | 08/15/2019 | Lapse | 371 | CA-VDI | 1.000000% | $0.00 | $0.00 | | | $179.710000 | | $66,672.41 |
| **Subtotal** | **122316** | | | | **08/15/2019** | | | **CA-VDI** | | | **$0.00** | | | | | **$277,112.82** |
| | 122316 | | 03/15/2016 | 949380 | 08/15/2019 | Lapse | 400 | FICA | 6.200000% | $0.00 | $0.00 | | | $179.710000 | | $71,884.00 |
| | 122316 | | 03/15/2017 | 949381 | 08/15/2019 | Lapse | 465 | FICA | 6.200000% | $0.00 | $0.00 | | | $179.710000 | | $83,565.15 |
| | 122316 | | 03/20/2018 | 949382 | 08/15/2019 | Lapse | 306 | FICA | 6.200000% | $0.00 | $0.00 | | | $179.710000 | | $54,991.26 |
| | 122316 | | 03/20/2019 | 949383 | 08/15/2019 | Lapse | 371 | FICA | 6.200000% | $0.00 | $0.00 | | | $179.710000 | | $66,672.41 |
| **Subtotal** | **122316** | | | | **08/15/2019** | | | **FICA** | | | **$0.00** | | | | | **$277,112.82** |
| | 122316 | | 03/15/2016 | 949380 | 08/15/2019 | Lapse | 400 | FIT | 22.000000% | $15,814.48 | $15,814.48 | | | $179.710000 | | $71,884.00 |
| | 122316 | | 03/15/2017 | 949381 | 08/15/2019 | Lapse | 465 | FIT | 22.000000% | $18,384.33 | $18,384.33 | | | $179.710000 | | $83,565.15 |
| | 122316 | | 03/20/2018 | 949382 | 08/15/2019 | Lapse | 306 | FIT | 22.000000% | $12,098.08 | $12,098.08 | | | $179.710000 | | $54,991.26 |
| | 122316 | | 03/20/2019 | 949383 | 08/15/2019 | Lapse | 371 | FIT | 22.000000% | $14,667.93 | $14,667.93 | | | $179.710000 | | $66,672.41 |
| **Subtotal** | **122316** | | | | **08/15/2019** | | | **FIT** | | | **$60,964.82** | | | | | **$277,112.82** |
| | 122316 | | 03/15/2016 | 949380 | 08/15/2019 | Lapse | 400 | FMED | 1.450000% | $1,042.32 | $1,042.32 | | | $179.710000 | | $71,884.00 |
| | 122316 | | 03/15/2017 | 949381 | 08/15/2019 | Lapse | 465 | FMED | 1.450000% | $1,211.69 | $1,211.69 | | | $179.710000 | | $83,565.15 |
| | 122316 | | 03/20/2018 | 949382 | 08/15/2019 | Lapse | 306 | FMED | 1.450000% | $797.37 | $797.37 | | | $179.710000 | | $54,991.26 |
| | 122316 | | 03/20/2019 | 949383 | 08/15/2019 | Lapse | 371 | FMED | 1.450000% | $966.75 | $966.75 | | | $179.710000 | | $66,672.41 |
| **Subtotal** | **122316** | | | | **08/15/2019** | | | **FMED** | | | **$4,018.13** | | | | | **$277,112.82** |
| | 122316 | | 03/15/2016 | 949380 | 08/15/2019 | Lapse | 400 | FMED Sur | 0.900000% | $646.96 | $646.96 | | | $179.710000 | | $71,884.00 |
| | 122316 | | 03/15/2017 | 949381 | 08/15/2019 | Lapse | 465 | FMED Sur | 0.900000% | $752.09 | $752.09 | | | $179.710000 | | $83,565.15 |
| | 122316 | | 03/20/2018 | 949382 | 08/15/2019 | Lapse | 306 | FMED Sur | 0.900000% | $494.92 | $494.92 | | | $179.710000 | | $54,991.26 |
| | 122316 | | 03/20/2019 | 949383 | 08/15/2019 | Lapse | 371 | FMED Sur | 0.900000% | $600.05 | $600.05 | | | $179.710000 | | $66,672.41 |

Created: Friday, February 23, 2024 9:31:20 AM
Confidential

META - Meta Platforms Inc.

Transaction Tax Detail Live Data

| Tax Detail ID | Participant ID | Taxable Income | Taxable Income Alloc % | Effective Taxable Alloc % | Reportable Income | Reportable Income Alloc % | Effective Reportable Alloc % | Tax Detail Override | FX Currency | FX Exchange Rate | FX Exchange Rate Override | Earning Days | Payroll Group | Tax Detail Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REDACTED | 122316 | $76,236.75 | 100.000000% | 100.000000% | $76,236.75 | 100.000000% | 100.000000% | No | | | | 703.000000 | | United States |
| | 122316 | $50,332.65 | 100.000000% | 100.000000% | $50,332.65 | 100.000000% | 100.000000% | No | | | | 333.000000 | | United States |
| Subtotal | 122316 | $195,100.50 | | | $195,100.50 | | | | | | | | | |
| | 122316 | $2,787.15 | 100.000000% | 100.000000% | $2,787.15 | 100.000000% | 100.000000% | No | | | | 1,433.000000 | | United States |
| | 122316 | $65,743.95 | 100.000000% | 100.000000% | $65,743.95 | 100.000000% | 100.000000% | No | | | | 1,068.000000 | | United States |
| | 122316 | $76,236.75 | 100.000000% | 100.000000% | $76,236.75 | 100.000000% | 100.000000% | No | | | | 703.000000 | | United States |
| | 122316 | $50,332.65 | 100.000000% | 100.000000% | $50,332.65 | 100.000000% | 100.000000% | No | | | | 333.000000 | | United States |
| Subtotal | 122316 | $195,100.50 | | | $195,100.50 | | | | | | | | | |
| | 122316 | $0.00 | 0.000000% | 0.000000% | $2,787.15 | 100.000000% | 100.000000% | No | | | | 1,433.000000 | | United States |
| | 122316 | $0.00 | 0.000000% | 0.000000% | $65,743.95 | 100.000000% | 100.000000% | No | | | | 1,068.000000 | | United States |
| | 122316 | $0.00 | 0.000000% | 0.000000% | $76,236.75 | 100.000000% | 100.000000% | No | | | | 703.000000 | | United States |
| | 122316 | $19,588.68 | 38.918400% | 38.918400% | $50,332.65 | 100.000000% | 100.000000% | No | | | | 333.000000 | | United States |
| Subtotal | 122316 | $19,588.68 | | | $195,100.50 | | | | | | | | | |
| | 122316 | $0.00 | 0.000000% | 0.000000% | $2,787.15 | 100.000000% | 100.000000% | No | | | | 1,433.000000 | | United States |
| | 122316 | $0.00 | 0.000000% | 0.000000% | $65,743.95 | 100.000000% | 100.000000% | No | | | | 1,068.000000 | | United States |
| | 122316 | $0.00 | 0.000000% | 0.000000% | $76,236.75 | 100.000000% | 100.000000% | No | | | | 703.000000 | | United States |
| | 122316 | $0.00 | 0.000000% | 0.000000% | $50,332.65 | 100.000000% | 100.000000% | No | | | | 333.000000 | | United States |
| Subtotal | 122316 | $0.00 | | | $195,100.50 | | | | | | | | | |
| | 122316 | $72,472.73 | 100.000000% | 100.000000% | $72,472.73 | 100.000000% | 100.000000% | No | | | | 1,157.000000 | | United States |
| | 122316 | $83,858.72 | 100.000000% | 100.000000% | $83,858.72 | 100.000000% | 100.000000% | No | | | | 792.000000 | | United States |
| | 122316 | $55,484.11 | 100.000000% | 100.000000% | $55,484.11 | 100.000000% | 100.000000% | No | | | | 422.000000 | | United States |
| | 122316 | $66,870.10 | 100.000000% | 100.000000% | $66,870.10 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 122316 | $278,685.66 | | | $278,685.66 | | | | | | | | | |
| | 122316 | $0.00 | 0.000000% | 0.000000% | $72,472.73 | 100.000000% | 100.000000% | No | | | | 1,157.000000 | | United States |
| | 122316 | $0.00 | 0.000000% | 0.000000% | $83,858.72 | 100.000000% | 100.000000% | No | | | | 792.000000 | | United States |
| | 122316 | $0.00 | 0.000000% | 0.000000% | $55,484.11 | 100.000000% | 100.000000% | No | | | | 422.000000 | | United States |
| | 122316 | $0.00 | 0.000000% | 0.000000% | $66,870.10 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 122316 | $0.00 | | | $278,685.66 | | | | | | | | | |
| | 122316 | $0.00 | 0.000000% | 0.000000% | $72,472.73 | 100.000000% | 100.000000% | No | | | | 1,157.000000 | | United States |
| | 122316 | $0.00 | 0.000000% | 0.000000% | $83,858.72 | 100.000000% | 100.000000% | No | | | | 792.000000 | | United States |
| | 122316 | $0.00 | 0.000000% | 0.000000% | $55,484.11 | 100.000000% | 100.000000% | No | | | | 422.000000 | | United States |
| | 122316 | $0.00 | 0.000000% | 0.000000% | $66,870.10 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 122316 | $0.00 | | | $278,685.66 | | | | | | | | | |
| | 122316 | $72,472.73 | 100.000000% | 100.000000% | $72,472.73 | 100.000000% | 100.000000% | No | | | | 1,157.000000 | | United States |
| | 122316 | $83,858.72 | 100.000000% | 100.000000% | $83,858.72 | 100.000000% | 100.000000% | No | | | | 792.000000 | | United States |
| | 122316 | $55,484.11 | 100.000000% | 100.000000% | $55,484.11 | 100.000000% | 100.000000% | No | | | | 422.000000 | | United States |
| | 122316 | $66,870.10 | 100.000000% | 100.000000% | $66,870.10 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 122316 | $278,685.66 | | | $278,685.66 | | | | | | | | | |
| | 122316 | $72,472.73 | 100.000000% | 100.000000% | $72,472.73 | 100.000000% | 100.000000% | No | | | | 1,157.000000 | | United States |
| | 122316 | $83,858.72 | 100.000000% | 100.000000% | $83,858.72 | 100.000000% | 100.000000% | No | | | | 792.000000 | | United States |
| | 122316 | $55,484.11 | 100.000000% | 100.000000% | $55,484.11 | 100.000000% | 100.000000% | No | | | | 422.000000 | | United States |
| | 122316 | $66,870.10 | 100.000000% | 100.000000% | $66,870.10 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 122316 | $278,685.66 | | | $278,685.66 | | | | | | | | | |
| | 122316 | $72,472.73 | 100.000000% | 100.000000% | $72,472.73 | 100.000000% | 100.000000% | No | | | | 1,157.000000 | | United States |
| | 122316 | $83,858.72 | 100.000000% | 100.000000% | $83,858.72 | 100.000000% | 100.000000% | No | | | | 792.000000 | | United States |
| | 122316 | $55,484.11 | 100.000000% | 100.000000% | $55,484.11 | 100.000000% | 100.000000% | No | | | | 422.000000 | | United States |
| | 122316 | $66,870.10 | 100.000000% | 100.000000% | $66,870.10 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 122316 | $278,685.66 | | | $278,685.66 | | | | | | | | | |
| | 122316 | $0.00 | 0.000000% | 0.000000% | $72,472.73 | 100.000000% | 100.000000% | No | | | | 1,157.000000 | | United States |
| | 122316 | $0.00 | 0.000000% | 0.000000% | $83,858.72 | 100.000000% | 100.000000% | No | | | | 792.000000 | | United States |
| | 122316 | $0.00 | 0.000000% | 0.000000% | $55,484.11 | 100.000000% | 100.000000% | No | | | | 422.000000 | | United States |
| | 122316 | $0.00 | 0.000000% | 0.000000% | $66,870.10 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 122316 | $0.00 | | | $278,685.66 | | | | | | | | | |
| | 122316 | $71,884.00 | 100.000000% | 100.000000% | $71,884.00 | 100.000000% | 100.000000% | No | | | | 1,249.000000 | | United States |
| | 122316 | $83,565.15 | 100.000000% | 100.000000% | $83,565.15 | 100.000000% | 100.000000% | No | | | | 884.000000 | | United States |
| | 122316 | $54,991.26 | 100.000000% | 100.000000% | $54,991.26 | 100.000000% | 100.000000% | No | | | | 514.000000 | | United States |
| | 122316 | $66,672.41 | 100.000000% | 100.000000% | $66,672.41 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 122316 | $277,112.82 | | | $277,112.82 | | | | | | | | | |
| | 122316 | $0.00 | 0.000000% | 0.000000% | $71,884.00 | 100.000000% | 100.000000% | No | | | | 1,249.000000 | | United States |
| | 122316 | $0.00 | 0.000000% | 0.000000% | $83,565.15 | 100.000000% | 100.000000% | No | | | | 884.000000 | | United States |
| | 122316 | $0.00 | 0.000000% | 0.000000% | $54,991.26 | 100.000000% | 100.000000% | No | | | | 514.000000 | | United States |
| | 122316 | $0.00 | 0.000000% | 0.000000% | $66,672.41 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 122316 | $0.00 | | | $277,112.82 | | | | | | | | | |
| | 122316 | $0.00 | 0.000000% | 0.000000% | $71,884.00 | 100.000000% | 100.000000% | No | | | | 1,249.000000 | | United States |
| | 122316 | $0.00 | 0.000000% | 0.000000% | $83,565.15 | 100.000000% | 100.000000% | No | | | | 884.000000 | | United States |
| | 122316 | $0.00 | 0.000000% | 0.000000% | $54,991.26 | 100.000000% | 100.000000% | No | | | | 514.000000 | | United States |
| | 122316 | $0.00 | 0.000000% | 0.000000% | $66,672.41 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 122316 | $0.00 | | | $277,112.82 | | | | | | | | | |
| | 122316 | $71,884.00 | 100.000000% | 100.000000% | $71,884.00 | 100.000000% | 100.000000% | No | | | | 1,249.000000 | | United States |
| | 122316 | $83,565.15 | 100.000000% | 100.000000% | $83,565.15 | 100.000000% | 100.000000% | No | | | | 884.000000 | | United States |
| | 122316 | $54,991.26 | 100.000000% | 100.000000% | $54,991.26 | 100.000000% | 100.000000% | No | | | | 514.000000 | | United States |
| | 122316 | $66,672.41 | 100.000000% | 100.000000% | $66,672.41 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 122316 | $277,112.82 | | | $277,112.82 | | | | | | | | | |
| | 122316 | $71,884.00 | 100.000000% | 100.000000% | $71,884.00 | 100.000000% | 100.000000% | No | | | | 1,249.000000 | | United States |
| | 122316 | $83,565.15 | 100.000000% | 100.000000% | $83,565.15 | 100.000000% | 100.000000% | No | | | | 884.000000 | | United States |
| | 122316 | $54,991.26 | 100.000000% | 100.000000% | $54,991.26 | 100.000000% | 100.000000% | No | | | | 514.000000 | | United States |
| | 122316 | $66,672.41 | 100.000000% | 100.000000% | $66,672.41 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 122316 | $277,112.82 | | | $277,112.82 | | | | | | | | | |
| | 122316 | $71,884.00 | 100.000000% | 100.000000% | $71,884.00 | 100.000000% | 100.000000% | No | | | | 1,249.000000 | | United States |
| | 122316 | $83,565.15 | 100.000000% | 100.000000% | $83,565.15 | 100.000000% | 100.000000% | No | | | | 884.000000 | | United States |
| | 122316 | $54,991.26 | 100.000000% | 100.000000% | $54,991.26 | 100.000000% | 100.000000% | No | | | | 514.000000 | | United States |
| | 122316 | $66,672.41 | 100.000000% | 100.000000% | $66,672.41 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |

Data as of: Friday, February 23, 2024 7:04:24 AM

Full Vest Details - Equity Team

Created: Friday, February 23, 2024 9:31:20 AM
Confidential

Page 20 of 90

PTX-0320.0024

META - Meta Platforms Inc.

**Transaction Tax Detail Live Data**

| Tax Detail ID | Participant ID | Tax Detail Location | Tax Detail Cost Center | Tax Detail Subsidiary | Trailing Tax Liability | FX Reportable Income | FX Taxable Income | Expatriate at Transaction? | Location at Grant | Location at Award | Location at Transaction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| REDACTED | 122316 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 122316 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 122316 | | | | | | | | | | |
| | 122316 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 122316 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 122316 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 122316 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 122316 | | | | | | | | | | |
| | 122316 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 122316 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 122316 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 122316 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 122316 | | | | | | | | | | |
| | 122316 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 122316 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 122316 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 122316 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 122316 | | | | | | | | | | |
| | 122316 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 122316 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 122316 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 122316 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 122316 | | | | | | | | | | |
| | 122316 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 122316 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 122316 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 122316 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 122316 | | | | | | | | | | |
| | 122316 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 122316 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 122316 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 122316 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 122316 | | | | | | | | | | |
| | 122316 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 122316 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 122316 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 122316 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 122316 | | | | | | | | | | |
| | 122316 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 122316 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 122316 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 122316 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 122316 | | | | | | | | | | |
| | 122316 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 122316 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 122316 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 122316 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 122316 | | | | | | | | | | |
| | 122316 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 122316 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 122316 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 122316 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 122316 | | | | | | | | | | |
| | 122316 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 122316 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 122316 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 122316 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 122316 | | | | | | | | | | |
| | 122316 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 122316 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 122316 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 122316 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 122316 | | | | | | | | | | |
| | 122316 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 122316 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 122316 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 122316 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 122316 | | | | | | | | | | |
| | 122316 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 122316 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 122316 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 122316 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |

PTX-0320.0025

META - Meta Platforms Inc.

**Transaction Tax Detail Live Data**

| | Tax Detail ID | Participant ID | Award ID | Award Date | Transaction ID | Transaction Date | Transaction Type | Trans. Share Value | Jurisdiction | Tax Rate | Tax Due | Tax Paid | FX Tax Paid | Tax ID | Transaction Tax Price | Tax Price Override | RSU Taxable Comp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subtotal | REDACTED | 122316 | REDACTED | | | 08/15/2019 | | | FIXED SUR | | | $3,494.02 | | | | | $277,112.82 |
| | | 122316 | | 03/15/2016 | 949380 | 08/15/2019 | Lapse | 400 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $179.710000 | | $71,884.00 |
| | | 122316 | | 03/15/2017 | 949381 | 08/15/2019 | Lapse | 465 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $179.710000 | | $83,565.15 |
| | | 122316 | | 03/20/2018 | 949382 | 08/15/2019 | Lapse | 306 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $179.710000 | | $54,991.26 |
| | | 122316 | | 03/20/2019 | 949383 | 08/15/2019 | Lapse | 371 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $179.710000 | | $66,672.41 |
| Subtotal | | 122316 | | | | 08/15/2019 | | | SUPPLEMENTAL | | | $0.00 | | | | | $277,112.82 |
| | | 122316 | | 03/15/2016 | 1054067 | 11/15/2019 | Lapse | 401 | CA | 10.230000% | $7,923.46 | $7,923.46 | | | $193.150000 | | $77,453.15 |
| | | 122316 | | 03/15/2017 | 1054068 | 11/15/2019 | Lapse | 464 | CA | 10.230000% | $9,168.29 | $9,168.29 | | | $193.150000 | | $89,621.60 |
| | | 122316 | | 03/20/2018 | 1054069 | 11/15/2019 | Lapse | 307 | CA | 10.230000% | $6,066.09 | $6,066.09 | | | $193.150000 | | $59,297.05 |
| | | 122316 | | 03/20/2019 | 1054070 | 11/15/2019 | Lapse | 370 | CA | 10.230000% | $7,310.92 | $7,310.92 | | | $193.150000 | | $71,465.50 |
| Subtotal | | 122316 | | | | 11/15/2019 | | | CA | | | $30,468.76 | | | | | $297,837.30 |
| | | 122316 | | 03/15/2016 | 1054067 | 11/15/2019 | Lapse | 401 | CA-VDI | 1.000000% | $0.00 | $0.00 | | | $193.150000 | | $77,453.15 |
| | | 122316 | | 03/15/2017 | 1054068 | 11/15/2019 | Lapse | 464 | CA-VDI | 1.000000% | $0.00 | $0.00 | | | $193.150000 | | $89,621.60 |
| | | 122316 | | 03/20/2018 | 1054069 | 11/15/2019 | Lapse | 307 | CA-VDI | 1.000000% | $0.00 | $0.00 | | | $193.150000 | | $59,297.05 |
| | | 122316 | | 03/20/2019 | 1054070 | 11/15/2019 | Lapse | 370 | CA-VDI | 1.000000% | $0.00 | $0.00 | | | $193.150000 | | $71,465.50 |
| Subtotal | | 122316 | | | | 11/15/2019 | | | CA-VDI | | | $0.00 | | | | | $297,837.30 |
| | | 122316 | | 03/15/2016 | 1054067 | 11/15/2019 | Lapse | 401 | FICA | 6.200000% | $0.00 | $0.00 | | | $193.150000 | | $77,453.15 |
| | | 122316 | | 03/15/2017 | 1054068 | 11/15/2019 | Lapse | 464 | FICA | 6.200000% | $0.00 | $0.00 | | | $193.150000 | | $89,621.60 |
| | | 122316 | | 03/20/2018 | 1054069 | 11/15/2019 | Lapse | 307 | FICA | 6.200000% | $0.00 | $0.00 | | | $193.150000 | | $59,297.05 |
| | | 122316 | | 03/20/2019 | 1054070 | 11/15/2019 | Lapse | 370 | FICA | 6.200000% | $0.00 | $0.00 | | | $193.150000 | | $71,465.50 |
| Subtotal | | 122316 | | | | 11/15/2019 | | | FICA | | | $0.00 | | | | | $297,837.30 |
| | | 122316 | | 03/15/2016 | 1054067 | 11/15/2019 | Lapse | 401 | FIT | 22.000000% | $17,039.69 | $17,039.69 | | | $193.150000 | | $77,453.15 |
| | | 122316 | | 03/15/2017 | 1054068 | 11/15/2019 | Lapse | 464 | FIT | 22.000000% | $19,716.75 | $19,716.75 | | | $193.150000 | | $89,621.60 |
| | | 122316 | | 03/20/2018 | 1054069 | 11/15/2019 | Lapse | 307 | FIT | 22.000000% | $5,771.10 | $5,771.10 | | | $193.150000 | | $59,297.05 |
| | | 122316 | | 03/20/2019 | 1054070 | 11/15/2019 | Lapse | 370 | FIT | 22.000000% | $0.00 | $0.00 | | | $193.150000 | | $71,465.50 |
| Subtotal | | 122316 | | | | 11/15/2019 | | | FIT | | | $42,527.54 | | | | | $297,837.30 |
| | | 122316 | | 03/15/2016 | 1054067 | 11/15/2019 | Lapse | 401 | FMED | 1.450000% | $1,123.07 | $1,123.07 | | | $193.150000 | | $77,453.15 |
| | | 122316 | | 03/15/2017 | 1054068 | 11/15/2019 | Lapse | 464 | FMED | 1.450000% | $1,299.51 | $1,299.51 | | | $193.150000 | | $89,621.60 |
| | | 122316 | | 03/20/2018 | 1054069 | 11/15/2019 | Lapse | 307 | FMED | 1.450000% | $859.81 | $859.81 | | | $193.150000 | | $59,297.05 |
| | | 122316 | | 03/20/2019 | 1054070 | 11/15/2019 | Lapse | 370 | FMED | 1.450000% | $1,036.25 | $1,036.25 | | | $193.150000 | | $71,465.50 |
| Subtotal | | 122316 | | | | 11/15/2019 | | | FMED | | | $4,318.64 | | | | | $297,837.30 |
| | | 122316 | | 03/15/2016 | 1054067 | 11/15/2019 | Lapse | 401 | FMED Sur | 0.900000% | $697.08 | $697.08 | | | $193.150000 | | $77,453.15 |
| | | 122316 | | 03/15/2017 | 1054068 | 11/15/2019 | Lapse | 464 | FMED Sur | 0.900000% | $806.59 | $806.59 | | | $193.150000 | | $89,621.60 |
| | | 122316 | | 03/20/2018 | 1054069 | 11/15/2019 | Lapse | 307 | FMED Sur | 0.900000% | $533.67 | $533.67 | | | $193.150000 | | $59,297.05 |
| | | 122316 | | 03/20/2019 | 1054070 | 11/15/2019 | Lapse | 370 | FMED Sur | 0.900000% | $643.19 | $643.19 | | | $193.150000 | | $71,465.50 |
| Subtotal | | 122316 | | | | 11/15/2019 | | | FMED SUR | | | $2,680.53 | | | | | $297,837.30 |
| | | 122316 | | 03/15/2016 | 1054067 | 11/15/2019 | Lapse | 401 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $193.150000 | | $77,453.15 |
| | | 122316 | | 03/15/2017 | 1054068 | 11/15/2019 | Lapse | 464 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $193.150000 | | $89,621.60 |
| | | 122316 | | 03/20/2018 | 1054069 | 11/15/2019 | Lapse | 307 | SUPPLEMENTAL | 37.000000% | $12,233.97 | $12,233.97 | | | $193.150000 | | $59,297.05 |
| | | 122316 | | 03/20/2019 | 1054070 | 11/15/2019 | Lapse | 370 | SUPPLEMENTAL | 37.000000% | $26,442.24 | $26,442.24 | | | $193.150000 | | $71,465.50 |
| Subtotal | | 122316 | | | | 11/15/2019 | | | SUPPLEMENTAL | | | $38,676.21 | | | | | $297,837.30 |
| | | 137286 | | 11/16/2016 | 777171 | 02/15/2019 | Lapse | 409 | CA | 10.230000% | $6,859.78 | $6,859.78 | | | $163.950000 | | $67,055.55 |
| | | 137286 | | 03/15/2016 | 777172 | 02/15/2019 | Lapse | 23 | CA | 10.230000% | $385.76 | $385.76 | | | $163.950000 | | $3,770.85 |
| | | 137286 | | 03/15/2017 | 777173 | 02/15/2019 | Lapse | 106 | CA | 10.230000% | $1,777.84 | $1,777.84 | | | $163.950000 | | $17,378.70 |
| | | 137286 | | 03/20/2018 | 777174 | 02/15/2019 | Lapse | 307 | CA | 10.230000% | $5,149.03 | $5,149.03 | | | $163.950000 | | $50,332.65 |
| Subtotal | | 137286 | | | | 02/15/2019 | | | CA | | | $14,172.41 | | | | | $138,537.75 |
| | | 137286 | | 11/16/2016 | 777171 | 02/15/2019 | Lapse | 409 | CA-VDI | 1.000000% | $670.56 | $670.56 | | | $163.950000 | | $67,055.55 |
| | | 137286 | | 03/15/2016 | 777172 | 02/15/2019 | Lapse | 23 | CA-VDI | 1.000000% | $37.71 | $37.71 | | | $163.950000 | | $3,770.85 |
| | | 137286 | | 03/15/2017 | 777173 | 02/15/2019 | Lapse | 106 | CA-VDI | 1.000000% | $173.79 | $173.79 | | | $163.950000 | | $17,378.70 |
| | | 137286 | | 03/20/2018 | 777174 | 02/15/2019 | Lapse | 307 | CA-VDI | 1.000000% | $42.36 | $42.36 | | | $163.950000 | | $50,332.65 |
| Subtotal | | 137286 | | | | 02/15/2019 | | | CA-VDI | | | $924.42 | | | | | $138,537.75 |
| | | 137286 | | 11/16/2016 | 777171 | 02/15/2019 | Lapse | 409 | FICA | 6.200000% | $4,157.44 | $4,157.44 | | | $163.950000 | | $67,055.55 |
| | | 137286 | | 03/15/2016 | 777172 | 02/15/2019 | Lapse | 23 | FICA | 6.200000% | $233.79 | $233.79 | | | $163.950000 | | $3,770.85 |
| | | 137286 | | 03/15/2017 | 777173 | 02/15/2019 | Lapse | 106 | FICA | 6.200000% | $1,077.48 | $1,077.48 | | | $163.950000 | | $17,378.70 |
| | | 137286 | | 03/20/2018 | 777174 | 02/15/2019 | Lapse | 307 | FICA | 6.200000% | $1,163.43 | $1,163.43 | | | $163.950000 | | $50,332.65 |
| Subtotal | | 137286 | | | | 02/15/2019 | | | FICA | | | $6,632.14 | | | | | $138,537.75 |
| | | 137286 | | 11/16/2016 | 777171 | 02/15/2019 | Lapse | 409 | FIT | 22.000000% | $14,752.22 | $14,752.22 | | | $163.950000 | | $67,055.55 |
| | | 137286 | | 03/15/2016 | 777172 | 02/15/2019 | Lapse | 23 | FIT | 22.000000% | $829.59 | $829.59 | | | $163.950000 | | $3,770.85 |
| | | 137286 | | 03/15/2017 | 777173 | 02/15/2019 | Lapse | 106 | FIT | 22.000000% | $3,823.31 | $3,823.31 | | | $163.950000 | | $17,378.70 |
| | | 137286 | | 03/20/2018 | 777174 | 02/15/2019 | Lapse | 307 | FIT | 22.000000% | $11,073.18 | $11,073.18 | | | $163.950000 | | $50,332.65 |
| Subtotal | | 137286 | | | | 02/15/2019 | | | FIT | | | $30,478.30 | | | | | $138,537.75 |
| | | 137286 | | 11/16/2016 | 777171 | 02/15/2019 | Lapse | 409 | FMED | 1.450000% | $972.31 | $972.31 | | | $163.950000 | | $67,055.55 |
| | | 137286 | | 03/15/2016 | 777172 | 02/15/2019 | Lapse | 23 | FMED | 1.450000% | $54.68 | $54.68 | | | $163.950000 | | $3,770.85 |
| | | 137286 | | 03/15/2017 | 777173 | 02/15/2019 | Lapse | 106 | FMED | 1.450000% | $251.99 | $251.99 | | | $163.950000 | | $17,378.70 |
| | | 137286 | | 03/20/2018 | 777174 | 02/15/2019 | Lapse | 307 | FMED | 1.450000% | $729.82 | $729.82 | | | $163.950000 | | $50,332.65 |
| Subtotal | | 137286 | | | | 02/15/2019 | | | FMED | | | $2,008.80 | | | | | $138,537.75 |
| | | 137286 | | 11/16/2016 | 777171 | 02/15/2019 | Lapse | 409 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $163.950000 | | $67,055.55 |
| | | 137286 | | 03/15/2016 | 777172 | 02/15/2019 | Lapse | 23 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $163.950000 | | $3,770.85 |
| | | 137286 | | 03/15/2017 | 777173 | 02/15/2019 | Lapse | 106 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $163.950000 | | $17,378.70 |
| | | 137286 | | 03/20/2018 | 777174 | 02/15/2019 | Lapse | 307 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $163.950000 | | $50,332.65 |
| Subtotal | | 137286 | | | | 02/15/2019 | | | FMED SUR | | | $0.00 | | | | | $138,537.75 |
| | | 137286 | | 11/16/2016 | 777171 | 02/15/2019 | Lapse | 409 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $163.950000 | | $67,055.55 |
| | | 137286 | | 03/15/2016 | 777172 | 02/15/2019 | Lapse | 23 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $163.950000 | | $3,770.85 |
| | | 137286 | | 03/15/2017 | 777173 | 02/15/2019 | Lapse | 106 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $163.950000 | | $17,378.70 |
| | | 137286 | | 03/20/2018 | 777174 | 02/15/2019 | Lapse | 307 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $163.950000 | | $50,332.65 |
| Subtotal | | 137286 | | | | 02/15/2019 | | | SUPPLEMENTAL | | | $0.00 | | | | | $138,537.75 |
| | | 137286 | | 11/16/2016 | 856715 | 05/15/2019 | Lapse | 409 | CA | 10.230000% | $7,561.87 | $7,561.87 | | | $180.730000 | | $73,918.57 |
| | | 137286 | | 03/15/2016 | 856716 | 05/15/2019 | Lapse | 23 | CA | 10.230000% | $425.24 | $425.24 | | | $180.730000 | | $4,156.79 |
| | | 137286 | | 03/15/2017 | 856717 | 05/15/2019 | Lapse | 106 | CA | 10.230000% | $1,959.80 | $1,959.80 | | | $180.730000 | | $19,157.38 |
| | | 137286 | | 03/20/2018 | 856718 | 05/15/2019 | Lapse | 307 | CA | 10.230000% | $5,676.02 | $5,676.02 | | | $180.730000 | | $55,484.11 |
| | | 137286 | | 03/20/2019 | 856719 | 05/15/2019 | Lapse | 379 | CA | 10.230000% | $7,007.21 | $7,007.21 | | | $180.730000 | | $68,496.67 |
| Subtotal | | 137286 | | | | 05/15/2019 | | | CA | | | $22,630.14 | | | | | $221,213.52 |

Data as of: Friday, February 23, 2024 7:04:24 AM

Full Vest Details - Equity Team

Created: Friday, February 23, 2024 9:31:20 AM

Confidential

Page 22 of 90

PTX-0320.0026

META - Meta Platforms Inc.

**Transaction Tax Detail Live Data**

| | Tax Detail ID | Participant ID | Taxable Income | Taxable Income Alloc % | Effective Taxable Alloc % | Reportable Income | Reportable Income Alloc % | Effective Reportable Alloc % | Tax Detail Override | FX Currency | FX Exchange Rate | FX Exchange Rate Override | Earning Days | Payroll Group | Tax Detail Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subtotal | REDACTED | 122316 | $277,112.82 | | | $277,112.82 | | | | | | | | | |
| | | 122316 | $0.00 | 0.000000% | 0.000000% | $71,884.00 | 100.000000% | 100.000000% | No | | | | 1,249.000000 | | United States |
| | | 122316 | $0.00 | 0.000000% | 0.000000% | $83,565.15 | 100.000000% | 100.000000% | No | | | | 884.000000 | | United States |
| | | 122316 | $0.00 | 0.000000% | 0.000000% | $54,991.26 | 100.000000% | 100.000000% | No | | | | 514.000000 | | United States |
| | | 122316 | $0.00 | 0.000000% | 0.000000% | $66,672.41 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | | 122316 | $0.00 | | | $277,112.82 | | | | | | | | | |
| | | 122316 | $77,453.15 | 100.000000% | 100.000000% | $77,453.15 | 100.000000% | 100.000000% | No | | | | 1,341.000000 | | United States |
| | | 122316 | $89,621.60 | 100.000000% | 100.000000% | $89,621.60 | 100.000000% | 100.000000% | No | | | | 976.000000 | | United States |
| | | 122316 | $59,297.05 | 100.000000% | 100.000000% | $59,297.05 | 100.000000% | 100.000000% | No | | | | 606.000000 | | United States |
| | | 122316 | $71,465.50 | 100.000000% | 100.000000% | $71,465.50 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | | 122316 | $297,837.30 | | | $297,837.30 | | | | | | | | | |
| | | 122316 | $0.00 | 0.000000% | 0.000000% | $77,453.15 | 100.000000% | 100.000000% | No | | | | 1,341.000000 | | United States |
| | | 122316 | $0.00 | 0.000000% | 0.000000% | $89,621.60 | 100.000000% | 100.000000% | No | | | | 976.000000 | | United States |
| | | 122316 | $0.00 | 0.000000% | 0.000000% | $59,297.05 | 100.000000% | 100.000000% | No | | | | 606.000000 | | United States |
| | | 122316 | $0.00 | 0.000000% | 0.000000% | $71,465.50 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | | 122316 | $0.00 | | | $297,837.30 | | | | | | | | | |
| | | 122316 | $0.00 | 0.000000% | 0.000000% | $77,453.15 | 100.000000% | 100.000000% | No | | | | 1,341.000000 | | United States |
| | | 122316 | $0.00 | 0.000000% | 0.000000% | $89,621.60 | 100.000000% | 100.000000% | No | | | | 976.000000 | | United States |
| | | 122316 | $0.00 | 0.000000% | 0.000000% | $59,297.05 | 100.000000% | 100.000000% | No | | | | 606.000000 | | United States |
| | | 122316 | $0.00 | 0.000000% | 0.000000% | $71,465.50 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | | 122316 | $0.00 | | | $297,837.30 | | | | | | | | | |
| | | 122316 | $77,453.15 | 100.000000% | 100.000000% | $77,453.15 | 100.000000% | 100.000000% | No | | | | 1,341.000000 | | United States |
| | | 122316 | $89,621.60 | 100.000000% | 100.000000% | $89,621.60 | 100.000000% | 100.000000% | No | | | | 976.000000 | | United States |
| | | 122316 | $26,232.26 | 44.238700% | 44.238700% | $59,297.05 | 100.000000% | 100.000000% | No | | | | 606.000000 | | United States |
| | | 122316 | $0.00 | 0.000000% | 0.000000% | $71,465.50 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | | 122316 | $193,307.01 | | | $297,837.30 | | | | | | | | | |
| | | 122316 | $77,453.15 | 100.000000% | 100.000000% | $77,453.15 | 100.000000% | 100.000000% | No | | | | 1,341.000000 | | United States |
| | | 122316 | $89,621.60 | 100.000000% | 100.000000% | $89,621.60 | 100.000000% | 100.000000% | No | | | | 976.000000 | | United States |
| | | 122316 | $59,297.05 | 100.000000% | 100.000000% | $59,297.05 | 100.000000% | 100.000000% | No | | | | 606.000000 | | United States |
| | | 122316 | $71,465.50 | 100.000000% | 100.000000% | $71,465.50 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | | 122316 | $297,837.30 | | | $297,837.30 | | | | | | | | | |
| | | 122316 | $77,453.15 | 100.000000% | 100.000000% | $77,453.15 | 100.000000% | 100.000000% | No | | | | 1,341.000000 | | United States |
| | | 122316 | $89,621.60 | 100.000000% | 100.000000% | $89,621.60 | 100.000000% | 100.000000% | No | | | | 976.000000 | | United States |
| | | 122316 | $59,297.05 | 100.000000% | 100.000000% | $59,297.05 | 100.000000% | 100.000000% | No | | | | 606.000000 | | United States |
| | | 122316 | $71,465.50 | 100.000000% | 100.000000% | $71,465.50 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | | 122316 | $297,837.30 | | | $297,837.30 | | | | | | | | | |
| | | 122316 | $0.00 | 0.000000% | 0.000000% | $77,453.15 | 100.000000% | 100.000000% | No | | | | 1,341.000000 | | United States |
| | | 122316 | $0.00 | 0.000000% | 0.000000% | $89,621.60 | 100.000000% | 100.000000% | No | | | | 976.000000 | | United States |
| | | 122316 | $33,064.78 | 55.761300% | 55.761300% | $59,297.05 | 100.000000% | 100.000000% | No | | | | 606.000000 | | United States |
| | | 122316 | $71,465.50 | 100.000000% | 100.000000% | $71,465.50 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | | 122316 | $104,530.28 | | | $297,837.30 | | | | | | | | | |
| | | 137286 | $67,055.55 | 100.000000% | 100.000000% | $67,055.55 | 100.000000% | 100.000000% | No | | | | 1,188.000000 | | United States |
| | | 137286 | $3,770.85 | 100.000000% | 100.000000% | $3,770.85 | 100.000000% | 100.000000% | No | | | | 1,068.000000 | | United States |
| | | 137286 | $17,378.70 | 100.000000% | 100.000000% | $17,378.70 | 100.000000% | 100.000000% | No | | | | 703.000000 | | United States |
| | | 137286 | $50,332.65 | 100.000000% | 100.000000% | $50,332.65 | 100.000000% | 100.000000% | No | | | | 333.000000 | | United States |
| Subtotal | | 137286 | $138,537.75 | | | $138,537.75 | | | | | | | | | |
| | | 137286 | $67,055.55 | 100.000000% | 100.000000% | $67,055.55 | 100.000000% | 100.000000% | No | | | | 1,188.000000 | | United States |
| | | 137286 | $3,770.85 | 100.000000% | 100.000000% | $3,770.85 | 100.000000% | 100.000000% | No | | | | 1,068.000000 | | United States |
| | | 137286 | $17,378.70 | 100.000000% | 100.000000% | $17,378.70 | 100.000000% | 100.000000% | No | | | | 703.000000 | | United States |
| | | 137286 | $4,235.97 | 8.415900% | 8.415900% | $50,332.65 | 100.000000% | 100.000000% | No | | | | 333.000000 | | United States |
| Subtotal | | 137286 | $92,441.07 | | | $138,537.75 | | | | | | | | | |
| | | 137286 | $67,055.55 | 100.000000% | 100.000000% | $67,055.55 | 100.000000% | 100.000000% | No | | | | 1,188.000000 | | United States |
| | | 137286 | $3,770.85 | 100.000000% | 100.000000% | $3,770.85 | 100.000000% | 100.000000% | No | | | | 1,068.000000 | | United States |
| | | 137286 | $17,378.70 | 100.000000% | 100.000000% | $17,378.70 | 100.000000% | 100.000000% | No | | | | 703.000000 | | United States |
| | | 137286 | $18,764.97 | 37.281900% | 37.281900% | $50,332.65 | 100.000000% | 100.000000% | No | | | | 333.000000 | | United States |
| Subtotal | | 137286 | $106,970.07 | | | $138,537.75 | | | | | | | | | |
| | | 137286 | $67,055.55 | 100.000000% | 100.000000% | $67,055.55 | 100.000000% | 100.000000% | No | | | | 1,188.000000 | | United States |
| | | 137286 | $3,770.85 | 100.000000% | 100.000000% | $3,770.85 | 100.000000% | 100.000000% | No | | | | 1,068.000000 | | United States |
| | | 137286 | $17,378.70 | 100.000000% | 100.000000% | $17,378.70 | 100.000000% | 100.000000% | No | | | | 703.000000 | | United States |
| | | 137286 | $50,332.65 | 100.000000% | 100.000000% | $50,332.65 | 100.000000% | 100.000000% | No | | | | 333.000000 | | United States |
| Subtotal | | 137286 | $138,537.75 | | | $138,537.75 | | | | | | | | | |
| | | 137286 | $67,055.55 | 100.000000% | 100.000000% | $67,055.55 | 100.000000% | 100.000000% | No | | | | 1,188.000000 | | United States |
| | | 137286 | $3,770.85 | 100.000000% | 100.000000% | $3,770.85 | 100.000000% | 100.000000% | No | | | | 1,068.000000 | | United States |
| | | 137286 | $17,378.70 | 100.000000% | 100.000000% | $17,378.70 | 100.000000% | 100.000000% | No | | | | 703.000000 | | United States |
| | | 137286 | $50,332.65 | 100.000000% | 100.000000% | $50,332.65 | 100.000000% | 100.000000% | No | | | | 333.000000 | | United States |
| Subtotal | | 137286 | $138,537.75 | | | $138,537.75 | | | | | | | | | |
| | | 137286 | $0.00 | 0.000000% | 0.000000% | $67,055.55 | 100.000000% | 100.000000% | No | | | | 1,188.000000 | | United States |
| | | 137286 | $0.00 | 0.000000% | 0.000000% | $3,770.85 | 100.000000% | 100.000000% | No | | | | 1,068.000000 | | United States |
| | | 137286 | $0.00 | 0.000000% | 0.000000% | $17,378.70 | 100.000000% | 100.000000% | No | | | | 703.000000 | | United States |
| | | 137286 | $0.00 | 0.000000% | 0.000000% | $50,332.65 | 100.000000% | 100.000000% | No | | | | 333.000000 | | United States |
| Subtotal | | 137286 | $0.00 | | | $138,537.75 | | | | | | | | | |
| | | 137286 | $0.00 | 0.000000% | 0.000000% | $67,055.55 | 100.000000% | 100.000000% | No | | | | 1,188.000000 | | United States |
| | | 137286 | $0.00 | 0.000000% | 0.000000% | $3,770.85 | 100.000000% | 100.000000% | No | | | | 1,068.000000 | | United States |
| | | 137286 | $0.00 | 0.000000% | 0.000000% | $17,378.70 | 100.000000% | 100.000000% | No | | | | 703.000000 | | United States |
| | | 137286 | $0.00 | 0.000000% | 0.000000% | $50,332.65 | 100.000000% | 100.000000% | No | | | | 333.000000 | | United States |
| Subtotal | | 137286 | $0.00 | | | $138,537.75 | | | | | | | | | |
| | | 137286 | $73,918.57 | 100.000000% | 100.000000% | $73,918.57 | 100.000000% | 100.000000% | No | | | | 1,277.000000 | | United States |
| | | 137286 | $4,156.79 | 100.000000% | 100.000000% | $4,156.79 | 100.000000% | 100.000000% | No | | | | 1,157.000000 | | United States |
| | | 137286 | $19,157.38 | 100.000000% | 100.000000% | $19,157.38 | 100.000000% | 100.000000% | No | | | | 792.000000 | | United States |
| | | 137286 | $55,484.11 | 100.000000% | 100.000000% | $55,484.11 | 100.000000% | 100.000000% | No | | | | 422.000000 | | United States |
| | | 137286 | $68,496.67 | 100.000000% | 100.000000% | $68,496.67 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | | 137286 | $221,213.52 | | | $221,213.52 | | | | | | | | | |

Data as of: Friday, February 23, 2024 7:04:24 AM
Full Vest Details - Equity Team
Created: Friday, February 23, 2024 9:31:20 AM
Confidential
Page 23 of 90
PTX-0320.0027

META - Meta Platforms Inc.

Transaction Tax Detail Live Data

| | Tax Detail ID | Participant ID | Tax Detail Location | Tax Detail Cost Center | Tax Detail Subsidiary | Trailing Tax Liability | FX Reportable Income | FX Taxable Income | Expatriate at Transaction? | Location at Grant | Location at Award | Location at Transaction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subtotal | REDACTED | 122316 | | | | | | | | | | |
| | | 122316 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 122316 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 122316 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 122316 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | | 122316 | | | | | | | | | | |
| | | 122316 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 122316 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 122316 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 122316 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | | 122316 | | | | | | | | | | |
| | | 122316 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 122316 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 122316 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 122316 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | | 122316 | | | | | | | | | | |
| | | 122316 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 122316 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 122316 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 122316 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | | 122316 | | | | | | | | | | |
| | | 122316 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 122316 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 122316 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 122316 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | | 122316 | | | | | | | | | | |
| | | 122316 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 122316 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 122316 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 122316 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | | 122316 | | | | | | | | | | |
| | | 122316 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 122316 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 122316 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 122316 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | | 122316 | | | | | | | | | | |
| | | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | | 137286 | | | | | | | | | | |
| | | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | | 137286 | | | | | | | | | | |
| | | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | | 137286 | | | | | | | | | | |
| | | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | | 137286 | | | | | | | | | | |
| | | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | | 137286 | | | | | | | | | | |
| | | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | | 137286 | | | | | | | | | | |
| | | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | | 137286 | | | | | | | | | | |
| | | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | | 137286 | | | | | | | | | | |

PTX-0320.0028

META - Meta Platforms Inc.

**Transaction Tax Detail Live Data**

| Tax Detail ID | Participant ID | Award ID | Award Date | Transaction ID | Transaction Date | Transaction Type | Trans. Share Amount | Jurisdiction | Tax Rate | Tax Due | Tax Paid | FX Tax Paid | Tax ID | Transaction Tax Price | Tax Price Override | RSU Taxable Comp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REDACTED | 137286 | REDACTED | 11/16/2015 | 856715 | 05/15/2019 | Lapse | 409 | CA.VDI | 1.000000% | $0.00 | $0.00 | | | $180.730000 | | $73,918.57 |
| | 137286 | | 03/15/2016 | 856716 | 05/15/2019 | Lapse | 23 | CA.VDI | 1.000000% | $0.00 | $0.00 | | | $180.730000 | | $4,156.79 |
| | 137286 | | 03/15/2017 | 856717 | 05/15/2019 | Lapse | 106 | CA.VDI | 1.000000% | $0.00 | $0.00 | | | $180.730000 | | $19,157.38 |
| | 137286 | | 03/20/2018 | 856718 | 05/15/2019 | Lapse | 307 | CA.VDI | 1.000000% | $0.00 | $0.00 | | | $180.730000 | | $55,484.11 |
| | 137286 | | 03/20/2019 | 856719 | 05/15/2019 | Lapse | 379 | CA.VDI | 1.000000% | $0.00 | $0.00 | | | $180.730000 | | $68,496.67 |
| Subtotal | 137286 | | | | 05/15/2019 | | | CA.VDI | | | $0.00 | | | | | $221,213.52 |
| | 137286 | | 11/16/2015 | 856715 | 05/15/2019 | Lapse | 409 | FICA | 6.200000% | $0.00 | $0.00 | | | $180.730000 | | $73,918.57 |
| | 137286 | | 03/15/2016 | 856716 | 05/15/2019 | Lapse | 23 | FICA | 6.200000% | $0.00 | $0.00 | | | $180.730000 | | $4,156.79 |
| | 137286 | | 03/15/2017 | 856717 | 05/15/2019 | Lapse | 106 | FICA | 6.200000% | $0.00 | $0.00 | | | $180.730000 | | $19,157.38 |
| | 137286 | | 03/20/2018 | 856718 | 05/15/2019 | Lapse | 307 | FICA | 6.200000% | $0.00 | $0.00 | | | $180.730000 | | $55,484.11 |
| | 137286 | | 03/20/2019 | 856719 | 05/15/2019 | Lapse | 379 | FICA | 6.200000% | $0.00 | $0.00 | | | $180.730000 | | $68,496.67 |
| Subtotal | 137286 | | | | 05/15/2019 | | | FICA | | | $0.00 | | | | | $221,213.52 |
| | 137286 | | 11/16/2015 | 856715 | 05/15/2019 | Lapse | 409 | FIT | 22.000000% | $16,262.09 | $16,262.09 | | | $180.730000 | | $73,918.57 |
| | 137286 | | 03/15/2016 | 856716 | 05/15/2019 | Lapse | 23 | FIT | 22.000000% | $914.49 | $914.49 | | | $180.730000 | | $4,156.79 |
| | 137286 | | 03/15/2017 | 856717 | 05/15/2019 | Lapse | 106 | FIT | 22.000000% | $4,214.62 | $4,214.62 | | | $180.730000 | | $19,157.38 |
| | 137286 | | 03/20/2018 | 856718 | 05/15/2019 | Lapse | 307 | FIT | 22.000000% | $12,206.50 | $12,206.50 | | | $180.730000 | | $55,484.11 |
| | 137286 | | 03/20/2019 | 856719 | 05/15/2019 | Lapse | 379 | FIT | 22.000000% | $15,069.27 | $15,069.27 | | | $180.730000 | | $68,496.67 |
| Subtotal | 137286 | | | | 05/15/2019 | | | FIT | | | $48,666.97 | | | | | $221,213.52 |
| | 137286 | | 11/16/2015 | 856715 | 05/15/2019 | Lapse | 409 | FMED | 1.450000% | $1,071.82 | $1,071.82 | | | $180.730000 | | $73,918.57 |
| | 137286 | | 03/15/2016 | 856716 | 05/15/2019 | Lapse | 23 | FMED | 1.450000% | $60.27 | $60.27 | | | $180.730000 | | $4,156.79 |
| | 137286 | | 03/15/2017 | 856717 | 05/15/2019 | Lapse | 106 | FMED | 1.450000% | $277.78 | $277.78 | | | $180.730000 | | $19,157.38 |
| | 137286 | | 03/20/2018 | 856718 | 05/15/2019 | Lapse | 307 | FMED | 1.450000% | $804.52 | $804.52 | | | $180.730000 | | $55,484.11 |
| | 137286 | | 03/20/2019 | 856719 | 05/15/2019 | Lapse | 379 | FMED | 1.450000% | $993.20 | $993.20 | | | $180.730000 | | $68,496.67 |
| Subtotal | 137286 | | | | 05/15/2019 | | | FMED | | | $3,207.59 | | | | | $221,213.52 |
| | 137286 | | 11/16/2015 | 856715 | 05/15/2019 | Lapse | 409 | FMED Sur | 0.900000% | $665.27 | $665.27 | | | $180.730000 | | $73,918.57 |
| | 137286 | | 03/15/2016 | 856716 | 05/15/2019 | Lapse | 23 | FMED Sur | 0.900000% | $37.41 | $37.41 | | | $180.730000 | | $4,156.79 |
| | 137286 | | 03/15/2017 | 856717 | 05/15/2019 | Lapse | 106 | FMED Sur | 0.900000% | $172.42 | $172.42 | | | $180.730000 | | $19,157.38 |
| | 137286 | | 03/20/2018 | 856718 | 05/15/2019 | Lapse | 307 | FMED Sur | 0.900000% | $499.36 | $499.36 | | | $180.730000 | | $55,484.11 |
| | 137286 | | 03/20/2019 | 856719 | 05/15/2019 | Lapse | 379 | FMED Sur | 0.900000% | $616.47 | $616.47 | | | $180.730000 | | $68,496.67 |
| Subtotal | 137286 | | | | 05/15/2019 | | | FMED SUR | | | $1,990.93 | | | | | $221,213.52 |
| | 137286 | | 11/16/2015 | 856715 | 05/15/2019 | Lapse | 409 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $180.730000 | | $73,918.57 |
| | 137286 | | 03/15/2016 | 856716 | 05/15/2019 | Lapse | 23 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $180.730000 | | $4,156.79 |
| | 137286 | | 03/15/2017 | 856717 | 05/15/2019 | Lapse | 106 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $180.730000 | | $19,157.38 |
| | 137286 | | 03/20/2018 | 856718 | 05/15/2019 | Lapse | 307 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $180.730000 | | $55,484.11 |
| | 137286 | | 03/20/2019 | 856719 | 05/15/2019 | Lapse | 379 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $180.730000 | | $68,496.67 |
| Subtotal | 137286 | | | | 05/15/2019 | | | SUPPLEMENTAL | | | $0.00 | | | | | $221,213.52 |
| | 137286 | | 11/16/2015 | 961697 | 08/15/2019 | Lapse | 408 | CA | 10.230000% | $7,500.81 | $7,500.81 | | | $179.710000 | | $73,321.68 |
| | 137286 | | 03/15/2016 | 961698 | 08/15/2019 | Lapse | 23 | CA | 10.230000% | $422.84 | $422.84 | | | $179.710000 | | $4,133.33 |
| | 137286 | | 03/15/2017 | 961699 | 08/15/2019 | Lapse | 106 | CA | 10.230000% | $1,948.74 | $1,948.74 | | | $179.710000 | | $19,049.26 |
| | 137286 | | 03/20/2018 | 961700 | 08/15/2019 | Lapse | 306 | CA | 10.230000% | $5,625.61 | $5,625.61 | | | $179.710000 | | $54,991.26 |
| | 137286 | | 03/20/2019 | 961701 | 08/15/2019 | Lapse | 380 | CA | 10.230000% | $6,986.05 | $6,986.05 | | | $179.710000 | | $68,289.80 |
| Subtotal | 137286 | | | | 08/15/2019 | | | CA | | | $22,484.05 | | | | | $219,785.33 |
| | 137286 | | 11/16/2015 | 961697 | 08/15/2019 | Lapse | 408 | CA.VDI | 1.000000% | $0.00 | $0.00 | | | $179.710000 | | $73,321.68 |
| | 137286 | | 03/15/2016 | 961698 | 08/15/2019 | Lapse | 23 | CA.VDI | 1.000000% | $0.00 | $0.00 | | | $179.710000 | | $4,133.33 |
| | 137286 | | 03/15/2017 | 961699 | 08/15/2019 | Lapse | 106 | CA.VDI | 1.000000% | $0.00 | $0.00 | | | $179.710000 | | $19,049.26 |
| | 137286 | | 03/20/2018 | 961700 | 08/15/2019 | Lapse | 306 | CA.VDI | 1.000000% | $0.00 | $0.00 | | | $179.710000 | | $54,991.26 |
| | 137286 | | 03/20/2019 | 961701 | 08/15/2019 | Lapse | 380 | CA.VDI | 1.000000% | $0.00 | $0.00 | | | $179.710000 | | $68,289.80 |
| Subtotal | 137286 | | | | 08/15/2019 | | | CA.VDI | | | $0.00 | | | | | $219,785.33 |
| | 137286 | | 11/16/2015 | 961697 | 08/15/2019 | Lapse | 408 | FICA | 6.200000% | $0.00 | $0.00 | | | $179.710000 | | $73,321.68 |
| | 137286 | | 03/15/2016 | 961698 | 08/15/2019 | Lapse | 23 | FICA | 6.200000% | $0.00 | $0.00 | | | $179.710000 | | $4,133.33 |
| | 137286 | | 03/15/2017 | 961699 | 08/15/2019 | Lapse | 106 | FICA | 6.200000% | $0.00 | $0.00 | | | $179.710000 | | $19,049.26 |
| | 137286 | | 03/20/2018 | 961700 | 08/15/2019 | Lapse | 306 | FICA | 6.200000% | $0.00 | $0.00 | | | $179.710000 | | $54,991.26 |
| | 137286 | | 03/20/2019 | 961701 | 08/15/2019 | Lapse | 380 | FICA | 6.200000% | $0.00 | $0.00 | | | $179.710000 | | $68,289.80 |
| Subtotal | 137286 | | | | 08/15/2019 | | | FICA | | | $0.00 | | | | | $219,785.33 |
| | 137286 | | 11/16/2015 | 961697 | 08/15/2019 | Lapse | 408 | FIT | 22.000000% | $16,130.77 | $16,130.77 | | | $179.710000 | | $73,321.68 |
| | 137286 | | 03/15/2016 | 961698 | 08/15/2019 | Lapse | 23 | FIT | 22.000000% | $909.33 | $909.33 | | | $179.710000 | | $4,133.33 |
| | 137286 | | 03/15/2017 | 961699 | 08/15/2019 | Lapse | 106 | FIT | 22.000000% | $4,190.84 | $4,190.84 | | | $179.710000 | | $19,049.26 |
| | 137286 | | 03/20/2018 | 961700 | 08/15/2019 | Lapse | 306 | FIT | 22.000000% | $12,098.08 | $12,098.08 | | | $179.710000 | | $54,991.26 |
| | 137286 | | 03/20/2019 | 961701 | 08/15/2019 | Lapse | 380 | FIT | 22.000000% | $15,023.76 | $15,023.76 | | | $179.710000 | | $68,289.80 |
| Subtotal | 137286 | | | | 08/15/2019 | | | FIT | | | $48,352.78 | | | | | $219,785.33 |
| | 137286 | | 11/16/2015 | 961697 | 08/15/2019 | Lapse | 408 | FMED | 1.450000% | $1,063.16 | $1,063.16 | | | $179.710000 | | $73,321.68 |
| | 137286 | | 03/15/2016 | 961698 | 08/15/2019 | Lapse | 23 | FMED | 1.450000% | $59.93 | $59.93 | | | $179.710000 | | $4,133.33 |
| | 137286 | | 03/15/2017 | 961699 | 08/15/2019 | Lapse | 106 | FMED | 1.450000% | $276.21 | $276.21 | | | $179.710000 | | $19,049.26 |
| | 137286 | | 03/20/2018 | 961700 | 08/15/2019 | Lapse | 306 | FMED | 1.450000% | $797.37 | $797.37 | | | $179.710000 | | $54,991.26 |
| | 137286 | | 03/20/2019 | 961701 | 08/15/2019 | Lapse | 380 | FMED | 1.450000% | $990.20 | $990.20 | | | $179.710000 | | $68,289.80 |
| Subtotal | 137286 | | | | 08/15/2019 | | | FMED | | | $3,186.87 | | | | | $219,785.33 |
| | 137286 | | 11/16/2015 | 961697 | 08/15/2019 | Lapse | 408 | FMED Sur | 0.900000% | $659.90 | $659.90 | | | $179.710000 | | $73,321.68 |
| | 137286 | | 03/15/2016 | 961698 | 08/15/2019 | Lapse | 23 | FMED Sur | 0.900000% | $37.20 | $37.20 | | | $179.710000 | | $4,133.33 |
| | 137286 | | 03/15/2017 | 961699 | 08/15/2019 | Lapse | 106 | FMED Sur | 0.900000% | $171.44 | $171.44 | | | $179.710000 | | $19,049.26 |
| | 137286 | | 03/20/2018 | 961700 | 08/15/2019 | Lapse | 306 | FMED Sur | 0.900000% | $494.92 | $494.92 | | | $179.710000 | | $54,991.26 |
| | 137286 | | 03/20/2019 | 961701 | 08/15/2019 | Lapse | 380 | FMED Sur | 0.900000% | $614.61 | $614.61 | | | $179.710000 | | $68,289.80 |
| Subtotal | 137286 | | | | 08/15/2019 | | | FMED SUR | | | $1,978.07 | | | | | $219,785.33 |
| | 137286 | | 11/16/2015 | 961697 | 08/15/2019 | Lapse | 408 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $179.710000 | | $73,321.68 |
| | 137286 | | 03/15/2016 | 961698 | 08/15/2019 | Lapse | 23 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $179.710000 | | $4,133.33 |
| | 137286 | | 03/15/2017 | 961699 | 08/15/2019 | Lapse | 106 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $179.710000 | | $19,049.26 |
| | 137286 | | 03/20/2018 | 961700 | 08/15/2019 | Lapse | 306 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $179.710000 | | $54,991.26 |
| | 137286 | | 03/20/2019 | 961701 | 08/15/2019 | Lapse | 380 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $179.710000 | | $68,289.80 |
| Subtotal | 137286 | | | | 08/15/2019 | | | SUPPLEMENTAL | | | $0.00 | | | | | $219,785.33 |
| | 137286 | | 11/16/2015 | 1065124 | 11/15/2019 | Lapse | 137 | CA | 10.230000% | $2,707.52 | $2,707.52 | | | $193.150000 | | $26,461.55 |
| | 137286 | | 03/15/2016 | 1065125 | 11/15/2019 | Lapse | 23 | CA | 10.230000% | $454.46 | $454.46 | | | $193.150000 | | $4,442.45 |
| | 137286 | | 03/15/2017 | 1065126 | 11/15/2019 | Lapse | 106 | CA | 10.230000% | $2,094.48 | $2,094.48 | | | $193.150000 | | $20,473.90 |
| | 137286 | | 03/20/2018 | 1065127 | 11/15/2019 | Lapse | 307 | CA | 10.230000% | $6,066.09 | $6,066.09 | | | $193.150000 | | $59,297.05 |

Data as of: Friday, February 23, 2024 7:04:24 AM
Full Vest Details - Equity Team

Created: Friday, February 23, 2024 9:31:20 AM
Confidential

Page 25 of 90

META - Meta Platforms Inc.

Transaction Tax Detail Live Data

| Tax Detail ID | Participant ID | Taxable Income | Taxable Income Alloc % | Effective Taxable Alloc % | Reportable Income | Reportable Income Alloc % | Effective Reportable Alloc % | Tax Detail Override | FX Currency | FX Exchange Rate | FX Exchange Rate Override | Earning Days | Payroll Group | Tax Detail Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REDACTED | 137286 | $0.00 | 0.000000% | 0.000000% | $73,918.57 | 100.000000% | 100.000000% | No | | | | 1,277.000000 | | United States |
| | 137286 | $0.00 | 0.000000% | 0.000000% | $4,156.79 | 100.000000% | 100.000000% | No | | | | 1,157.000000 | | United States |
| | 137286 | $0.00 | 0.000000% | 0.000000% | $19,157.38 | 100.000000% | 100.000000% | No | | | | 792.000000 | | United States |
| | 137286 | $0.00 | 0.000000% | 0.000000% | $55,484.11 | 100.000000% | 100.000000% | No | | | | 422.000000 | | United States |
| | 137286 | $0.00 | 0.000000% | 0.000000% | $68,496.67 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 137286 | $0.00 | | | $221,213.52 | | | | | | | | | |
| | 137286 | $0.00 | 0.000000% | 0.000000% | $73,918.57 | 100.000000% | 100.000000% | No | | | | 1,277.000000 | | United States |
| | 137286 | $0.00 | 0.000000% | 0.000000% | $4,156.79 | 100.000000% | 100.000000% | No | | | | 1,157.000000 | | United States |
| | 137286 | $0.00 | 0.000000% | 0.000000% | $19,157.38 | 100.000000% | 100.000000% | No | | | | 792.000000 | | United States |
| | 137286 | $0.00 | 0.000000% | 0.000000% | $55,484.11 | 100.000000% | 100.000000% | No | | | | 422.000000 | | United States |
| | 137286 | $0.00 | 0.000000% | 0.000000% | $68,496.67 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 137286 | $0.00 | | | $221,213.52 | | | | | | | | | |
| | 137286 | $73,918.57 | 100.000000% | 100.000000% | $73,918.57 | 100.000000% | 100.000000% | No | | | | 1,277.000000 | | United States |
| | 137286 | $4,156.79 | 100.000000% | 100.000000% | $4,156.79 | 100.000000% | 100.000000% | No | | | | 1,157.000000 | | United States |
| | 137286 | $19,157.38 | 100.000000% | 100.000000% | $19,157.38 | 100.000000% | 100.000000% | No | | | | 792.000000 | | United States |
| | 137286 | $55,484.11 | 100.000000% | 100.000000% | $55,484.11 | 100.000000% | 100.000000% | No | | | | 422.000000 | | United States |
| | 137286 | $68,496.67 | 100.000000% | 100.000000% | $68,496.67 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 137286 | $221,213.52 | | | $221,213.52 | | | | | | | | | |
| | 137286 | $73,918.57 | 100.000000% | 100.000000% | $73,918.57 | 100.000000% | 100.000000% | No | | | | 1,277.000000 | | United States |
| | 137286 | $4,156.79 | 100.000000% | 100.000000% | $4,156.79 | 100.000000% | 100.000000% | No | | | | 1,157.000000 | | United States |
| | 137286 | $19,157.38 | 100.000000% | 100.000000% | $19,157.38 | 100.000000% | 100.000000% | No | | | | 792.000000 | | United States |
| | 137286 | $55,484.11 | 100.000000% | 100.000000% | $55,484.11 | 100.000000% | 100.000000% | No | | | | 422.000000 | | United States |
| | 137286 | $68,496.67 | 100.000000% | 100.000000% | $68,496.67 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 137286 | $221,213.52 | | | $221,213.52 | | | | | | | | | |
| | 137286 | $73,918.57 | 100.000000% | 100.000000% | $73,918.57 | 100.000000% | 100.000000% | No | | | | 1,277.000000 | | United States |
| | 137286 | $4,156.79 | 100.000000% | 100.000000% | $4,156.79 | 100.000000% | 100.000000% | No | | | | 1,157.000000 | | United States |
| | 137286 | $19,157.38 | 100.000000% | 100.000000% | $19,157.38 | 100.000000% | 100.000000% | No | | | | 792.000000 | | United States |
| | 137286 | $55,484.11 | 100.000000% | 100.000000% | $55,484.11 | 100.000000% | 100.000000% | No | | | | 422.000000 | | United States |
| | 137286 | $68,496.67 | 100.000000% | 100.000000% | $68,496.67 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 137286 | $221,213.52 | | | $221,213.52 | | | | | | | | | |
| | 137286 | $0.00 | 0.000000% | 0.000000% | $73,918.57 | 100.000000% | 100.000000% | No | | | | 1,277.000000 | | United States |
| | 137286 | $0.00 | 0.000000% | 0.000000% | $4,156.79 | 100.000000% | 100.000000% | No | | | | 1,157.000000 | | United States |
| | 137286 | $0.00 | 0.000000% | 0.000000% | $19,157.38 | 100.000000% | 100.000000% | No | | | | 792.000000 | | United States |
| | 137286 | $0.00 | 0.000000% | 0.000000% | $55,484.11 | 100.000000% | 100.000000% | No | | | | 422.000000 | | United States |
| | 137286 | $0.00 | 0.000000% | 0.000000% | $68,496.67 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 137286 | $0.00 | | | $221,213.52 | | | | | | | | | |
| | 137286 | $73,321.68 | 100.000000% | 100.000000% | $73,321.68 | 100.000000% | 100.000000% | No | | | | 1,369.000000 | | United States |
| | 137286 | $4,133.33 | 100.000000% | 100.000000% | $4,133.33 | 100.000000% | 100.000000% | No | | | | 1,249.000000 | | United States |
| | 137286 | $19,049.26 | 100.000000% | 100.000000% | $19,049.26 | 100.000000% | 100.000000% | No | | | | 884.000000 | | United States |
| | 137286 | $54,991.26 | 100.000000% | 100.000000% | $54,991.26 | 100.000000% | 100.000000% | No | | | | 514.000000 | | United States |
| | 137286 | $68,289.80 | 100.000000% | 100.000000% | $68,289.80 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 137286 | $219,785.33 | | | $219,785.33 | | | | | | | | | |
| | 137286 | $0.00 | 0.000000% | 0.000000% | $73,321.68 | 100.000000% | 100.000000% | No | | | | 1,369.000000 | | United States |
| | 137286 | $0.00 | 0.000000% | 0.000000% | $4,133.33 | 100.000000% | 100.000000% | No | | | | 1,249.000000 | | United States |
| | 137286 | $0.00 | 0.000000% | 0.000000% | $19,049.26 | 100.000000% | 100.000000% | No | | | | 884.000000 | | United States |
| | 137286 | $0.00 | 0.000000% | 0.000000% | $54,991.26 | 100.000000% | 100.000000% | No | | | | 514.000000 | | United States |
| | 137286 | $0.00 | 0.000000% | 0.000000% | $68,289.80 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 137286 | $0.00 | | | $219,785.33 | | | | | | | | | |
| | 137286 | $0.00 | 0.000000% | 0.000000% | $73,321.68 | 100.000000% | 100.000000% | No | | | | 1,369.000000 | | United States |
| | 137286 | $0.00 | 0.000000% | 0.000000% | $4,133.33 | 100.000000% | 100.000000% | No | | | | 1,249.000000 | | United States |
| | 137286 | $0.00 | 0.000000% | 0.000000% | $19,049.26 | 100.000000% | 100.000000% | No | | | | 884.000000 | | United States |
| | 137286 | $0.00 | 0.000000% | 0.000000% | $54,991.26 | 100.000000% | 100.000000% | No | | | | 514.000000 | | United States |
| | 137286 | $0.00 | 0.000000% | 0.000000% | $68,289.80 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 137286 | $0.00 | | | $219,785.33 | | | | | | | | | |
| | 137286 | $73,321.68 | 100.000000% | 100.000000% | $73,321.68 | 100.000000% | 100.000000% | No | | | | 1,369.000000 | | United States |
| | 137286 | $4,133.33 | 100.000000% | 100.000000% | $4,133.33 | 100.000000% | 100.000000% | No | | | | 1,249.000000 | | United States |
| | 137286 | $19,049.26 | 100.000000% | 100.000000% | $19,049.26 | 100.000000% | 100.000000% | No | | | | 884.000000 | | United States |
| | 137286 | $54,991.26 | 100.000000% | 100.000000% | $54,991.26 | 100.000000% | 100.000000% | No | | | | 514.000000 | | United States |
| | 137286 | $68,289.80 | 100.000000% | 100.000000% | $68,289.80 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 137286 | $219,785.33 | | | $219,785.33 | | | | | | | | | |
| | 137286 | $73,321.68 | 100.000000% | 100.000000% | $73,321.68 | 100.000000% | 100.000000% | No | | | | 1,369.000000 | | United States |
| | 137286 | $4,133.33 | 100.000000% | 100.000000% | $4,133.33 | 100.000000% | 100.000000% | No | | | | 1,249.000000 | | United States |
| | 137286 | $19,049.26 | 100.000000% | 100.000000% | $19,049.26 | 100.000000% | 100.000000% | No | | | | 884.000000 | | United States |
| | 137286 | $54,991.26 | 100.000000% | 100.000000% | $54,991.26 | 100.000000% | 100.000000% | No | | | | 514.000000 | | United States |
| | 137286 | $68,289.80 | 100.000000% | 100.000000% | $68,289.80 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 137286 | $219,785.33 | | | $219,785.33 | | | | | | | | | |
| | 137286 | $73,321.68 | 100.000000% | 100.000000% | $73,321.68 | 100.000000% | 100.000000% | No | | | | 1,369.000000 | | United States |
| | 137286 | $4,133.33 | 100.000000% | 100.000000% | $4,133.33 | 100.000000% | 100.000000% | No | | | | 1,249.000000 | | United States |
| | 137286 | $19,049.26 | 100.000000% | 100.000000% | $19,049.26 | 100.000000% | 100.000000% | No | | | | 884.000000 | | United States |
| | 137286 | $54,991.26 | 100.000000% | 100.000000% | $54,991.26 | 100.000000% | 100.000000% | No | | | | 514.000000 | | United States |
| | 137286 | $68,289.80 | 100.000000% | 100.000000% | $68,289.80 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 137286 | $219,785.33 | | | $219,785.33 | | | | | | | | | |
| | 137286 | $0.00 | 0.000000% | 0.000000% | $73,321.68 | 100.000000% | 100.000000% | No | | | | 1,369.000000 | | United States |
| | 137286 | $0.00 | 0.000000% | 0.000000% | $4,133.33 | 100.000000% | 100.000000% | No | | | | 1,249.000000 | | United States |
| | 137286 | $0.00 | 0.000000% | 0.000000% | $19,049.26 | 100.000000% | 100.000000% | No | | | | 884.000000 | | United States |
| | 137286 | $0.00 | 0.000000% | 0.000000% | $54,991.26 | 100.000000% | 100.000000% | No | | | | 514.000000 | | United States |
| | 137286 | $0.00 | 0.000000% | 0.000000% | $68,289.80 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 137286 | $0.00 | | | $219,785.33 | | | | | | | | | |
| | 137286 | $26,461.55 | 100.000000% | 100.000000% | $26,461.55 | 100.000000% | 100.000000% | No | | | | 1,461.000000 | | United States |
| | 137286 | $4,442.45 | 100.000000% | 100.000000% | $4,442.45 | 100.000000% | 100.000000% | No | | | | 1,341.000000 | | United States |
| | 137286 | $20,473.90 | 100.000000% | 100.000000% | $20,473.90 | 100.000000% | 100.000000% | No | | | | 976.000000 | | United States |
| | 137286 | $59,297.05 | 100.000000% | 100.000000% | $59,297.05 | 100.000000% | 100.000000% | No | | | | 606.000000 | | United States |

PTX-0320.0030

META - Meta Platforms Inc.

Transaction Tax Detail Live Data

| Tax Detail ID | Participant ID | Tax Detail Location | Tax Detail Cost Center | Tax Detail Subsidiary | Trailing Tax Liability | FX Reportable Income | FX Taxable Income | Expatriate at Transaction? | Location at Grant | Location at Award | Location at Transaction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| REDACTED | 137286 | CA, USA | 004940 | 10041 | | | | | United States | CA, USA | CA, USA |
| | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 137286 | | | | | | | | | | |
| | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 137286 | | | | | | | | | | |
| | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 137286 | | | | | | | | | | |
| | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 137286 | | | | | | | | | | |
| | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 137286 | | | | | | | | | | |
| | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 137286 | | | | | | | | | | |
| | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 137286 | | | | | | | | | | |
| | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 137286 | | | | | | | | | | |
| | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 137286 | | | | | | | | | | |
| | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 137286 | | | | | | | | | | |
| | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 137286 | | | | | | | | | | |
| | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 137286 | | | | | | | | | | |
| | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |

PTX-0320.0031

META - Meta Platforms Inc.

**Transaction Tax Detail Live Data**

| Tax Detail ID | Participant ID | Award ID | Award Date | Transaction ID | Transaction Date | Transaction Type | Trans. Share Amount | Jurisdiction | Tax Rate | Tax Due | Tax Paid | FX Tax Paid | Tax ID | Transaction Tax Price | Tax Price Override | RSU Taxable Comp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REDACTED | 137286 | REDACTED | 03/20/2019 | 1065128 | 11/15/2019 | Lapse | 380 | CA | 10.230000% | $7,508.51 | $7,508.51 | | | $193.150000 | | $73,397.00 |
| Subtotal | 137286 | | | | 11/15/2019 | | | CA | | | $18,830.56 | | | | | $184,071.95 |
| | 137286 | | 11/16/2015 | 1065124 | 11/15/2019 | Lapse | 137 | CA.VDI | 1.000000% | $0.00 | $0.00 | | | $193.150000 | | $26,461.55 |
| | 137286 | | 03/15/2016 | 1065125 | 11/15/2019 | Lapse | 23 | CA.VDI | 1.000000% | $0.00 | $0.00 | | | $193.150000 | | $4,442.45 |
| | 137286 | | 03/15/2017 | 1065126 | 11/15/2019 | Lapse | 106 | CA.VDI | 1.000000% | $0.00 | $0.00 | | | $193.150000 | | $20,473.90 |
| | 137286 | | 03/20/2018 | 1065127 | 11/15/2019 | Lapse | 307 | CA.VDI | 1.000000% | $0.00 | $0.00 | | | $193.150000 | | $59,297.05 |
| | 137286 | | 03/20/2019 | 1065128 | 11/15/2019 | Lapse | 380 | CA.VDI | 1.000000% | $0.00 | $0.00 | | | $193.150000 | | $73,397.00 |
| Subtotal | 137286 | | | | 11/15/2019 | | | CA.VDI | | | $0.00 | | | | | $184,071.95 |
| | 137286 | | 11/16/2015 | 1065124 | 11/15/2019 | Lapse | 137 | FICA | 6.200000% | $0.00 | $0.00 | | | $193.150000 | | $26,461.55 |
| | 137286 | | 03/15/2016 | 1065125 | 11/15/2019 | Lapse | 23 | FICA | 6.200000% | $0.00 | $0.00 | | | $193.150000 | | $4,442.45 |
| | 137286 | | 03/15/2017 | 1065126 | 11/15/2019 | Lapse | 106 | FICA | 6.200000% | $0.00 | $0.00 | | | $193.150000 | | $20,473.90 |
| | 137286 | | 03/20/2018 | 1065127 | 11/15/2019 | Lapse | 307 | FICA | 6.200000% | $0.00 | $0.00 | | | $193.150000 | | $59,297.05 |
| | 137286 | | 03/20/2019 | 1065128 | 11/15/2019 | Lapse | 380 | FICA | 6.200000% | $0.00 | $0.00 | | | $193.150000 | | $73,397.00 |
| Subtotal | 137286 | | | | 11/15/2019 | | | FICA | | | $0.00 | | | | | $184,071.95 |
| | 137286 | | 11/16/2015 | 1065124 | 11/15/2019 | Lapse | 137 | FIT | 22.000000% | $5,821.54 | $5,821.54 | | | $193.150000 | | $26,461.55 |
| | 137286 | | 03/15/2016 | 1065125 | 11/15/2019 | Lapse | 23 | FIT | 22.000000% | $977.34 | $977.34 | | | $193.150000 | | $4,442.45 |
| | 137286 | | 03/15/2017 | 1065126 | 11/15/2019 | Lapse | 106 | FIT | 22.000000% | $4,504.26 | $4,504.26 | | | $193.150000 | | $20,473.90 |
| | 137286 | | 03/20/2018 | 1065127 | 11/15/2019 | Lapse | 307 | FIT | 22.000000% | $13,045.35 | $13,045.35 | | | $193.150000 | | $59,297.05 |
| | 137286 | | 03/20/2019 | 1065128 | 11/15/2019 | Lapse | 380 | FIT | 22.000000% | $16,147.34 | $16,147.34 | | | $193.150000 | | $73,397.00 |
| Subtotal | 137286 | | | | 11/15/2019 | | | FIT | | | $40,495.83 | | | | | $184,071.95 |
| | 137286 | | 11/16/2015 | 1065124 | 11/15/2019 | Lapse | 137 | FMED | 1.450000% | $383.69 | $383.69 | | | $193.150000 | | $26,461.55 |
| | 137286 | | 03/15/2016 | 1065125 | 11/15/2019 | Lapse | 23 | FMED | 1.450000% | $64.42 | $64.42 | | | $193.150000 | | $4,442.45 |
| | 137286 | | 03/15/2017 | 1065126 | 11/15/2019 | Lapse | 106 | FMED | 1.450000% | $296.87 | $296.87 | | | $193.150000 | | $20,473.90 |
| | 137286 | | 03/20/2018 | 1065127 | 11/15/2019 | Lapse | 307 | FMED | 1.450000% | $859.81 | $859.81 | | | $193.150000 | | $59,297.05 |
| | 137286 | | 03/20/2019 | 1065128 | 11/15/2019 | Lapse | 380 | FMED | 1.450000% | $1,064.26 | $1,064.26 | | | $193.150000 | | $73,397.00 |
| Subtotal | 137286 | | | | 11/15/2019 | | | FMED | | | $2,669.05 | | | | | $184,071.95 |
| | 137286 | | 11/16/2015 | 1065124 | 11/15/2019 | Lapse | 137 | FMED Sur | 0.900000% | $238.15 | $238.15 | | | $193.150000 | | $26,461.55 |
| | 137286 | | 03/15/2016 | 1065125 | 11/15/2019 | Lapse | 23 | FMED Sur | 0.900000% | $39.98 | $39.98 | | | $193.150000 | | $4,442.45 |
| | 137286 | | 03/15/2017 | 1065126 | 11/15/2019 | Lapse | 106 | FMED Sur | 0.900000% | $184.27 | $184.27 | | | $193.150000 | | $20,473.90 |
| | 137286 | | 03/20/2018 | 1065127 | 11/15/2019 | Lapse | 307 | FMED Sur | 0.900000% | $533.67 | $533.67 | | | $193.150000 | | $59,297.05 |
| | 137286 | | 03/20/2019 | 1065128 | 11/15/2019 | Lapse | 380 | FMED Sur | 0.900000% | $660.57 | $660.57 | | | $193.150000 | | $73,397.00 |
| Subtotal | 137286 | | | | 11/15/2019 | | | FMED SUR | | | $1,656.64 | | | | | $184,071.95 |
| | 137286 | | 11/16/2015 | 1065124 | 11/15/2019 | Lapse | 137 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $193.150000 | | $26,461.55 |
| | 137286 | | 03/15/2016 | 1065125 | 11/15/2019 | Lapse | 23 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $193.150000 | | $4,442.45 |
| | 137286 | | 03/15/2017 | 1065126 | 11/15/2019 | Lapse | 106 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $193.150000 | | $20,473.90 |
| | 137286 | | 03/20/2018 | 1065127 | 11/15/2019 | Lapse | 307 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $193.150000 | | $59,297.05 |
| | 137286 | | 03/20/2019 | 1065128 | 11/15/2019 | Lapse | 380 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $193.150000 | | $73,397.00 |
| Subtotal | 137286 | | | | 11/15/2019 | | | SUPPLEMENTAL | | | $0.00 | | | | | $184,071.95 |
| | 140309 | | 03/15/2016 | 781741 | 02/15/2019 | Lapse | 190 | CA | 10.230000% | $3,186.70 | $3,186.70 | | | $163.950000 | | $31,150.50 |
| | 140309 | | 03/15/2017 | 781742 | 02/15/2019 | Lapse | 44 | CA | 10.230000% | $737.97 | $737.97 | | | $163.950000 | | $7,213.80 |
| | 140309 | | 03/20/2018 | 781743 | 02/15/2019 | Lapse | 27 | CA | 10.230000% | $452.85 | $452.85 | | | $163.950000 | | $4,426.65 |
| Subtotal | 140309 | | | | 02/15/2019 | | | CA | | | $4,377.52 | | | | | $42,790.95 |
| | 140309 | | 03/15/2016 | 781741 | 02/15/2019 | Lapse | 190 | CA.VDI | 1.000000% | $311.51 | $311.51 | | | $163.950000 | | $31,150.50 |
| | 140309 | | 03/15/2017 | 781742 | 02/15/2019 | Lapse | 44 | CA.VDI | 1.000000% | $72.14 | $72.14 | | | $163.950000 | | $7,213.80 |
| | 140309 | | 03/20/2018 | 781743 | 02/15/2019 | Lapse | 27 | CA.VDI | 1.000000% | $44.27 | $44.27 | | | $163.950000 | | $4,426.65 |
| Subtotal | 140309 | | | | 02/15/2019 | | | CA.VDI | | | $427.92 | | | | | $42,790.95 |
| | 140309 | | 03/15/2016 | 781741 | 02/15/2019 | Lapse | 190 | FICA | 6.200000% | $1,931.33 | $1,931.33 | | | $163.950000 | | $31,150.50 |
| | 140309 | | 03/15/2017 | 781742 | 02/15/2019 | Lapse | 44 | FICA | 6.200000% | $447.26 | $447.26 | | | $163.950000 | | $7,213.80 |
| | 140309 | | 03/20/2018 | 781743 | 02/15/2019 | Lapse | 27 | FICA | 6.200000% | $274.45 | $274.45 | | | $163.950000 | | $4,426.65 |
| Subtotal | 140309 | | | | 02/15/2019 | | | FICA | | | $2,653.04 | | | | | $42,790.95 |
| | 140309 | | 03/15/2016 | 781741 | 02/15/2019 | Lapse | 190 | FIT | 22.000000% | $6,853.11 | $6,853.11 | | | $163.950000 | | $31,150.50 |
| | 140309 | | 03/15/2017 | 781742 | 02/15/2019 | Lapse | 44 | FIT | 22.000000% | $1,587.04 | $1,587.04 | | | $163.950000 | | $7,213.80 |
| | 140309 | | 03/20/2018 | 781743 | 02/15/2019 | Lapse | 27 | FIT | 22.000000% | $973.86 | $973.86 | | | $163.950000 | | $4,426.65 |
| Subtotal | 140309 | | | | 02/15/2019 | | | FIT | | | $9,414.01 | | | | | $42,790.95 |
| | 140309 | | 03/15/2016 | 781741 | 02/15/2019 | Lapse | 190 | FMED | 1.450000% | $451.68 | $451.68 | | | $163.950000 | | $31,150.50 |
| | 140309 | | 03/15/2017 | 781742 | 02/15/2019 | Lapse | 44 | FMED | 1.450000% | $104.60 | $104.60 | | | $163.950000 | | $7,213.80 |
| | 140309 | | 03/20/2018 | 781743 | 02/15/2019 | Lapse | 27 | FMED | 1.450000% | $64.19 | $64.19 | | | $163.950000 | | $4,426.65 |
| Subtotal | 140309 | | | | 02/15/2019 | | | FMED | | | $620.47 | | | | | $42,790.95 |
| | 140309 | | 03/15/2016 | 781741 | 02/15/2019 | Lapse | 190 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $163.950000 | | $31,150.50 |
| | 140309 | | 03/15/2017 | 781742 | 02/15/2019 | Lapse | 44 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $163.950000 | | $7,213.80 |
| | 140309 | | 03/20/2018 | 781743 | 02/15/2019 | Lapse | 27 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $163.950000 | | $4,426.65 |
| Subtotal | 140309 | | | | 02/15/2019 | | | FMED SUR | | | $0.00 | | | | | $42,790.95 |
| | 140309 | | 03/15/2016 | 781741 | 02/15/2019 | Lapse | 190 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $163.950000 | | $31,150.50 |
| | 140309 | | 03/15/2017 | 781742 | 02/15/2019 | Lapse | 44 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $163.950000 | | $7,213.80 |
| | 140309 | | 03/20/2018 | 781743 | 02/15/2019 | Lapse | 27 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $163.950000 | | $4,426.65 |
| Subtotal | 140309 | | | | 02/15/2019 | | | SUPPLEMENTAL | | | $0.00 | | | | | $42,790.95 |
| | 140309 | | 03/15/2016 | 862326 | 05/15/2019 | Lapse | 190 | CA | 10.230000% | $3,512.85 | $3,512.85 | | | $180.730000 | | $34,338.70 |
| | 140309 | | 03/15/2017 | 862327 | 05/15/2019 | Lapse | 44 | CA | 10.230000% | $813.50 | $813.50 | | | $180.730000 | | $7,952.12 |
| | 140309 | | 03/20/2018 | 862328 | 05/15/2019 | Lapse | 26 | CA | 10.230000% | $480.71 | $480.71 | | | $180.730000 | | $4,698.98 |
| | 140309 | | 03/20/2019 | 862329 | 05/15/2019 | Lapse | 34 | CA | 10.230000% | $628.62 | $628.62 | | | $180.730000 | | $6,144.82 |
| Subtotal | 140309 | | | | 05/15/2019 | | | CA | | | $5,435.68 | | | | | $53,134.62 |
| | 140309 | | 03/15/2016 | 862326 | 05/15/2019 | Lapse | 190 | CA.VDI | 1.000000% | $0.00 | $0.00 | | | $180.730000 | | $34,338.70 |
| | 140309 | | 03/15/2017 | 862327 | 05/15/2019 | Lapse | 44 | CA.VDI | 1.000000% | $0.00 | $0.00 | | | $180.730000 | | $7,952.12 |
| | 140309 | | 03/20/2018 | 862328 | 05/15/2019 | Lapse | 26 | CA.VDI | 1.000000% | $0.00 | $0.00 | | | $180.730000 | | $4,698.98 |
| | 140309 | | 03/20/2019 | 862329 | 05/15/2019 | Lapse | 34 | CA.VDI | 1.000000% | $0.00 | $0.00 | | | $180.730000 | | $6,144.82 |
| Subtotal | 140309 | | | | 05/15/2019 | | | CA.VDI | | | $0.00 | | | | | $53,134.62 |
| | 140309 | | 03/15/2016 | 862326 | 05/15/2019 | Lapse | 190 | FICA | 6.200000% | $0.00 | $0.00 | | | $180.730000 | | $34,338.70 |
| | 140309 | | 03/15/2017 | 862327 | 05/15/2019 | Lapse | 44 | FICA | 6.200000% | $0.00 | $0.00 | | | $180.730000 | | $7,952.12 |
| | 140309 | | 03/20/2018 | 862328 | 05/15/2019 | Lapse | 26 | FICA | 6.200000% | $0.00 | $0.00 | | | $180.730000 | | $4,698.98 |
| | 140309 | | 03/20/2019 | 862329 | 05/15/2019 | Lapse | 34 | FICA | 6.200000% | $0.00 | $0.00 | | | $180.730000 | | $6,144.82 |
| Subtotal | 140309 | | | | 05/15/2019 | | | FICA | | | $0.00 | | | | | $53,134.62 |
| | 140309 | | 03/15/2016 | 862326 | 05/15/2019 | Lapse | 190 | FIT | 22.000000% | $7,554.51 | $7,554.51 | | | $180.730000 | | $34,338.70 |

PTX-0320.0032

META - Meta Platforms Inc.

**Transaction Tax Detail Live Data**

| Tax Detail ID | Participant ID | Taxable Income | Taxable Income Alloc % | Effective Taxable Alloc % | Reportable Income | Reportable Income Alloc % | Effective Reportable Alloc % | Tax Detail Override | FX Currency | FX Exchange Rate | FX Exchange Rate Override | Earning Days | Payroll Group | Tax Detail Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REDACTED | 137286 | $73,397.00 | 100.000000% | 100.000000% | $73,397.00 | 100.000000% | | No | | | | 241.000000 | | |
| Subtotal | 137286 | $184,071.95 | | | $184,071.95 | | | | | | | | | |
| | 137286 | $0.00 | 0.000000% | 0.000000% | $26,461.55 | 100.000000% | | No | | | | 1,461.000000 | | United States |
| | 137286 | $0.00 | 0.000000% | 0.000000% | $4,442.45 | 100.000000% | | No | | | | 1,341.000000 | | United States |
| | 137286 | $0.00 | 0.000000% | 0.000000% | $20,473.90 | 100.000000% | | No | | | | 976.000000 | | United States |
| | 137286 | $0.00 | 0.000000% | 0.000000% | $59,297.05 | 100.000000% | | No | | | | 606.000000 | | United States |
| | 137286 | $0.00 | 0.000000% | 0.000000% | $73,397.00 | 100.000000% | | No | | | | 241.000000 | | United States |
| Subtotal | 137286 | $0.00 | | | $184,071.95 | | | | | | | | | |
| | 137286 | $0.00 | 0.000000% | 0.000000% | $26,461.55 | 100.000000% | | No | | | | 1,461.000000 | | United States |
| | 137286 | $0.00 | 0.000000% | 0.000000% | $4,442.45 | 100.000000% | | No | | | | 1,341.000000 | | United States |
| | 137286 | $0.00 | 0.000000% | 0.000000% | $20,473.90 | 100.000000% | | No | | | | 976.000000 | | United States |
| | 137286 | $0.00 | 0.000000% | 0.000000% | $59,297.05 | 100.000000% | | No | | | | 606.000000 | | United States |
| | 137286 | $0.00 | 0.000000% | 0.000000% | $73,397.00 | 100.000000% | | No | | | | 241.000000 | | United States |
| Subtotal | 137286 | $0.00 | | | $184,071.95 | | | | | | | | | |
| | 137286 | $26,461.55 | 100.000000% | 100.000000% | $26,461.55 | 100.000000% | 100.000000% | No | | | | 1,461.000000 | | United States |
| | 137286 | $4,442.45 | 100.000000% | 100.000000% | $4,442.45 | 100.000000% | 100.000000% | No | | | | 1,341.000000 | | United States |
| | 137286 | $20,473.90 | 100.000000% | 100.000000% | $20,473.90 | 100.000000% | 100.000000% | No | | | | 976.000000 | | United States |
| | 137286 | $59,297.05 | 100.000000% | 100.000000% | $59,297.05 | 100.000000% | 100.000000% | No | | | | 606.000000 | | United States |
| | 137286 | $73,397.00 | 100.000000% | 100.000000% | $73,397.00 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 137286 | $184,071.95 | | | $184,071.95 | | | | | | | | | |
| | 137286 | $26,461.55 | 100.000000% | 100.000000% | $26,461.55 | 100.000000% | 100.000000% | No | | | | 1,461.000000 | | United States |
| | 137286 | $4,442.45 | 100.000000% | 100.000000% | $4,442.45 | 100.000000% | 100.000000% | No | | | | 1,341.000000 | | United States |
| | 137286 | $20,473.90 | 100.000000% | 100.000000% | $20,473.90 | 100.000000% | 100.000000% | No | | | | 976.000000 | | United States |
| | 137286 | $59,297.05 | 100.000000% | 100.000000% | $59,297.05 | 100.000000% | 100.000000% | No | | | | 606.000000 | | United States |
| | 137286 | $73,397.00 | 100.000000% | 100.000000% | $73,397.00 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 137286 | $184,071.95 | | | $184,071.95 | | | | | | | | | |
| | 137286 | $26,461.55 | 100.000000% | 100.000000% | $26,461.55 | 100.000000% | 100.000000% | No | | | | 1,461.000000 | | United States |
| | 137286 | $4,442.45 | 100.000000% | 100.000000% | $4,442.45 | 100.000000% | 100.000000% | No | | | | 1,341.000000 | | United States |
| | 137286 | $20,473.90 | 100.000000% | 100.000000% | $20,473.90 | 100.000000% | 100.000000% | No | | | | 976.000000 | | United States |
| | 137286 | $59,297.05 | 100.000000% | 100.000000% | $59,297.05 | 100.000000% | 100.000000% | No | | | | 606.000000 | | United States |
| | 137286 | $73,397.00 | 100.000000% | 100.000000% | $73,397.00 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 137286 | $184,071.95 | | | $184,071.95 | | | | | | | | | |
| | 137286 | $0.00 | 0.000000% | 0.000000% | $26,461.55 | 100.000000% | 100.000000% | No | | | | 1,461.000000 | | United States |
| | 137286 | $0.00 | 0.000000% | 0.000000% | $4,442.45 | 100.000000% | 100.000000% | No | | | | 1,341.000000 | | United States |
| | 137286 | $0.00 | 0.000000% | 0.000000% | $20,473.90 | 100.000000% | 100.000000% | No | | | | 976.000000 | | United States |
| | 137286 | $0.00 | 0.000000% | 0.000000% | $59,297.05 | 100.000000% | 100.000000% | No | | | | 606.000000 | | United States |
| | 137286 | $0.00 | 0.000000% | 0.000000% | $73,397.00 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 137286 | $0.00 | | | $184,071.95 | | | | | | | | | |
| | 140309 | $31,150.50 | 100.000000% | 100.000000% | $31,150.50 | 100.000000% | 100.000000% | No | | | | 1,068.000000 | | United States |
| | 140309 | $7,213.80 | 100.000000% | 100.000000% | $7,213.80 | 100.000000% | 100.000000% | No | | | | 703.000000 | | United States |
| | 140309 | $4,426.65 | 100.000000% | 100.000000% | $4,426.65 | 100.000000% | 100.000000% | No | | | | 333.000000 | | United States |
| Subtotal | 140309 | $42,790.95 | | | $42,790.95 | | | | | | | | | |
| | 140309 | $31,150.50 | 100.000000% | 100.000000% | $31,150.50 | 100.000000% | 100.000000% | No | | | | 1,068.000000 | | United States |
| | 140309 | $7,213.80 | 100.000000% | 100.000000% | $7,213.80 | 100.000000% | 100.000000% | No | | | | 703.000000 | | United States |
| | 140309 | $4,426.65 | 100.000000% | 100.000000% | $4,426.65 | 100.000000% | 100.000000% | No | | | | 333.000000 | | United States |
| Subtotal | 140309 | $42,790.95 | | | $42,790.95 | | | | | | | | | |
| | 140309 | $31,150.50 | 100.000000% | 100.000000% | $31,150.50 | 100.000000% | 100.000000% | No | | | | 1,068.000000 | | United States |
| | 140309 | $7,213.80 | 100.000000% | 100.000000% | $7,213.80 | 100.000000% | 100.000000% | No | | | | 703.000000 | | United States |
| | 140309 | $4,426.65 | 100.000000% | 100.000000% | $4,426.65 | 100.000000% | 100.000000% | No | | | | 333.000000 | | United States |
| Subtotal | 140309 | $42,790.95 | | | $42,790.95 | | | | | | | | | |
| | 140309 | $31,150.50 | 100.000000% | 100.000000% | $31,150.50 | 100.000000% | 100.000000% | No | | | | 1,068.000000 | | United States |
| | 140309 | $7,213.80 | 100.000000% | 100.000000% | $7,213.80 | 100.000000% | 100.000000% | No | | | | 703.000000 | | United States |
| | 140309 | $4,426.65 | 100.000000% | 100.000000% | $4,426.65 | 100.000000% | 100.000000% | No | | | | 333.000000 | | United States |
| Subtotal | 140309 | $42,790.95 | | | $42,790.95 | | | | | | | | | |
| | 140309 | $31,150.50 | 100.000000% | 100.000000% | $31,150.50 | 100.000000% | 100.000000% | No | | | | 1,068.000000 | | United States |
| | 140309 | $7,213.80 | 100.000000% | 100.000000% | $7,213.80 | 100.000000% | 100.000000% | No | | | | 703.000000 | | United States |
| | 140309 | $4,426.65 | 100.000000% | 100.000000% | $4,426.65 | 100.000000% | 100.000000% | No | | | | 333.000000 | | United States |
| Subtotal | 140309 | $42,790.95 | | | $42,790.95 | | | | | | | | | |
| | 140309 | $0.00 | 0.000000% | 0.000000% | $31,150.50 | 100.000000% | 100.000000% | No | | | | 1,068.000000 | | United States |
| | 140309 | $0.00 | 0.000000% | 0.000000% | $7,213.80 | 100.000000% | 100.000000% | No | | | | 703.000000 | | United States |
| | 140309 | $0.00 | 0.000000% | 0.000000% | $4,426.65 | 100.000000% | 100.000000% | No | | | | 333.000000 | | United States |
| Subtotal | 140309 | $0.00 | | | $42,790.95 | | | | | | | | | |
| | 140309 | $0.00 | 0.000000% | 0.000000% | $31,150.50 | 100.000000% | 100.000000% | No | | | | 1,068.000000 | | United States |
| | 140309 | $0.00 | 0.000000% | 0.000000% | $7,213.80 | 100.000000% | 100.000000% | No | | | | 703.000000 | | United States |
| | 140309 | $0.00 | 0.000000% | 0.000000% | $4,426.65 | 100.000000% | 100.000000% | No | | | | 333.000000 | | United States |
| Subtotal | 140309 | $0.00 | | | $42,790.95 | | | | | | | | | |
| | 140309 | $34,338.70 | 100.000000% | 100.000000% | $34,338.70 | 100.000000% | 100.000000% | No | | | | 1,157.000000 | | United States |
| | 140309 | $7,952.12 | 100.000000% | 100.000000% | $7,952.12 | 100.000000% | 100.000000% | No | | | | 792.000000 | | United States |
| | 140309 | $4,698.98 | 100.000000% | 100.000000% | $4,698.98 | 100.000000% | 100.000000% | No | | | | 422.000000 | | United States |
| | 140309 | $6,144.82 | 100.000000% | 100.000000% | $6,144.82 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 140309 | $53,134.62 | | | $53,134.62 | | | | | | | | | |
| | 140309 | $0.00 | 0.000000% | 0.000000% | $34,338.70 | 100.000000% | 100.000000% | No | | | | 1,157.000000 | | United States |
| | 140309 | $0.00 | 0.000000% | 0.000000% | $7,952.12 | 100.000000% | 100.000000% | No | | | | 792.000000 | | United States |
| | 140309 | $0.00 | 0.000000% | 0.000000% | $4,698.98 | 100.000000% | 100.000000% | No | | | | 422.000000 | | United States |
| | 140309 | $0.00 | 0.000000% | 0.000000% | $6,144.82 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 140309 | $0.00 | | | $53,134.62 | | | | | | | | | |
| | 140309 | $0.00 | 0.000000% | 0.000000% | $34,338.70 | 100.000000% | 100.000000% | No | | | | 1,157.000000 | | United States |
| | 140309 | $0.00 | 0.000000% | 0.000000% | $7,952.12 | 100.000000% | 100.000000% | No | | | | 792.000000 | | United States |
| | 140309 | $0.00 | 0.000000% | 0.000000% | $4,698.98 | 100.000000% | 100.000000% | No | | | | 422.000000 | | United States |
| | 140309 | $0.00 | 0.000000% | 0.000000% | $6,144.82 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 140309 | $0.00 | | | $53,134.62 | | | | | | | | | |
| | 140309 | $34,338.70 | 100.000000% | 100.000000% | $34,338.70 | 100.000000% | 100.000000% | No | | | | 1,157.000000 | | United States |

PTX-0320.0033

META - Meta Platforms Inc.

**Transaction Tax Detail Live Data**

| | Tax Detail ID | Participant ID | Tax Detail Location | Tax Detail Cost Center | Tax Detail Subsidiary | Trailing Tax Liability | FX Reportable Income | FX Taxable Income | Expatriate at Transaction? | Location at Grant | Location at Award | Location at Transaction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | REDACTED | 137286 | CA, USA | 004940 | 10041 | | | | No | United States | CA, USA | CA, USA |
| Subtotal | | 137286 | | | | | | | | | | |
| | | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | | 137286 | | | | | | | | | | |
| | | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | | 137286 | | | | | | | | | | |
| | | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | | 137286 | | | | | | | | | | |
| | | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | | 137286 | | | | | | | | | | |
| | | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | | 137286 | | | | | | | | | | |
| | | 137286 | | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 137286 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | | 137286 | | | | | | | | | | |
| | | 140309 | CA, USA | 004642 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | | 140309 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 140309 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | | 140309 | | | | | | | | | | |
| | | 140309 | | 004642 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | | 140309 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 140309 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | | 140309 | | | | | | | | | | |
| | | 140309 | CA, USA | 004642 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | | 140309 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 140309 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | | 140309 | | | | | | | | | | |
| | | 140309 | CA, USA | 004642 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | | 140309 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 140309 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | | 140309 | | | | | | | | | | |
| | | 140309 | CA, USA | 004642 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | | 140309 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 140309 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | | 140309 | | | | | | | | | | |
| | | 140309 | CA, USA | 004642 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | | 140309 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 140309 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | | 140309 | | | | | | | | | | |
| | | 140309 | CA, USA | 004642 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | | 140309 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 140309 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | | 140309 | | | | | | | | | | |
| | | 140309 | CA, USA | 004642 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | | 140309 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 140309 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 140309 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | | 140309 | | | | | | | | | | |
| | | 140309 | CA, USA | 004642 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | | 140309 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 140309 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 140309 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | | 140309 | | | | | | | | | | |
| | | 140309 | CA, USA | 004642 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | | 140309 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 140309 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 140309 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | | 140309 | | | | | | | | | | |
| | | 140309 | CA, USA | 004642 | 10041 | No | | | No | United States | CA, USA | CA, USA |

PTX-0320.0034

META - Meta Platforms Inc.

**Transaction Tax Detail Live Data**

| Tax Detail ID | Participant ID | Award ID | Award Date | Transaction ID | Transaction Date | Transaction Type | Trans. Share Amount | Jurisdiction | Tax Rate | Tax Due | Tax Paid | FX Tax Paid | Tax ID | Transaction Tax Price | Tax Price Override | RSU Taxable Comp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REDACTED | 140309 | REDACTED | 03/15/2017 | 862326 | 05/15/2019 | Lapse | 44 | FIT | 22.000000% | $1,749.47 | $1,749.47 | | | $180.730000 | | $7,952.12 |
| | 140309 | | 03/20/2018 | 862328 | 05/15/2019 | Lapse | 26 | FIT | 22.000000% | $1,033.78 | $1,033.78 | | | $180.730000 | | $4,698.98 |
| | 140309 | | 03/20/2019 | 862329 | 05/15/2019 | Lapse | 34 | FIT | 22.000000% | $1,351.86 | $1,351.86 | | | $180.730000 | | $6,144.82 |
| Subtotal | 140309 | | | | 05/15/2019 | | | FIT | | $11,689.62 | | | | | | $53,134.62 |
| | 140309 | | 03/15/2016 | 862326 | 05/15/2019 | Lapse | 190 | FMED | 1.450000% | $497.91 | $497.91 | | | $180.730000 | | $34,338.70 |
| | 140309 | | 03/15/2017 | 862327 | 05/15/2019 | Lapse | 44 | FMED | 1.450000% | $115.31 | $115.31 | | | $180.730000 | | $7,952.12 |
| | 140309 | | 03/20/2018 | 862328 | 05/15/2019 | Lapse | 26 | FMED | 1.450000% | $68.14 | $68.14 | | | $180.730000 | | $4,698.98 |
| | 140309 | | 03/20/2019 | 862329 | 05/15/2019 | Lapse | 34 | FMED | 1.450000% | $89.10 | $89.10 | | | $180.730000 | | $6,144.82 |
| Subtotal | 140309 | | | | 05/15/2019 | | | FMED | | $770.46 | | | | | | $53,134.62 |
| | 140309 | | 03/15/2016 | 862326 | 05/15/2019 | Lapse | 190 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $180.730000 | | $34,338.70 |
| | 140309 | | 03/15/2017 | 862327 | 05/15/2019 | Lapse | 44 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $180.730000 | | $7,952.12 |
| | 140309 | | 03/20/2018 | 862328 | 05/15/2019 | Lapse | 26 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $180.730000 | | $4,698.98 |
| | 140309 | | 03/20/2019 | 862329 | 05/15/2019 | Lapse | 34 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $180.730000 | | $6,144.82 |
| Subtotal | 140309 | | | | 05/15/2019 | | | FMED SUR | | $0.00 | | | | | | $53,134.62 |
| | 140309 | | 03/15/2016 | 862326 | 05/15/2019 | Lapse | 190 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $180.730000 | | $34,338.70 |
| | 140309 | | 03/15/2017 | 862327 | 05/15/2019 | Lapse | 44 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $180.730000 | | $7,952.12 |
| | 140309 | | 03/20/2018 | 862328 | 05/15/2019 | Lapse | 26 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $180.730000 | | $4,698.98 |
| | 140309 | | 03/20/2019 | 862329 | 05/15/2019 | Lapse | 34 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $180.730000 | | $6,144.82 |
| Subtotal | 140309 | | | | 05/15/2019 | | | SUPPLEMENTAL | | $0.00 | | | | | | $53,134.62 |
| | 140309 | | 03/15/2016 | 967099 | 08/15/2019 | Lapse | 190 | CA | 10.230000% | $3,493.02 | $3,493.02 | | | $179.710000 | | $34,144.90 |
| | 140309 | | 03/15/2017 | 967100 | 08/15/2019 | Lapse | 45 | CA | 10.230000% | $827.29 | $827.29 | | | $179.710000 | | $8,086.95 |
| | 140309 | | 03/20/2018 | 967101 | 08/15/2019 | Lapse | 26 | CA | 10.230000% | $477.99 | $477.99 | | | $179.710000 | | $4,672.46 |
| | 140309 | | 03/20/2019 | 967102 | 08/15/2019 | Lapse | 34 | CA | 10.230000% | $625.07 | $625.07 | | | $179.710000 | | $6,110.14 |
| Subtotal | 140309 | | | | 08/15/2019 | | | CA | | $5,423.37 | | | | | | $53,014.45 |
| | 140309 | | 03/15/2016 | 967099 | 08/15/2019 | Lapse | 190 | CA VDI | 1.000000% | $0.00 | $0.00 | | | $179.710000 | | $34,144.90 |
| | 140309 | | 03/15/2017 | 967100 | 08/15/2019 | Lapse | 45 | CA VDI | 1.000000% | $0.00 | $0.00 | | | $179.710000 | | $8,086.95 |
| | 140309 | | 03/20/2018 | 967101 | 08/15/2019 | Lapse | 26 | CA VDI | 1.000000% | $0.00 | $0.00 | | | $179.710000 | | $4,672.46 |
| | 140309 | | 03/20/2019 | 967102 | 08/15/2019 | Lapse | 34 | CA VDI | 1.000000% | $0.00 | $0.00 | | | $179.710000 | | $6,110.14 |
| Subtotal | 140309 | | | | 08/15/2019 | | | CA VDI | | $0.00 | | | | | | $53,014.45 |
| | 140309 | | 03/15/2016 | 967099 | 08/15/2019 | Lapse | 190 | FICA | 6.200000% | $0.00 | $0.00 | | | $179.710000 | | $34,144.90 |
| | 140309 | | 03/15/2017 | 967100 | 08/15/2019 | Lapse | 45 | FICA | 6.200000% | $0.00 | $0.00 | | | $179.710000 | | $8,086.95 |
| | 140309 | | 03/20/2018 | 967101 | 08/15/2019 | Lapse | 26 | FICA | 6.200000% | $0.00 | $0.00 | | | $179.710000 | | $4,672.46 |
| | 140309 | | 03/20/2019 | 967102 | 08/15/2019 | Lapse | 34 | FICA | 6.200000% | $0.00 | $0.00 | | | $179.710000 | | $6,110.14 |
| Subtotal | 140309 | | | | 08/15/2019 | | | FICA | | $0.00 | | | | | | $53,014.45 |
| | 140309 | | 03/15/2016 | 967099 | 08/15/2019 | Lapse | 190 | FIT | 22.000000% | $7,511.88 | $7,511.88 | | | $179.710000 | | $34,144.90 |
| | 140309 | | 03/15/2017 | 967100 | 08/15/2019 | Lapse | 45 | FIT | 22.000000% | $1,779.13 | $1,779.13 | | | $179.710000 | | $8,086.95 |
| | 140309 | | 03/20/2018 | 967101 | 08/15/2019 | Lapse | 26 | FIT | 22.000000% | $1,027.94 | $1,027.94 | | | $179.710000 | | $4,672.46 |
| | 140309 | | 03/20/2019 | 967102 | 08/15/2019 | Lapse | 34 | FIT | 22.000000% | $1,344.23 | $1,344.23 | | | $179.710000 | | $6,110.14 |
| Subtotal | 140309 | | | | 08/15/2019 | | | FIT | | $11,663.18 | | | | | | $53,014.45 |
| | 140309 | | 03/15/2016 | 967099 | 08/15/2019 | Lapse | 190 | FMED | 1.450000% | $495.10 | $495.10 | | | $179.710000 | | $34,144.90 |
| | 140309 | | 03/15/2017 | 967100 | 08/15/2019 | Lapse | 45 | FMED | 1.450000% | $117.26 | $117.26 | | | $179.710000 | | $8,086.95 |
| | 140309 | | 03/20/2018 | 967101 | 08/15/2019 | Lapse | 26 | FMED | 1.450000% | $67.75 | $67.75 | | | $179.710000 | | $4,672.46 |
| | 140309 | | 03/20/2019 | 967102 | 08/15/2019 | Lapse | 34 | FMED | 1.450000% | $88.60 | $88.60 | | | $179.710000 | | $6,110.14 |
| Subtotal | 140309 | | | | 08/15/2019 | | | FMED | | $768.71 | | | | | | $53,014.45 |
| | 140309 | | 03/15/2016 | 967099 | 08/15/2019 | Lapse | 190 | FMED Sur | 0.900000% | $307.30 | $307.30 | | | $179.710000 | | $34,144.90 |
| | 140309 | | 03/15/2017 | 967100 | 08/15/2019 | Lapse | 45 | FMED Sur | 0.900000% | $72.78 | $72.78 | | | $179.710000 | | $8,086.95 |
| | 140309 | | 03/20/2018 | 967101 | 08/15/2019 | Lapse | 26 | FMED Sur | 0.900000% | $42.05 | $42.05 | | | $179.710000 | | $4,672.46 |
| | 140309 | | 03/20/2019 | 967102 | 08/15/2019 | Lapse | 34 | FMED Sur | 0.900000% | $54.99 | $54.99 | | | $179.710000 | | $6,110.14 |
| Subtotal | 140309 | | | | 08/15/2019 | | | FMED SUR | | $477.12 | | | | | | $53,014.45 |
| | 140309 | | 03/15/2016 | 967099 | 08/15/2019 | Lapse | 190 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $179.710000 | | $34,144.90 |
| | 140309 | | 03/15/2017 | 967100 | 08/15/2019 | Lapse | 45 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $179.710000 | | $8,086.95 |
| | 140309 | | 03/20/2018 | 967101 | 08/15/2019 | Lapse | 26 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $179.710000 | | $4,672.46 |
| | 140309 | | 03/20/2019 | 967102 | 08/15/2019 | Lapse | 34 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $179.710000 | | $6,110.14 |
| Subtotal | 140309 | | | | 08/15/2019 | | | SUPPLEMENTAL | | $0.00 | | | | | | $53,014.45 |
| | 140309 | | 03/15/2016 | 1070373 | 11/15/2019 | Lapse | 190 | CA | 10.230000% | $3,754.26 | $3,754.26 | | | $193.150000 | | $36,698.50 |
| | 140309 | | 03/15/2017 | 1070374 | 11/15/2019 | Lapse | 44 | CA | 10.230000% | $869.41 | $869.41 | | | $193.150000 | | $8,498.60 |
| | 140309 | | 03/20/2018 | 1070375 | 11/15/2019 | Lapse | 27 | CA | 10.230000% | $533.50 | $533.50 | | | $193.150000 | | $5,215.05 |
| | 140309 | | 03/20/2019 | 1070376.B1 | 11/15/2019 | Lapse | 34 | CA | 10.230000% | $671.81 | $671.81 | | | $193.150000 | | $6,567.10 |
| Subtotal | 140309 | | | | 11/15/2019 | | | CA | | $5,828.98 | | | | | | $56,979.25 |
| | 140309 | | 03/15/2016 | 1070373 | 11/15/2019 | Lapse | 190 | CA VDI | 1.000000% | $0.00 | $0.00 | | | $193.150000 | | $36,698.50 |
| | 140309 | | 03/15/2017 | 1070374 | 11/15/2019 | Lapse | 44 | CA VDI | 1.000000% | $0.00 | $0.00 | | | $193.150000 | | $8,498.60 |
| | 140309 | | 03/20/2018 | 1070375 | 11/15/2019 | Lapse | 27 | CA VDI | 1.000000% | $0.00 | $0.00 | | | $193.150000 | | $5,215.05 |
| | 140309 | | 03/20/2019 | 1070376 | 11/15/2019 | Lapse | 34 | CA VDI | 1.000000% | $0.00 | $0.00 | | | $193.150000 | | $6,567.10 |
| Subtotal | 140309 | | | | 11/15/2019 | | | CA VDI | | $0.00 | | | | | | $56,979.25 |
| | 140309 | | 03/15/2016 | 1070373 | 11/15/2019 | Lapse | 190 | FICA | 6.200000% | $0.00 | $0.00 | | | $193.150000 | | $36,698.50 |
| | 140309 | | 03/15/2017 | 1070374 | 11/15/2019 | Lapse | 44 | FICA | 6.200000% | $0.00 | $0.00 | | | $193.150000 | | $8,498.60 |
| | 140309 | | 03/20/2018 | 1070375 | 11/15/2019 | Lapse | 27 | FICA | 6.200000% | $0.00 | $0.00 | | | $193.150000 | | $5,215.05 |
| | 140309 | | 03/20/2019 | 1070376 | 11/15/2019 | Lapse | 34 | FICA | 6.200000% | $0.00 | $0.00 | | | $193.150000 | | $6,567.10 |
| Subtotal | 140309 | | | | 11/15/2019 | | | FICA | | $0.00 | | | | | | $56,979.25 |
| | 140309 | | 03/15/2016 | 1070373 | 11/15/2019 | Lapse | 190 | FIT | 22.000000% | $8,073.67 | $8,073.67 | | | $193.150000 | | $36,698.50 |
| | 140309 | | 03/15/2017 | 1070374 | 11/15/2019 | Lapse | 44 | FIT | 22.000000% | $1,869.69 | $1,869.69 | | | $193.150000 | | $8,498.60 |
| | 140309 | | 03/20/2018 | 1070375 | 11/15/2019 | Lapse | 27 | FIT | 22.000000% | $1,147.31 | $1,147.31 | | | $193.150000 | | $5,215.05 |
| | 140309 | | 03/20/2019 | 1070376 | 11/15/2019 | Lapse | 34 | FIT | 22.000000% | $1,444.76 | $1,444.76 | | | $193.150000 | | $6,567.10 |
| Subtotal | 140309 | | | | 11/15/2019 | | | FIT | | $12,535.43 | | | | | | $56,979.25 |
| | 140309 | | 03/15/2016 | 1070373 | 11/15/2019 | Lapse | 190 | FMED | 1.450000% | $532.13 | $532.13 | | | $193.150000 | | $36,698.50 |
| | 140309 | | 03/15/2017 | 1070374 | 11/15/2019 | Lapse | 44 | FMED | 1.450000% | $123.23 | $123.23 | | | $193.150000 | | $8,498.60 |
| | 140309 | | 03/20/2018 | 1070375 | 11/15/2019 | Lapse | 27 | FMED | 1.450000% | $75.62 | $75.62 | | | $193.150000 | | $5,215.05 |
| | 140309 | | 03/20/2019 | 1070376 | 11/15/2019 | Lapse | 34 | FMED | 1.450000% | $95.22 | $95.22 | | | $193.150000 | | $6,567.10 |
| Subtotal | 140309 | | | | 11/15/2019 | | | FMED | | $826.20 | | | | | | $56,979.25 |
| | 140309 | | 03/15/2016 | 1070373 | 11/15/2019 | Lapse | 190 | FMED Sur | 0.900000% | $330.29 | $330.29 | | | $193.150000 | | $36,698.50 |
| | 140309 | | 03/15/2017 | 1070374 | 11/15/2019 | Lapse | 44 | FMED Sur | 0.900000% | $76.49 | $76.49 | | | $193.150000 | | $8,498.60 |
| | 140309 | | 03/20/2018 | 1070375 | 11/15/2019 | Lapse | 27 | FMED Sur | 0.900000% | $46.94 | $46.94 | | | $193.150000 | | $5,215.05 |

PTX-0320.0035

META - Meta Platforms Inc.

**Transaction Tax Detail Live Data**

| Tax Detail ID | Participant ID | Taxable Income | Taxable Income Alloc % | Effective Taxable Alloc % | Reportable Income | Reportable Income Alloc % | Effective Reportable Alloc % | Tax Detail Override | FX Currency | FX Exchange Rate | FX Exchange Rate Override | Earning Days | Payroll Group | Tax Detail Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REDACTED | 140309 | $7,952.12 | 100.000000% | 100.000000% | $7,952.12 | 100.000000% | 100.000000% | No | | | | 792.000000 | | United States |
| | 140309 | $4,698.98 | 100.000000% | 100.000000% | $4,698.98 | 100.000000% | 100.000000% | No | | | | 422.000000 | | United States |
| | 140309 | $6,144.82 | 100.000000% | 100.000000% | $6,144.82 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 140309 | $53,134.62 | | | $53,134.62 | | | | | | | | | |
| | 140309 | $34,338.70 | 100.000000% | 100.000000% | $34,338.70 | 100.000000% | 100.000000% | No | | | | 1,157.000000 | | United States |
| | 140309 | $7,952.12 | 100.000000% | 100.000000% | $7,952.12 | 100.000000% | 100.000000% | No | | | | 792.000000 | | United States |
| | 140309 | $4,698.98 | 100.000000% | 100.000000% | $4,698.98 | 100.000000% | 100.000000% | No | | | | 422.000000 | | United States |
| | 140309 | $6,144.82 | 100.000000% | 100.000000% | $6,144.82 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 140309 | $53,134.62 | | | $53,134.62 | | | | | | | | | |
| | 140309 | $0.00 | 0.000000% | 0.000000% | $34,338.70 | 100.000000% | 100.000000% | No | | | | 1,157.000000 | | United States |
| | 140309 | $0.00 | 0.000000% | 0.000000% | $7,952.12 | 100.000000% | 100.000000% | No | | | | 792.000000 | | United States |
| | 140309 | $0.00 | 0.000000% | 0.000000% | $4,698.98 | 100.000000% | 100.000000% | No | | | | 422.000000 | | United States |
| | 140309 | $0.00 | 0.000000% | 0.000000% | $6,144.82 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 140309 | $0.00 | | | $53,134.62 | | | | | | | | | |
| | 140309 | $0.00 | 0.000000% | 0.000000% | $34,338.70 | 100.000000% | 100.000000% | No | | | | 1,157.000000 | | United States |
| | 140309 | $0.00 | 0.000000% | 0.000000% | $7,952.12 | 100.000000% | 100.000000% | No | | | | 792.000000 | | United States |
| | 140309 | $0.00 | 0.000000% | 0.000000% | $4,698.98 | 100.000000% | 100.000000% | No | | | | 422.000000 | | United States |
| | 140309 | $0.00 | 0.000000% | 0.000000% | $6,144.82 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 140309 | $0.00 | | | $53,134.62 | | | | | | | | | |
| | 140309 | $34,144.90 | 100.000000% | 100.000000% | $34,144.90 | 100.000000% | 100.000000% | No | | | | 1,249.000000 | | United States |
| | 140309 | $8,086.95 | 100.000000% | 100.000000% | $8,086.95 | 100.000000% | 100.000000% | No | | | | 884.000000 | | United States |
| | 140309 | $4,672.46 | 100.000000% | 100.000000% | $4,672.46 | 100.000000% | 100.000000% | No | | | | 514.000000 | | United States |
| | 140309 | $6,110.14 | 100.000000% | 100.000000% | $6,110.14 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 140309 | $53,014.45 | | | $53,014.45 | | | | | | | | | |
| | 140309 | $0.00 | 0.000000% | 0.000000% | $34,144.90 | 100.000000% | 100.000000% | No | | | | 1,249.000000 | | United States |
| | 140309 | $0.00 | 0.000000% | 0.000000% | $8,086.95 | 100.000000% | 100.000000% | No | | | | 884.000000 | | United States |
| | 140309 | $0.00 | 0.000000% | 0.000000% | $4,672.46 | 100.000000% | 100.000000% | No | | | | 514.000000 | | United States |
| | 140309 | $0.00 | 0.000000% | 0.000000% | $6,110.14 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 140309 | $0.00 | | | $53,014.45 | | | | | | | | | |
| | 140309 | $0.00 | 0.000000% | 0.000000% | $34,144.90 | 100.000000% | 100.000000% | No | | | | 1,249.000000 | | United States |
| | 140309 | $0.00 | 0.000000% | 0.000000% | $8,086.95 | 100.000000% | 100.000000% | No | | | | 884.000000 | | United States |
| | 140309 | $0.00 | 0.000000% | 0.000000% | $4,672.46 | 100.000000% | 100.000000% | No | | | | 514.000000 | | United States |
| | 140309 | $0.00 | 0.000000% | 0.000000% | $6,110.14 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 140309 | $0.00 | | | $53,014.45 | | | | | | | | | |
| | 140309 | $34,144.90 | 100.000000% | 100.000000% | $34,144.90 | 100.000000% | 100.000000% | No | | | | 1,249.000000 | | United States |
| | 140309 | $8,086.95 | 100.000000% | 100.000000% | $8,086.95 | 100.000000% | 100.000000% | No | | | | 884.000000 | | United States |
| | 140309 | $4,672.46 | 100.000000% | 100.000000% | $4,672.46 | 100.000000% | 100.000000% | No | | | | 514.000000 | | United States |
| | 140309 | $6,110.14 | 100.000000% | 100.000000% | $6,110.14 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 140309 | $53,014.45 | | | $53,014.45 | | | | | | | | | |
| | 140309 | $34,144.90 | 100.000000% | 100.000000% | $34,144.90 | 100.000000% | 100.000000% | No | | | | 1,249.000000 | | United States |
| | 140309 | $8,086.95 | 100.000000% | 100.000000% | $8,086.95 | 100.000000% | 100.000000% | No | | | | 884.000000 | | United States |
| | 140309 | $4,672.46 | 100.000000% | 100.000000% | $4,672.46 | 100.000000% | 100.000000% | No | | | | 514.000000 | | United States |
| | 140309 | $6,110.14 | 100.000000% | 100.000000% | $6,110.14 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 140309 | $53,014.45 | | | $53,014.45 | | | | | | | | | |
| | 140309 | $34,144.90 | 100.000000% | 100.000000% | $34,144.90 | 100.000000% | 100.000000% | No | | | | 1,249.000000 | | United States |
| | 140309 | $8,086.95 | 100.000000% | 100.000000% | $8,086.95 | 100.000000% | 100.000000% | No | | | | 884.000000 | | United States |
| | 140309 | $4,672.46 | 100.000000% | 100.000000% | $4,672.46 | 100.000000% | 100.000000% | No | | | | 514.000000 | | United States |
| | 140309 | $6,110.14 | 100.000000% | 100.000000% | $6,110.14 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 140309 | $53,014.45 | | | $53,014.45 | | | | | | | | | |
| | 140309 | $0.00 | 0.000000% | 0.000000% | $34,144.90 | 100.000000% | 100.000000% | No | | | | 1,249.000000 | | United States |
| | 140309 | $0.00 | 0.000000% | 0.000000% | $8,086.95 | 100.000000% | 100.000000% | No | | | | 884.000000 | | United States |
| | 140309 | $0.00 | 0.000000% | 0.000000% | $4,672.46 | 100.000000% | 100.000000% | No | | | | 514.000000 | | United States |
| | 140309 | $0.00 | 0.000000% | 0.000000% | $6,110.14 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 140309 | $0.00 | | | $53,014.45 | | | | | | | | | |
| | 140309 | $36,698.50 | 100.000000% | 100.000000% | $36,698.50 | 100.000000% | 100.000000% | No | | | | 1,341.000000 | | United States |
| | 140309 | $8,498.60 | 100.000000% | 100.000000% | $8,498.60 | 100.000000% | 100.000000% | No | | | | 976.000000 | | United States |
| | 140309 | $5,215.05 | 100.000000% | 100.000000% | $5,215.05 | 100.000000% | 100.000000% | No | | | | 606.000000 | | United States |
| | 140309 | $6,567.10 | 100.000000% | 100.000000% | $6,567.10 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 140309 | $56,979.25 | | | $56,979.25 | | | | | | | | | |
| | 140309 | $0.00 | 0.000000% | 0.000000% | $36,698.50 | 100.000000% | 100.000000% | No | | | | 1,341.000000 | | United States |
| | 140309 | $0.00 | 0.000000% | 0.000000% | $8,498.60 | 100.000000% | 100.000000% | No | | | | 976.000000 | | United States |
| | 140309 | $0.00 | 0.000000% | 0.000000% | $5,215.05 | 100.000000% | 100.000000% | No | | | | 606.000000 | | United States |
| | 140309 | $0.00 | 0.000000% | 0.000000% | $6,567.10 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 140309 | $0.00 | | | $56,979.25 | | | | | | | | | |
| | 140309 | $0.00 | 0.000000% | 0.000000% | $36,698.50 | 100.000000% | 100.000000% | No | | | | 1,341.000000 | | United States |
| | 140309 | $0.00 | 0.000000% | 0.000000% | $8,498.60 | 100.000000% | 100.000000% | No | | | | 976.000000 | | United States |
| | 140309 | $0.00 | 0.000000% | 0.000000% | $5,215.05 | 100.000000% | 100.000000% | No | | | | 606.000000 | | United States |
| | 140309 | $0.00 | 0.000000% | 0.000000% | $6,567.10 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 140309 | $0.00 | | | $56,979.25 | | | | | | | | | |
| | 140309 | $36,698.50 | 100.000000% | 100.000000% | $36,698.50 | 100.000000% | 100.000000% | No | | | | 1,341.000000 | | United States |
| | 140309 | $8,498.60 | 100.000000% | 100.000000% | $8,498.60 | 100.000000% | 100.000000% | No | | | | 976.000000 | | United States |
| | 140309 | $5,215.05 | 100.000000% | 100.000000% | $5,215.05 | 100.000000% | 100.000000% | No | | | | 606.000000 | | United States |
| | 140309 | $6,567.10 | 100.000000% | 100.000000% | $6,567.10 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 140309 | $56,979.25 | | | $56,979.25 | | | | | | | | | |
| | 140309 | $36,698.50 | 100.000000% | 100.000000% | $36,698.50 | 100.000000% | 100.000000% | No | | | | 1,341.000000 | | United States |
| | 140309 | $8,498.60 | 100.000000% | 100.000000% | $8,498.60 | 100.000000% | 100.000000% | No | | | | 976.000000 | | United States |
| | 140309 | $5,215.05 | 100.000000% | 100.000000% | $5,215.05 | 100.000000% | 100.000000% | No | | | | 606.000000 | | United States |
| | 140309 | $6,567.10 | 100.000000% | 100.000000% | $6,567.10 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 140309 | $56,979.25 | | | $56,979.25 | | | | | | | | | |
| | 140309 | $36,698.50 | 100.000000% | 100.000000% | $36,698.50 | 100.000000% | 100.000000% | No | | | | 1,341.000000 | | United States |
| | 140309 | $8,498.60 | 100.000000% | 100.000000% | $8,498.60 | 100.000000% | 100.000000% | No | | | | 976.000000 | | United States |
| | 140309 | $5,215.05 | 100.000000% | 100.000000% | $5,215.05 | 100.000000% | 100.000000% | No | | | | 606.000000 | | United States |

PTX-0320.0036

META - Meta Platforms Inc.

**Transaction Tax Detail Live Data**

| Tax Detail ID | Participant ID | Tax Detail Location | Tax Detail Cost Center | Tax Detail Subsidiary | Trailing Tax Liability | FX Reportable Income | FX Taxable Income | Expatriate at Transaction? | Location at Grant | Location at Award | Location at Transaction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| REDACTED | 140309 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 140309 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 140309 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 140309 | | | | | | | | | | |
| | 140309 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 140309 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 140309 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 140309 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 140309 | | | | | | | | | | |
| | 140309 | CA, USA | 004642 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | 140309 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 140309 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 140309 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 140309 | | | | | | | | | | |
| | 140309 | CA, USA | 004642 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | 140309 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 140309 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 140309 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 140309 | | | | | | | | | | |
| | 140309 | CA, USA | 004642 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | 140309 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 140309 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 140309 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 140309 | | | | | | | | | | |
| | 140309 | CA, USA | 004642 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | 140309 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 140309 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 140309 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 140309 | | | | | | | | | | |
| | 140309 | CA, USA | 004642 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | 140309 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 140309 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 140309 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 140309 | | | | | | | | | | |
| | 140309 | CA, USA | 004642 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | 140309 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 140309 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 140309 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 140309 | | | | | | | | | | |
| | 140309 | CA, USA | 004642 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | 140309 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 140309 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 140309 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 140309 | | | | | | | | | | |
| | 140309 | CA, USA | 004642 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | 140309 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 140309 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 140309 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 140309 | | | | | | | | | | |
| | 140309 | CA, USA | 004642 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | 140309 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 140309 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 140309 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 140309 | | | | | | | | | | |
| | 140309 | CA, USA | 004642 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | 140309 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 140309 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 140309 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 140309 | | | | | | | | | | |
| | 140309 | CA, USA | 004642 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | 140309 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 140309 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 140309 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 140309 | | | | | | | | | | |
| | 140309 | CA, USA | 004642 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | 140309 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 140309 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |

PTX-0320.0037

META - Meta Platforms Inc.

**Transaction Tax Detail Live Data**

| Tax Detail ID | Participant ID | Award ID | Award Date | Transaction ID | Transaction Date | Transaction Type | Trans. Share Amount | Jurisdiction | Tax Rate | Tax Due | Tax Paid | FX Tax Paid | Tax ID | Transaction Tax Price | Tax Price Override | RSU Taxable Comp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REDACTED | 140309 | REDACTED | 03/20/2019 | 1070376 | 11/15/2019 | Lapse | 34 | SUPPLEMENTAL | 0.900000% | $59.10 | $59.10 | | | $193.150000 | | $6,567.10 |
| Subtotal | 140309 | | | 11/15/2019 | | | | FMED Sur | | | $512.82 | | | | | $56,979.25 |
| | 140309 | | 03/15/2016 | 1070373 | 11/15/2019 | Lapse | 190 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $193.150000 | | $36,698.50 |
| | 140309 | | 03/15/2017 | 1070374 | 11/15/2019 | Lapse | 44 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $193.150000 | | $8,498.60 |
| | 140309 | | 03/28/2018 | 1070375 | 11/15/2019 | Lapse | 27 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $193.150000 | | $5,215.05 |
| | 140309 | | 03/20/2019 | 1070376 | 11/15/2019 | Lapse | 34 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $193.150000 | | $6,567.10 |
| Subtotal | 140309 | | | 11/15/2019 | | | | SUPPLEMENTAL | | | $0.00 | | | | | $56,979.25 |
| | 144545 | | 09/15/2017 | 802535 | 02/15/2019 | Lapse | 37 | CA | 10.230000% | $620.57 | $620.57 | | | $163.950000 | | $6,066.15 |
| | 144545 | | 03/20/2018 | 802536 | 02/15/2019 | Lapse | 4 | CA | 10.230000% | $67.09 | $67.09 | | | $163.950000 | | $655.80 |
| Subtotal | 144545 | | | 02/15/2019 | | | | CA | | | $687.66 | | | | | $6,721.95 |
| | 144545 | | 09/15/2017 | 802535 | 02/15/2019 | Lapse | 37 | CA-VDI | 1.000000% | $60.66 | $60.66 | | | $163.950000 | | $6,066.15 |
| | 144545 | | 03/20/2018 | 802536 | 02/15/2019 | Lapse | 4 | CA-VDI | 1.000000% | $6.56 | $6.56 | | | $163.950000 | | $655.80 |
| Subtotal | 144545 | | | 02/15/2019 | | | | CA-VDI | | | $67.22 | | | | | $6,721.95 |
| | 144545 | | 09/15/2017 | 802535 | 02/15/2019 | Lapse | 37 | FICA | 6.200000% | $376.10 | $376.10 | | | $163.950000 | | $6,066.15 |
| | 144545 | | 03/20/2018 | 802536 | 02/15/2019 | Lapse | 4 | FICA | 6.200000% | $40.66 | $40.66 | | | $163.950000 | | $655.80 |
| Subtotal | 144545 | | | 02/15/2019 | | | | FICA | | | $416.76 | | | | | $6,721.95 |
| | 144545 | | 09/15/2017 | 802535 | 02/15/2019 | Lapse | 37 | FIT | 22.000000% | $1,334.55 | $1,334.55 | | | $163.950000 | | $6,066.15 |
| | 144545 | | 03/20/2018 | 802536 | 02/15/2019 | Lapse | 4 | FIT | 22.000000% | $144.28 | $144.28 | | | $163.950000 | | $655.80 |
| Subtotal | 144545 | | | 02/15/2019 | | | | FIT | | | $1,478.83 | | | | | $6,721.95 |
| | 144545 | | 09/15/2017 | 802535 | 02/15/2019 | Lapse | 37 | FMED | 1.450000% | $87.96 | $87.96 | | | $163.950000 | | $6,066.15 |
| | 144545 | | 03/20/2018 | 802536 | 02/15/2019 | Lapse | 4 | FMED | 1.450000% | $9.51 | $9.51 | | | $163.950000 | | $655.80 |
| Subtotal | 144545 | | | 02/15/2019 | | | | FMED | | | $97.47 | | | | | $6,721.95 |
| | 144545 | | 09/15/2017 | 802535 | 02/15/2019 | Lapse | 37 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $163.950000 | | $6,066.15 |
| | 144545 | | 03/20/2018 | 802536 | 02/15/2019 | Lapse | 4 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $163.950000 | | $655.80 |
| Subtotal | 144545 | | | 02/15/2019 | | | | FMED SUR | | | $0.00 | | | | | $6,721.95 |
| | 144545 | | 09/15/2017 | 802535 | 02/15/2019 | Lapse | 37 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $163.950000 | | $6,066.15 |
| | 144545 | | 03/20/2018 | 802536 | 02/15/2019 | Lapse | 4 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $163.950000 | | $655.80 |
| Subtotal | 144545 | | | 02/15/2019 | | | | SUPPLEMENTAL | | | $0.00 | | | | | $6,721.95 |
| | 144545 | | 09/15/2017 | 899606 | 05/15/2019 | Lapse | 37 | CA | 10.230000% | $684.08 | $684.08 | | | $180.730000 | | $6,687.01 |
| | 144545 | | 03/20/2018 | 899607 | 05/15/2019 | Lapse | 4 | CA | 10.230000% | $73.95 | $73.95 | | | $180.730000 | | $722.92 |
| | 144545 | | 03/20/2019 | 899608 | 05/15/2019 | Lapse | 29 | CA | 10.230000% | $536.17 | $536.17 | | | $180.730000 | | $5,241.17 |
| Subtotal | 144545 | | | 05/15/2019 | | | | CA | | | $1,294.20 | | | | | $12,651.10 |
| | 144545 | | 09/15/2017 | 899606 | 05/15/2019 | Lapse | 37 | CA-VDI | 1.000000% | $66.87 | $66.87 | | | $180.730000 | | $6,687.01 |
| | 144545 | | 03/20/2018 | 899607 | 05/15/2019 | Lapse | 4 | CA-VDI | 1.000000% | $7.23 | $7.23 | | | $180.730000 | | $722.92 |
| | 144545 | | 03/20/2019 | 899608 | 05/15/2019 | Lapse | 29 | CA-VDI | 1.000000% | $52.41 | $52.41 | | | $180.730000 | | $5,241.17 |
| Subtotal | 144545 | | | 05/15/2019 | | | | CA-VDI | | | $126.51 | | | | | $12,651.10 |
| | 144545 | | 09/15/2017 | 899606 | 05/15/2019 | Lapse | 37 | FICA | 6.200000% | $414.59 | $414.59 | | | $180.730000 | | $6,687.01 |
| | 144545 | | 03/20/2018 | 899607 | 05/15/2019 | Lapse | 4 | FICA | 6.200000% | $44.82 | $44.82 | | | $180.730000 | | $722.92 |
| | 144545 | | 03/20/2019 | 899608 | 05/15/2019 | Lapse | 29 | FICA | 6.200000% | $324.95 | $324.95 | | | $180.730000 | | $5,241.17 |
| Subtotal | 144545 | | | 05/15/2019 | | | | FICA | | | $784.36 | | | | | $12,651.10 |
| | 144545 | | 09/15/2017 | 899606 | 05/15/2019 | Lapse | 37 | FIT | 22.000000% | $1,471.14 | $1,471.14 | | | $180.730000 | | $6,687.01 |
| | 144545 | | 03/20/2018 | 899607 | 05/15/2019 | Lapse | 4 | FIT | 22.000000% | $159.04 | $159.04 | | | $180.730000 | | $722.92 |
| | 144545 | | 03/20/2019 | 899608 | 05/15/2019 | Lapse | 29 | FIT | 22.000000% | $1,153.06 | $1,153.06 | | | $180.730000 | | $5,241.17 |
| Subtotal | 144545 | | | 05/15/2019 | | | | FIT | | | $2,783.24 | | | | | $12,651.10 |
| | 144545 | | 09/15/2017 | 899606 | 05/15/2019 | Lapse | 37 | FMED | 1.450000% | $96.96 | $96.96 | | | $180.730000 | | $6,687.01 |
| | 144545 | | 03/20/2018 | 899607 | 05/15/2019 | Lapse | 4 | FMED | 1.450000% | $10.48 | $10.48 | | | $180.730000 | | $722.92 |
| | 144545 | | 03/20/2019 | 899608 | 05/15/2019 | Lapse | 29 | FMED | 1.450000% | $76.00 | $76.00 | | | $180.730000 | | $5,241.17 |
| Subtotal | 144545 | | | 05/15/2019 | | | | FMED | | | $183.44 | | | | | $12,651.10 |
| | 144545 | | 09/15/2017 | 899606 | 05/15/2019 | Lapse | 37 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $180.730000 | | $6,687.01 |
| | 144545 | | 03/20/2018 | 899607 | 05/15/2019 | Lapse | 4 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $180.730000 | | $722.92 |
| | 144545 | | 03/20/2019 | 899608 | 05/15/2019 | Lapse | 29 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $180.730000 | | $5,241.17 |
| Subtotal | 144545 | | | 05/15/2019 | | | | FMED SUR | | | $0.00 | | | | | $12,651.10 |
| | 144545 | | 09/15/2017 | 899606 | 05/15/2019 | Lapse | 37 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $180.730000 | | $6,687.01 |
| | 144545 | | 03/20/2018 | 899607 | 05/15/2019 | Lapse | 4 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $180.730000 | | $722.92 |
| | 144545 | | 03/20/2019 | 899608 | 05/15/2019 | Lapse | 29 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $180.730000 | | $5,241.17 |
| Subtotal | 144545 | | | 05/15/2019 | | | | SUPPLEMENTAL | | | $0.00 | | | | | $12,651.10 |
| | 144545 | | 09/15/2017 | 994340 | 08/15/2019 | Lapse | 37 | CA | 10.230000% | $680.22 | $680.22 | | | $179.710000 | | $6,649.27 |
| | 144545 | | 03/20/2018 | 994341 | 08/15/2019 | Lapse | 3 | CA | 10.230000% | $55.15 | $55.15 | | | $179.710000 | | $539.13 |
| | 144545 | | 03/20/2019 | 994342 | 08/15/2019 | Lapse | 29 | CA | 10.230000% | $533.15 | $533.15 | | | $179.710000 | | $5,211.59 |
| Subtotal | 144545 | | | 08/15/2019 | | | | CA | | | $1,268.52 | | | | | $12,399.99 |
| | 144545 | | 09/15/2017 | 994340 | 08/15/2019 | Lapse | 37 | CA-VDI | 1.000000% | $15.43 | $15.43 | | | $179.710000 | | $6,649.27 |
| | 144545 | | 03/20/2018 | 994341 | 08/15/2019 | Lapse | 3 | CA-VDI | 1.000000% | $0.00 | $0.00 | | | $179.710000 | | $539.13 |
| | 144545 | | 03/20/2019 | 994342 | 08/15/2019 | Lapse | 29 | CA-VDI | 1.000000% | $0.00 | $0.00 | | | $179.710000 | | $5,211.59 |
| Subtotal | 144545 | | | 08/15/2019 | | | | CA-VDI | | | $15.43 | | | | | $12,399.99 |
| | 144545 | | 09/15/2017 | 994340 | 08/15/2019 | Lapse | 37 | FICA | 6.200000% | $412.25 | $412.25 | | | $179.710000 | | $6,649.27 |
| | 144545 | | 03/20/2018 | 994341 | 08/15/2019 | Lapse | 3 | FICA | 6.200000% | $33.43 | $33.43 | | | $179.710000 | | $539.13 |
| | 144545 | | 03/20/2019 | 994342 | 08/15/2019 | Lapse | 29 | FICA | 6.200000% | $323.12 | $323.12 | | | $179.710000 | | $5,211.59 |
| Subtotal | 144545 | | | 08/15/2019 | | | | FICA | | | $768.80 | | | | | $12,399.99 |
| | 144545 | | 09/15/2017 | 994340 | 08/15/2019 | Lapse | 37 | FIT | 22.000000% | $1,462.84 | $1,462.84 | | | $179.710000 | | $6,649.27 |
| | 144545 | | 03/20/2018 | 994341 | 08/15/2019 | Lapse | 3 | FIT | 22.000000% | $118.61 | $118.61 | | | $179.710000 | | $539.13 |
| | 144545 | | 03/20/2019 | 994342 | 08/15/2019 | Lapse | 29 | FIT | 22.000000% | $1,146.55 | $1,146.55 | | | $179.710000 | | $5,211.59 |
| Subtotal | 144545 | | | 08/15/2019 | | | | FIT | | | $2,728.00 | | | | | $12,399.99 |
| | 144545 | | 09/15/2017 | 994340 | 08/15/2019 | Lapse | 37 | FMED | 1.450000% | $96.41 | $96.41 | | | $179.710000 | | $6,649.27 |
| | 144545 | | 03/20/2018 | 994341 | 08/15/2019 | Lapse | 3 | FMED | 1.450000% | $7.82 | $7.82 | | | $179.710000 | | $539.13 |
| | 144545 | | 03/20/2019 | 994342 | 08/15/2019 | Lapse | 29 | FMED | 1.450000% | $75.57 | $75.57 | | | $179.710000 | | $5,211.59 |
| Subtotal | 144545 | | | 08/15/2019 | | | | FMED | | | $179.80 | | | | | $12,399.99 |
| | 144545 | | 09/15/2017 | 994340 | 08/15/2019 | Lapse | 37 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $179.710000 | | $6,649.27 |
| | 144545 | | 03/20/2018 | 994341 | 08/15/2019 | Lapse | 3 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $179.710000 | | $539.13 |
| | 144545 | | 03/20/2019 | 994342 | 08/15/2019 | Lapse | 29 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $179.710000 | | $5,211.59 |
| Subtotal | 144545 | | | 08/15/2019 | | | | FMED SUR | | | $0.00 | | | | | $12,399.99 |
| | 144545 | | 09/15/2017 | 994340 | 08/15/2019 | Lapse | 37 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $179.710000 | | $6,649.27 |
| | 144545 | | 03/20/2018 | 994341 | 08/15/2019 | Lapse | 3 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $179.710000 | | $539.13 |

Data as of: Friday, February 23, 2024 7:04:24 AM
Full Vest Details - Equity Team

Created: Friday, February 23, 2024 9:31:20 AM
Confidential

Page 34 of 90

PTX-0320.0038

META - Meta Platforms Inc.

**Transaction Tax Detail Live Data**

| | Tax Detail ID | Participant ID | Taxable Income | Taxable Income Alloc % | Effective Taxable Income % | Reportable Income | Reportable Income Alloc % | Effective Reportable Alloc % | Tax Detail Override | FX Currency | FX Exchange Rate | FX Exchange Rate Override | Earning Days | Payroll Group | Tax Detail Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | REDACTED | 140309 | $6,567.10 | 100.000000% | 100.000000% | $6,567.10 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | | 140309 | $56,979.25 | | | $56,979.25 | | | | | | | | | |
| | | 140309 | $0.00 | 0.000000% | 0.000000% | $36,698.50 | 100.000000% | 100.000000% | No | | | | 1,341.000000 | | United States |
| | | 140309 | $0.00 | 0.000000% | 0.000000% | $8,498.60 | 100.000000% | 100.000000% | No | | | | 976.000000 | | United States |
| | | 140309 | $0.00 | 0.000000% | 0.000000% | $5,215.05 | 100.000000% | 100.000000% | No | | | | 608.000000 | | United States |
| | | 140309 | $0.00 | 0.000000% | 0.000000% | $6,567.10 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | | 140309 | $0.00 | | | $56,979.25 | | | | | | | | | |
| | | 144545 | $6,066.15 | 100.000000% | 100.000000% | $6,066.15 | 100.000000% | 100.000000% | No | | | | 519.000000 | | United States |
| | | 144545 | $655.80 | 100.000000% | 100.000000% | $655.80 | 100.000000% | 100.000000% | No | | | | 333.000000 | | United States |
| Subtotal | | 144545 | $6,721.95 | | | $6,721.95 | | | | | | | | | |
| | | 144545 | $6,066.15 | 100.000000% | 100.000000% | $6,066.15 | 100.000000% | 100.000000% | No | | | | 519.000000 | | United States |
| | | 144545 | $655.80 | 100.000000% | 100.000000% | $655.80 | 100.000000% | 100.000000% | No | | | | 333.000000 | | United States |
| Subtotal | | 144545 | $6,721.95 | | | $6,721.95 | | | | | | | | | |
| | | 144545 | $6,066.15 | 100.000000% | 100.000000% | $6,066.15 | 100.000000% | 100.000000% | No | | | | 519.000000 | | United States |
| | | 144545 | $655.80 | 100.000000% | 100.000000% | $655.80 | 100.000000% | 100.000000% | No | | | | 333.000000 | | United States |
| Subtotal | | 144545 | $6,721.95 | | | $6,721.95 | | | | | | | | | |
| | | 144545 | $6,066.15 | 100.000000% | 100.000000% | $6,066.15 | 100.000000% | 100.000000% | No | | | | 519.000000 | | United States |
| | | 144545 | $655.80 | 100.000000% | 100.000000% | $655.80 | 100.000000% | 100.000000% | No | | | | 333.000000 | | United States |
| Subtotal | | 144545 | $6,721.95 | | | $6,721.95 | | | | | | | | | |
| | | 144545 | $0.00 | 0.000000% | 0.000000% | $6,066.15 | 100.000000% | 100.000000% | No | | | | 519.000000 | | United States |
| | | 144545 | $0.00 | 0.000000% | 0.000000% | $655.80 | 100.000000% | 100.000000% | No | | | | 333.000000 | | United States |
| Subtotal | | 144545 | $0.00 | | | $6,721.95 | | | | | | | | | |
| | | 144545 | $0.00 | 0.000000% | 0.000000% | $6,066.15 | 100.000000% | 100.000000% | No | | | | 519.000000 | | United States |
| | | 144545 | $0.00 | 0.000000% | 0.000000% | $655.80 | 100.000000% | 100.000000% | No | | | | 333.000000 | | United States |
| Subtotal | | 144545 | $0.00 | | | $6,721.95 | | | | | | | | | |
| | | 144545 | $6,687.01 | 100.000000% | 100.000000% | $6,687.01 | 100.000000% | 100.000000% | No | | | | 608.000000 | | United States |
| | | 144545 | $722.92 | 100.000000% | 100.000000% | $722.92 | 100.000000% | 100.000000% | No | | | | 422.000000 | | United States |
| | | 144545 | $5,241.17 | 100.000000% | 100.000000% | $5,241.17 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | | 144545 | $12,651.10 | | | $12,651.10 | | | | | | | | | |
| | | 144545 | $6,687.01 | 100.000000% | 100.000000% | $6,687.01 | 100.000000% | 100.000000% | No | | | | 608.000000 | | United States |
| | | 144545 | $722.92 | 100.000000% | 100.000000% | $722.92 | 100.000000% | 100.000000% | No | | | | 422.000000 | | United States |
| | | 144545 | $5,241.17 | 100.000000% | 100.000000% | $5,241.17 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | | 144545 | $12,651.10 | | | $12,651.10 | | | | | | | | | |
| | | 144545 | $6,687.01 | 100.000000% | 100.000000% | $6,687.01 | 100.000000% | 100.000000% | No | | | | 608.000000 | | United States |
| | | 144545 | $722.92 | 100.000000% | 100.000000% | $722.92 | 100.000000% | 100.000000% | No | | | | 422.000000 | | United States |
| | | 144545 | $5,241.17 | 100.000000% | 100.000000% | $5,241.17 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | | 144545 | $12,651.10 | | | $12,651.10 | | | | | | | | | |
| | | 144545 | $6,687.01 | 100.000000% | 100.000000% | $6,687.01 | 100.000000% | 100.000000% | No | | | | 608.000000 | | United States |
| | | 144545 | $722.92 | 100.000000% | 100.000000% | $722.92 | 100.000000% | 100.000000% | No | | | | 422.000000 | | United States |
| | | 144545 | $5,241.17 | 100.000000% | 100.000000% | $5,241.17 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | | 144545 | $12,651.10 | | | $12,651.10 | | | | | | | | | |
| | | 144545 | $6,687.01 | 100.000000% | 100.000000% | $6,687.01 | 100.000000% | 100.000000% | No | | | | 608.000000 | | United States |
| | | 144545 | $722.92 | 100.000000% | 100.000000% | $722.92 | 100.000000% | 100.000000% | No | | | | 422.000000 | | United States |
| | | 144545 | $5,241.17 | 100.000000% | 100.000000% | $5,241.17 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | | 144545 | $12,651.10 | | | $12,651.10 | | | | | | | | | |
| | | 144545 | $0.00 | 0.000000% | 0.000000% | $6,687.01 | 100.000000% | 100.000000% | No | | | | 608.000000 | | United States |
| | | 144545 | $0.00 | 0.000000% | 0.000000% | $722.92 | 100.000000% | 100.000000% | No | | | | 422.000000 | | United States |
| | | 144545 | $0.00 | 0.000000% | 0.000000% | $5,241.17 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | | 144545 | $0.00 | | | $12,651.10 | | | | | | | | | |
| | | 144545 | $0.00 | 0.000000% | 0.000000% | $6,687.01 | 100.000000% | 100.000000% | No | | | | 608.000000 | | United States |
| | | 144545 | $0.00 | 0.000000% | 0.000000% | $722.92 | 100.000000% | 100.000000% | No | | | | 422.000000 | | United States |
| | | 144545 | $0.00 | 0.000000% | 0.000000% | $5,241.17 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | | 144545 | $0.00 | | | $12,651.10 | | | | | | | | | |
| | | 144545 | $6,649.27 | 100.000000% | 100.000000% | $6,649.27 | 100.000000% | 100.000000% | No | | | | 700.000000 | | United States |
| | | 144545 | $539.13 | 100.000000% | 100.000000% | $539.13 | 100.000000% | 100.000000% | No | | | | 514.000000 | | United States |
| | | 144545 | $5,211.59 | 100.000000% | 100.000000% | $5,211.59 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | | 144545 | $12,399.99 | | | $12,399.99 | | | | | | | | | |
| | | 144545 | $1,542.59 | 23.199400% | 23.199400% | $6,649.27 | 100.000000% | 100.000000% | No | | | | 700.000000 | | United States |
| | | 144545 | $0.00 | 0.000000% | 0.000000% | $539.13 | 100.000000% | 100.000000% | No | | | | 514.000000 | | United States |
| | | 144545 | $0.00 | 0.000000% | 0.000000% | $5,211.59 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | | 144545 | $1,542.59 | | | $12,399.99 | | | | | | | | | |
| | | 144545 | $6,649.27 | 100.000000% | 100.000000% | $6,649.27 | 100.000000% | 100.000000% | No | | | | 700.000000 | | United States |
| | | 144545 | $539.13 | 100.000000% | 100.000000% | $539.13 | 100.000000% | 100.000000% | No | | | | 514.000000 | | United States |
| | | 144545 | $5,211.59 | 100.000000% | 100.000000% | $5,211.59 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | | 144545 | $12,399.99 | | | $12,399.99 | | | | | | | | | |
| | | 144545 | $6,649.27 | 100.000000% | 100.000000% | $6,649.27 | 100.000000% | 100.000000% | No | | | | 700.000000 | | United States |
| | | 144545 | $539.13 | 100.000000% | 100.000000% | $539.13 | 100.000000% | 100.000000% | No | | | | 514.000000 | | United States |
| | | 144545 | $5,211.59 | 100.000000% | 100.000000% | $5,211.59 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | | 144545 | $12,399.99 | | | $12,399.99 | | | | | | | | | |
| | | 144545 | $6,649.27 | 100.000000% | 100.000000% | $6,649.27 | 100.000000% | 100.000000% | No | | | | 700.000000 | | United States |
| | | 144545 | $539.13 | 100.000000% | 100.000000% | $539.13 | 100.000000% | 100.000000% | No | | | | 514.000000 | | United States |
| | | 144545 | $5,211.59 | 100.000000% | 100.000000% | $5,211.59 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | | 144545 | $12,399.99 | | | $12,399.99 | | | | | | | | | |
| | | 144545 | $0.00 | 0.000000% | 0.000000% | $6,649.27 | 100.000000% | 100.000000% | No | | | | 700.000000 | | United States |
| | | 144545 | $0.00 | 0.000000% | 0.000000% | $539.13 | 100.000000% | 100.000000% | No | | | | 514.000000 | | United States |
| | | 144545 | $0.00 | 0.000000% | 0.000000% | $5,211.59 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | | 144545 | $0.00 | | | $12,399.99 | | | | | | | | | |
| | | 144545 | $0.00 | 0.000000% | 0.000000% | $6,649.27 | 100.000000% | 100.000000% | No | | | | 700.000000 | | United States |
| | | 144545 | $0.00 | 0.000000% | 0.000000% | $539.13 | 100.000000% | 100.000000% | No | | | | 514.000000 | | United States |

PTX-0320.0039

META - Meta Platforms Inc.

**Transaction Tax Detail Live Data**

| Tax Detail ID | Participant ID | Tax Detail Location | Tax Detail Cost Center | Tax Detail Subsidiary | Trailing Tax Liability | FX Reportable Income | FX Taxable Income | Expatriate at Transaction? | Location at Grant | Location at Award | Location at Transaction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| REDACTED | 140309 | CA, USA | 004642 | 10041 | | | | No | United States of America | CA, USA | |
| Subtotal | **140309** | | | | | | | | | | |
| | 140309 | CA, USA | 004642 | 10041 | No | | | No | United States | CA, USA | |
| | 140309 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 140309 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 140309 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | **140309** | | | | | | | | | | |
| | 144545 | CA, USA | 006751 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| | 144545 | CA, USA | 006751 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | **144545** | | | | | | | | | | |
| | 144545 | CA, USA | 006751 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| | 144545 | CA, USA | 006751 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | **144545** | | | | | | | | | | |
| | 144545 | CA, USA | 006751 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| | 144545 | CA, USA | 006751 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | **144545** | | | | | | | | | | |
| | 144545 | CA, USA | 006751 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| | 144545 | CA, USA | 006751 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | **144545** | | | | | | | | | | |
| | 144545 | CA, USA | 006751 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| | 144545 | CA, USA | 006751 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | **144545** | | | | | | | | | | |
| | 144545 | CA, USA | 006751 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| | 144545 | CA, USA | 006751 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | **144545** | | | | | | | | | | |
| | 144545 | CA, USA | 006750 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| | 144545 | CA, USA | 006750 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| | 144545 | CA, USA | 006750 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | **144545** | | | | | | | | | | |
| | 144545 | CA, USA | 006750 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| | 144545 | CA, USA | 006750 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| | 144545 | CA, USA | 006750 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | **144545** | | | | | | | | | | |
| | 144545 | CA, USA | 006750 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| | 144545 | CA, USA | 006750 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| | 144545 | CA, USA | 006750 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | **144545** | | | | | | | | | | |
| | 144545 | CA, USA | 006750 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| | 144545 | CA, USA | 006750 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| | 144545 | CA, USA | 006750 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | **144545** | | | | | | | | | | |
| | 144545 | CA, USA | 006750 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| | 144545 | CA, USA | 006750 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| | 144545 | CA, USA | 006750 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | **144545** | | | | | | | | | | |
| | 144545 | CA, USA | 006750 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| | 144545 | CA, USA | 006750 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| | 144545 | CA, USA | 006750 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | **144545** | | | | | | | | | | |
| | 144545 | CA, USA | 006750 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| | 144545 | CA, USA | 006750 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| | 144545 | CA, USA | 006750 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | **144545** | | | | | | | | | | |
| | 144545 | CA, USA | 006750 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| | 144545 | CA, USA | 006750 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| | 144545 | CA, USA | 006750 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | **144545** | | | | | | | | | | |
| | 144545 | CA, USA | 006750 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| | 144545 | CA, USA | 006750 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| | 144545 | CA, USA | 006750 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | **144545** | | | | | | | | | | |
| | 144545 | CA, USA | 006750 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| | 144545 | CA, USA | 006750 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| | 144545 | CA, USA | 006750 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | **144545** | | | | | | | | | | |
| | 144545 | CA, USA | 006750 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| | 144545 | CA, USA | 006750 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |

PTX-0320.0040

META - Meta Platforms Inc.

**Transaction Tax Detail Live Data**

| Tax Detail ID | Participant ID | Award ID | Award Date | Transaction ID | Transaction Date | Transaction Type | Trans. Share Amount | Jurisdiction | Tax Rate | Tax Due | Tax Paid | FX Tax Paid | Tax ID | Transaction Tax Price | Tax Price Override | RSU Taxable Comp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REDACTED | 144545 | REDACTED | 03/20/2019 | 994342 | 08/15/2019 | Lapse | 29 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $179.710000 | | $5,211.59 |
| Subtotal | 144545 | | | | 08/15/2019 | | | SUPPLEMENTAL | | | $0.00 | | | | | $12,399.99 |
| | 144545 | | 09/15/2017 | 1096779 | 11/15/2019 | Lapse | 37 | CA | 10.230000% | $731.09 | $731.09 | | | $193.150000 | | $7,146.55 |
| | 144545 | | 03/20/2018 | 1096780 | 11/15/2019 | Lapse | 4 | CA | 10.230000% | $79.04 | $79.04 | | | $193.150000 | | $772.60 |
| | 144545 | | 03/20/2019 | 1096781 | 11/15/2019 | Lapse | 29 | CA | 10.230000% | $573.02 | $573.02 | | | $193.150000 | | $5,601.35 |
| Subtotal | 144545 | | | | 11/15/2019 | | | CA | | | $1,383.15 | | | | | $13,520.50 |
| | 144545 | | 09/15/2017 | 1096779 | 11/15/2019 | Lapse | 37 | CA.VDI | 1.000000% | $0.00 | $0.00 | | | $193.150000 | | $7,146.55 |
| | 144545 | | 03/20/2018 | 1096780 | 11/15/2019 | Lapse | 4 | CA.VDI | 1.000000% | $0.00 | $0.00 | | | $193.150000 | | $772.60 |
| | 144545 | | 03/20/2019 | 1096781 | 11/15/2019 | Lapse | 29 | CA.VDI | 1.000000% | $0.00 | $0.00 | | | $193.150000 | | $5,601.35 |
| Subtotal | 144545 | | | | 11/15/2019 | | | CA.VDI | | | $0.00 | | | | | $13,520.50 |
| | 144545 | | 09/15/2017 | 1096779 | 11/15/2019 | Lapse | 37 | FICA | 6.200000% | $0.00 | $0.00 | | | $193.150000 | | $7,146.55 |
| | 144545 | | 03/20/2018 | 1096780 | 11/15/2019 | Lapse | 4 | FICA | 6.200000% | $0.00 | $0.00 | | | $193.150000 | | $772.60 |
| | 144545 | | 03/20/2019 | 1096781 | 11/15/2019 | Lapse | 29 | FICA | 6.200000% | $0.00 | $0.00 | | | $193.150000 | | $5,601.35 |
| Subtotal | 144545 | | | | 11/15/2019 | | | FICA | | | $0.00 | | | | | $13,520.50 |
| | 144545 | | 09/15/2017 | 1096779 | 11/15/2019 | Lapse | 37 | FIT | 22.000000% | $1,572.24 | $1,572.24 | | | $193.150000 | | $7,146.55 |
| | 144545 | | 03/20/2018 | 1096780 | 11/15/2019 | Lapse | 4 | FIT | 22.000000% | $169.97 | $169.97 | | | $193.150000 | | $772.60 |
| | 144545 | | 03/20/2019 | 1096781 | 11/15/2019 | Lapse | 29 | FIT | 22.000000% | $1,232.30 | $1,232.30 | | | $193.150000 | | $5,601.35 |
| Subtotal | 144545 | | | | 11/15/2019 | | | FIT | | | $2,974.51 | | | | | $13,520.50 |
| | 144545 | | 09/15/2017 | 1096779 | 11/15/2019 | Lapse | 37 | FMED | 1.450000% | $103.62 | $103.62 | | | $193.150000 | | $7,146.55 |
| | 144545 | | 03/20/2018 | 1096780 | 11/15/2019 | Lapse | 4 | FMED | 1.450000% | $11.20 | $11.20 | | | $193.150000 | | $772.60 |
| | 144545 | | 03/20/2019 | 1096781 | 11/15/2019 | Lapse | 29 | FMED | 1.450000% | $81.22 | $81.22 | | | $193.150000 | | $5,601.35 |
| Subtotal | 144545 | | | | 11/15/2019 | | | FMED | | | $196.04 | | | | | $13,520.50 |
| | 144545 | | 09/15/2017 | 1096779 | 11/15/2019 | Lapse | 37 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $193.150000 | | $7,146.55 |
| | 144545 | | 03/20/2018 | 1096780 | 11/15/2019 | Lapse | 4 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $193.150000 | | $772.60 |
| | 144545 | | 03/20/2019 | 1096781 | 11/15/2019 | Lapse | 29 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $193.150000 | | $5,601.35 |
| Subtotal | 144545 | | | | 11/15/2019 | | | FMED SUR | | | $0.00 | | | | | $13,520.50 |
| | 144545 | | 09/15/2017 | 1096779 | 11/15/2019 | Lapse | 37 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $193.150000 | | $7,146.55 |
| | 144545 | | 03/20/2018 | 1096780 | 11/15/2019 | Lapse | 4 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $193.150000 | | $772.60 |
| | 144545 | | 03/20/2019 | 1096781 | 11/15/2019 | Lapse | 29 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $193.150000 | | $5,601.35 |
| Subtotal | 144545 | | | | 11/15/2019 | | | SUPPLEMENTAL | | | $0.00 | | | | | $13,520.50 |
| | 145684 | | 07/15/2016 | 794978 | 02/15/2019 | Lapse | 252 | CA | 10.230000% | $4,226.57 | $4,226.57 | | | $163.950000 | | $41,315.40 |
| | 145684 | | 03/15/2017 | 794979 | 02/15/2019 | Lapse | 36 | CA | 10.230000% | $603.80 | $603.80 | | | $163.950000 | | $5,902.20 |
| | 145684 | | 03/20/2018 | 794980 | 02/15/2019 | Lapse | 41 | CA | 10.230000% | $687.66 | $687.66 | | | $163.950000 | | $6,721.95 |
| Subtotal | 145684 | | | | 02/15/2019 | | | CA | | | $5,518.03 | | | | | $53,939.55 |
| | 145684 | | 07/15/2016 | 794978 | 02/15/2019 | Lapse | 252 | CA.VDI | 1.000000% | $413.15 | $413.15 | | | $163.950000 | | $41,315.40 |
| | 145684 | | 03/15/2017 | 794979 | 02/15/2019 | Lapse | 36 | CA.VDI | 1.000000% | $59.02 | $59.02 | | | $163.950000 | | $5,902.20 |
| | 145684 | | 03/20/2018 | 794980 | 02/15/2019 | Lapse | 41 | CA.VDI | 1.000000% | $67.22 | $67.22 | | | $163.950000 | | $6,721.95 |
| Subtotal | 145684 | | | | 02/15/2019 | | | CA.VDI | | | $539.39 | | | | | $53,939.55 |
| | 145684 | | 07/15/2016 | 794978 | 02/15/2019 | Lapse | 252 | FICA | 6.200000% | $2,561.55 | $2,561.55 | | | $163.950000 | | $41,315.40 |
| | 145684 | | 03/15/2017 | 794979 | 02/15/2019 | Lapse | 36 | FICA | 6.200000% | $365.94 | $365.94 | | | $163.950000 | | $5,902.20 |
| | 145684 | | 03/20/2018 | 794980 | 02/15/2019 | Lapse | 41 | FICA | 6.200000% | $416.76 | $416.76 | | | $163.950000 | | $6,721.95 |
| Subtotal | 145684 | | | | 02/15/2019 | | | FICA | | | $3,344.25 | | | | | $53,939.55 |
| | 145684 | | 07/15/2016 | 794978 | 02/15/2019 | Lapse | 252 | FIT | 22.000000% | $9,089.39 | $9,089.39 | | | $163.950000 | | $41,315.40 |
| | 145684 | | 03/15/2017 | 794979 | 02/15/2019 | Lapse | 36 | FIT | 22.000000% | $1,298.48 | $1,298.48 | | | $163.950000 | | $5,902.20 |
| | 145684 | | 03/20/2018 | 794980 | 02/15/2019 | Lapse | 41 | FIT | 22.000000% | $1,478.83 | $1,478.83 | | | $163.950000 | | $6,721.95 |
| Subtotal | 145684 | | | | 02/15/2019 | | | FIT | | | $11,866.70 | | | | | $53,939.55 |
| | 145684 | | 07/15/2016 | 794978 | 02/15/2019 | Lapse | 252 | FMED | 1.450000% | $599.07 | $599.07 | | | $163.950000 | | $41,315.40 |
| | 145684 | | 03/15/2017 | 794979 | 02/15/2019 | Lapse | 36 | FMED | 1.450000% | $85.58 | $85.58 | | | $163.950000 | | $5,902.20 |
| | 145684 | | 03/20/2018 | 794980 | 02/15/2019 | Lapse | 41 | FMED | 1.450000% | $97.47 | $97.47 | | | $163.950000 | | $6,721.95 |
| Subtotal | 145684 | | | | 02/15/2019 | | | FMED | | | $782.12 | | | | | $53,939.55 |
| | 145684 | | 07/15/2016 | 794978 | 02/15/2019 | Lapse | 252 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $163.950000 | | $41,315.40 |
| | 145684 | | 03/15/2017 | 794979 | 02/15/2019 | Lapse | 36 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $163.950000 | | $5,902.20 |
| | 145684 | | 03/20/2018 | 794980 | 02/15/2019 | Lapse | 41 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $163.950000 | | $6,721.95 |
| Subtotal | 145684 | | | | 02/15/2019 | | | FMED SUR | | | $0.00 | | | | | $53,939.55 |
| | 145684 | | 07/15/2016 | 794978 | 02/15/2019 | Lapse | 252 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $163.950000 | | $41,315.40 |
| | 145684 | | 03/15/2017 | 794979 | 02/15/2019 | Lapse | 36 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $163.950000 | | $5,902.20 |
| | 145684 | | 03/20/2018 | 794980 | 02/15/2019 | Lapse | 41 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $163.950000 | | $6,721.95 |
| Subtotal | 145684 | | | | 02/15/2019 | | | SUPPLEMENTAL | | | $0.00 | | | | | $53,939.55 |
| | 145684 | | 07/15/2016 | 866535 | 05/15/2019 | Lapse | 252 | CA | 10.230000% | $4,639.15 | $4,639.15 | | | $180.730000 | | $45,543.96 |
| | 145684 | | 03/15/2017 | 866536 | 05/15/2019 | Lapse | 35 | CA | 10.230000% | $647.10 | $647.10 | | | $180.730000 | | $6,325.55 |
| | 145684 | | 03/20/2018 | 866537 | 05/15/2019 | Lapse | 41 | CA | 10.230000% | $758.04 | $758.04 | | | $180.730000 | | $7,409.93 |
| | 145684 | | 03/20/2019 | 866538 | 05/15/2019 | Lapse | 44 | CA | 10.230000% | $813.50 | $813.50 | | | $180.730000 | | $7,952.12 |
| Subtotal | 145684 | | | | 05/15/2019 | | | CA | | | $6,877.79 | | | | | $67,231.56 |
| | 145684 | | 07/15/2016 | 866535 | 05/15/2019 | Lapse | 252 | CA.VDI | 1.000000% | $0.00 | $0.00 | | | $180.730000 | | $45,543.96 |
| | 145684 | | 03/15/2017 | 866536 | 05/15/2019 | Lapse | 35 | CA.VDI | 1.000000% | $0.00 | $0.00 | | | $180.730000 | | $6,325.55 |
| | 145684 | | 03/20/2018 | 866537 | 05/15/2019 | Lapse | 41 | CA.VDI | 1.000000% | $0.00 | $0.00 | | | $180.730000 | | $7,409.93 |
| | 145684 | | 03/20/2019 | 866538 | 05/15/2019 | Lapse | 44 | CA.VDI | 1.000000% | $0.00 | $0.00 | | | $180.730000 | | $7,952.12 |
| Subtotal | 145684 | | | | 05/15/2019 | | | CA.VDI | | | $0.00 | | | | | $67,231.56 |
| | 145684 | | 07/15/2016 | 866535 | 05/15/2019 | Lapse | 252 | FICA | 6.200000% | $0.00 | $0.00 | | | $180.730000 | | $45,543.96 |
| | 145684 | | 03/15/2017 | 866536 | 05/15/2019 | Lapse | 35 | FICA | 6.200000% | $0.00 | $0.00 | | | $180.730000 | | $6,325.55 |
| | 145684 | | 03/20/2018 | 866537 | 05/15/2019 | Lapse | 41 | FICA | 6.200000% | $0.00 | $0.00 | | | $180.730000 | | $7,409.93 |
| | 145684 | | 03/20/2019 | 866538 | 05/15/2019 | Lapse | 44 | FICA | 6.200000% | $0.00 | $0.00 | | | $180.730000 | | $7,952.12 |
| Subtotal | 145684 | | | | 05/15/2019 | | | FICA | | | $0.00 | | | | | $67,231.56 |
| | 145684 | | 07/15/2016 | 866535 | 05/15/2019 | Lapse | 252 | FIT | 22.000000% | $10,019.67 | $10,019.67 | | | $180.730000 | | $45,543.96 |
| | 145684 | | 03/15/2017 | 866536 | 05/15/2019 | Lapse | 35 | FIT | 22.000000% | $1,391.62 | $1,391.62 | | | $180.730000 | | $6,325.55 |
| | 145684 | | 03/20/2018 | 866537 | 05/15/2019 | Lapse | 41 | FIT | 22.000000% | $1,630.18 | $1,630.18 | | | $180.730000 | | $7,409.93 |
| | 145684 | | 03/20/2019 | 866538 | 05/15/2019 | Lapse | 44 | FIT | 22.000000% | $1,749.47 | $1,749.47 | | | $180.730000 | | $7,952.12 |
| Subtotal | 145684 | | | | 05/15/2019 | | | FIT | | | $14,790.94 | | | | | $67,231.56 |
| | 145684 | | 07/15/2016 | 866535 | 05/15/2019 | Lapse | 252 | FMED | 1.450000% | $660.39 | $660.39 | | | $180.730000 | | $45,543.96 |
| | 145684 | | 03/15/2017 | 866536 | 05/15/2019 | Lapse | 35 | FMED | 1.450000% | $91.72 | $91.72 | | | $180.730000 | | $6,325.55 |
| | 145684 | | 03/20/2018 | 866537 | 05/15/2019 | Lapse | 41 | FMED | 1.450000% | $107.44 | $107.44 | | | $180.730000 | | $7,409.93 |
| | 145684 | | 03/20/2019 | 866538 | 05/15/2019 | Lapse | 44 | FMED | 1.450000% | $115.31 | $115.31 | | | $180.730000 | | $7,952.12 |

PTX-0320.0041

META - Meta Platforms Inc.

**Transaction Tax Detail Live Data**

| Tax Detail ID | Participant ID | Taxable Income | Taxable Income Alloc % | Effective Taxable Alloc % | Reportable Income | Reportable Income Alloc % | Effective Reportable Alloc % | Tax Detail Override | FX Currency | FX Exchange Rate | FX Exchange Rate Override | Earning Days | Payroll Group | Tax Detail Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REDACTED | 144545 | $0.00 | 0.000000% | 0.000000% | $5,211.59 | 100.000000% | 100.000000% | | | | | 149.000000 | | United States |
| Subtotal | 144545 | $12,399.99 | | | $12,399.99 | | | | | | | | | |
| | 144545 | $7,146.55 | 100.000000% | 100.000000% | $7,146.55 | 100.000000% | 100.000000% | No | | | | 792.000000 | | United States |
| | 144545 | $772.60 | 100.000000% | 100.000000% | $772.60 | 100.000000% | 100.000000% | No | | | | 606.000000 | | United States |
| | 144545 | $5,601.35 | 100.000000% | 100.000000% | $5,601.35 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 144545 | $13,520.50 | | | $13,520.50 | | | | | | | | | |
| | 144545 | $0.00 | 0.000000% | 0.000000% | $7,146.55 | 100.000000% | 100.000000% | No | | | | 792.000000 | | United States |
| | 144545 | $0.00 | 0.000000% | 0.000000% | $772.60 | 100.000000% | 100.000000% | No | | | | 606.000000 | | United States |
| | 144545 | $0.00 | 0.000000% | 0.000000% | $5,601.35 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 144545 | $0.00 | | | $13,520.50 | | | | | | | | | |
| | 144545 | $0.00 | 0.000000% | 0.000000% | $7,146.55 | 100.000000% | 100.000000% | No | | | | 792.000000 | | United States |
| | 144545 | $0.00 | 0.000000% | 0.000000% | $772.60 | 100.000000% | 100.000000% | No | | | | 606.000000 | | United States |
| | 144545 | $0.00 | 0.000000% | 0.000000% | $5,601.35 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 144545 | $0.00 | | | $13,520.50 | | | | | | | | | |
| | 144545 | $7,146.55 | 100.000000% | 100.000000% | $7,146.55 | 100.000000% | 100.000000% | No | | | | 792.000000 | | United States |
| | 144545 | $772.60 | 100.000000% | 100.000000% | $772.60 | 100.000000% | 100.000000% | No | | | | 606.000000 | | United States |
| | 144545 | $5,601.35 | 100.000000% | 100.000000% | $5,601.35 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 144545 | $13,520.50 | | | $13,520.50 | | | | | | | | | |
| | 144545 | $7,146.55 | 100.000000% | 100.000000% | $7,146.55 | 100.000000% | 100.000000% | No | | | | 792.000000 | | United States |
| | 144545 | $772.60 | 100.000000% | 100.000000% | $772.60 | 100.000000% | 100.000000% | No | | | | 606.000000 | | United States |
| | 144545 | $5,601.35 | 100.000000% | 100.000000% | $5,601.35 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 144545 | $13,520.50 | | | $13,520.50 | | | | | | | | | |
| | 144545 | $0.00 | 0.000000% | 0.000000% | $7,146.55 | 100.000000% | 100.000000% | No | | | | 792.000000 | | United States |
| | 144545 | $0.00 | 0.000000% | 0.000000% | $772.60 | 100.000000% | 100.000000% | No | | | | 606.000000 | | United States |
| | 144545 | $0.00 | 0.000000% | 0.000000% | $5,601.35 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 144545 | $0.00 | | | $13,520.50 | | | | | | | | | |
| | 144545 | $0.00 | 0.000000% | 0.000000% | $7,146.55 | 100.000000% | 100.000000% | No | | | | 792.000000 | | United States |
| | 144545 | $0.00 | 0.000000% | 0.000000% | $772.60 | 100.000000% | 100.000000% | No | | | | 606.000000 | | United States |
| | 144545 | $0.00 | 0.000000% | 0.000000% | $5,601.35 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 144545 | $0.00 | | | $13,520.50 | | | | | | | | | |
| | 145684 | $41,315.40 | 100.000000% | 100.000000% | $41,315.40 | 100.000000% | 100.000000% | No | | | | 946.000000 | | United States |
| | 145684 | $5,902.20 | 100.000000% | 100.000000% | $5,902.20 | 100.000000% | 100.000000% | No | | | | 703.000000 | | United States |
| | 145684 | $6,721.95 | 100.000000% | 100.000000% | $6,721.95 | 100.000000% | 100.000000% | No | | | | 333.000000 | | United States |
| Subtotal | 145684 | $53,939.55 | | | $53,939.55 | | | | | | | | | |
| | 145684 | $41,315.40 | 100.000000% | 100.000000% | $41,315.40 | 100.000000% | 100.000000% | No | | | | 946.000000 | | United States |
| | 145684 | $5,902.20 | 100.000000% | 100.000000% | $5,902.20 | 100.000000% | 100.000000% | No | | | | 703.000000 | | United States |
| | 145684 | $6,721.95 | 100.000000% | 100.000000% | $6,721.95 | 100.000000% | 100.000000% | No | | | | 333.000000 | | United States |
| Subtotal | 145684 | $53,939.55 | | | $53,939.55 | | | | | | | | | |
| | 145684 | $41,315.40 | 100.000000% | 100.000000% | $41,315.40 | 100.000000% | 100.000000% | No | | | | 946.000000 | | United States |
| | 145684 | $5,902.20 | 100.000000% | 100.000000% | $5,902.20 | 100.000000% | 100.000000% | No | | | | 703.000000 | | United States |
| | 145684 | $6,721.95 | 100.000000% | 100.000000% | $6,721.95 | 100.000000% | 100.000000% | No | | | | 333.000000 | | United States |
| Subtotal | 145684 | $53,939.55 | | | $53,939.55 | | | | | | | | | |
| | 145684 | $41,315.40 | 100.000000% | 100.000000% | $41,315.40 | 100.000000% | 100.000000% | No | | | | 946.000000 | | United States |
| | 145684 | $5,902.20 | 100.000000% | 100.000000% | $5,902.20 | 100.000000% | 100.000000% | No | | | | 703.000000 | | United States |
| | 145684 | $6,721.95 | 100.000000% | 100.000000% | $6,721.95 | 100.000000% | 100.000000% | No | | | | 333.000000 | | United States |
| Subtotal | 145684 | $53,939.55 | | | $53,939.55 | | | | | | | | | |
| | 145684 | $41,315.40 | 100.000000% | 100.000000% | $41,315.40 | 100.000000% | 100.000000% | No | | | | 946.000000 | | United States |
| | 145684 | $5,902.20 | 100.000000% | 100.000000% | $5,902.20 | 100.000000% | 100.000000% | No | | | | 703.000000 | | United States |
| | 145684 | $6,721.95 | 100.000000% | 100.000000% | $6,721.95 | 100.000000% | 100.000000% | No | | | | 333.000000 | | United States |
| Subtotal | 145684 | $53,939.55 | | | $53,939.55 | | | | | | | | | |
| | 145684 | $0.00 | 0.000000% | 0.000000% | $41,315.40 | 100.000000% | 100.000000% | No | | | | 946.000000 | | United States |
| | 145684 | $0.00 | 0.000000% | 0.000000% | $5,902.20 | 100.000000% | 100.000000% | No | | | | 703.000000 | | United States |
| | 145684 | $0.00 | 0.000000% | 0.000000% | $6,721.95 | 100.000000% | 100.000000% | No | | | | 333.000000 | | United States |
| Subtotal | 145684 | $0.00 | | | $53,939.55 | | | | | | | | | |
| | 145684 | $0.00 | 0.000000% | 0.000000% | $41,315.40 | 100.000000% | 100.000000% | No | | | | 946.000000 | | United States |
| | 145684 | $0.00 | 0.000000% | 0.000000% | $5,902.20 | 100.000000% | 100.000000% | No | | | | 703.000000 | | United States |
| | 145684 | $0.00 | 0.000000% | 0.000000% | $6,721.95 | 100.000000% | 100.000000% | No | | | | 333.000000 | | United States |
| Subtotal | 145684 | $0.00 | | | $53,939.55 | | | | | | | | | |
| | 145684 | $45,543.96 | 100.000000% | 100.000000% | $45,543.96 | 100.000000% | 100.000000% | No | | | | 1,035.000000 | | United States |
| | 145684 | $6,325.55 | 100.000000% | 100.000000% | $6,325.55 | 100.000000% | 100.000000% | No | | | | 792.000000 | | United States |
| | 145684 | $7,409.93 | 100.000000% | 100.000000% | $7,409.93 | 100.000000% | 100.000000% | No | | | | 422.000000 | | United States |
| | 145684 | $7,952.12 | 100.000000% | 100.000000% | $7,952.12 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 145684 | $67,231.56 | | | $67,231.56 | | | | | | | | | |
| | 145684 | $0.00 | 0.000000% | 0.000000% | $45,543.96 | 100.000000% | 100.000000% | No | | | | 1,035.000000 | | United States |
| | 145684 | $0.00 | 0.000000% | 0.000000% | $6,325.55 | 100.000000% | 100.000000% | No | | | | 792.000000 | | United States |
| | 145684 | $0.00 | 0.000000% | 0.000000% | $7,409.93 | 100.000000% | 100.000000% | No | | | | 422.000000 | | United States |
| | 145684 | $0.00 | 0.000000% | 0.000000% | $7,952.12 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 145684 | $0.00 | | | $67,231.56 | | | | | | | | | |
| | 145684 | $0.00 | 0.000000% | 0.000000% | $45,543.96 | 100.000000% | 100.000000% | No | | | | 1,035.000000 | | United States |
| | 145684 | $0.00 | 0.000000% | 0.000000% | $6,325.55 | 100.000000% | 100.000000% | No | | | | 792.000000 | | United States |
| | 145684 | $0.00 | 0.000000% | 0.000000% | $7,409.93 | 100.000000% | 100.000000% | No | | | | 422.000000 | | United States |
| | 145684 | $0.00 | 0.000000% | 0.000000% | $7,952.12 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 145684 | $0.00 | | | $67,231.56 | | | | | | | | | |
| | 145684 | $45,543.96 | 100.000000% | 100.000000% | $45,543.96 | 100.000000% | 100.000000% | No | | | | 1,035.000000 | | United States |
| | 145684 | $6,325.55 | 100.000000% | 100.000000% | $6,325.55 | 100.000000% | 100.000000% | No | | | | 792.000000 | | United States |
| | 145684 | $7,409.93 | 100.000000% | 100.000000% | $7,409.93 | 100.000000% | 100.000000% | No | | | | 422.000000 | | United States |
| | 145684 | $7,952.12 | 100.000000% | 100.000000% | $7,952.12 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 145684 | $67,231.56 | | | $67,231.56 | | | | | | | | | |
| | 145684 | $45,543.96 | 100.000000% | 100.000000% | $45,543.96 | 100.000000% | 100.000000% | No | | | | 1,035.000000 | | United States |
| | 145684 | $6,325.55 | 100.000000% | 100.000000% | $6,325.55 | 100.000000% | 100.000000% | No | | | | 792.000000 | | United States |
| | 145684 | $7,409.93 | 100.000000% | 100.000000% | $7,409.93 | 100.000000% | 100.000000% | No | | | | 422.000000 | | United States |
| | 145684 | $7,952.12 | 100.000000% | 100.000000% | $7,952.12 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |

PTX-0320.0042

META - Meta Platforms Inc.

Transaction Tax Detail Live Data

| Tax Detail ID | Participant ID | Tax Detail Location | Tax Detail Cost Center | Tax Detail Subsidiary | Trailing Tax Liability | FX Reportable Income | FX Taxable Income | Expatriate at Transaction? | Location at Grant | Location at Award | Location at Transaction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| REDACTED | 144545 | CA, USA | 006750 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 144545 | | | | | | | | | | |
| | 144545 | CA, USA | 006750 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| | 144545 | CA, USA | 006750 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| | 144545 | CA, USA | 006750 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 144545 | | | | | | | | | | |
| | 144545 | CA, USA | 006750 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| | 144545 | CA, USA | 006750 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| | 144545 | CA, USA | 006750 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 144545 | | | | | | | | | | |
| | 144545 | CA, USA | 006750 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| | 144545 | CA, USA | 006750 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| | 144545 | CA, USA | 006750 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 144545 | | | | | | | | | | |
| | 144545 | CA, USA | 006750 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| | 144545 | CA, USA | 006750 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| | 144545 | CA, USA | 006750 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 144545 | | | | | | | | | | |
| | 144545 | CA, USA | 006750 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| | 144545 | CA, USA | 006750 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| | 144545 | CA, USA | 006750 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 144545 | | | | | | | | | | |
| | 144545 | CA, USA | 006750 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| | 144545 | CA, USA | 006750 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| | 144545 | CA, USA | 006750 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 144545 | | | | | | | | | | |
| | 144545 | CA, USA | 006750 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| | 144545 | CA, USA | 006750 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| | 144545 | CA, USA | 006750 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 144545 | | | | | | | | | | |
| | 145684 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | 145684 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 145684 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 145684 | | | | | | | | | | |
| | 145684 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | 145684 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 145684 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 145684 | | | | | | | | | | |
| | 145684 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | 145684 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 145684 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 145684 | | | | | | | | | | |
| | 145684 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | 145684 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 145684 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 145684 | | | | | | | | | | |
| | 145684 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | 145684 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 145684 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 145684 | | | | | | | | | | |
| | 145684 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | 145684 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 145684 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 145684 | | | | | | | | | | |
| | 145684 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | 145684 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 145684 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 145684 | | | | | | | | | | |
| | 145684 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | 145684 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 145684 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 145684 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 145684 | | | | | | | | | | |
| | 145684 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | 145684 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 145684 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 145684 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 145684 | | | | | | | | | | |
| | 145684 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | 145684 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 145684 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 145684 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 145684 | | | | | | | | | | |
| | 145684 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | 145684 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 145684 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 145684 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 145684 | | | | | | | | | | |
| | 145684 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | 145684 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 145684 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 145684 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |

PTX-0320.0043

META - Meta Platforms Inc.

Transaction Tax Detail Live Data

| Tax Detail ID | Participant ID | Award ID | Award Date | Transaction ID | Transaction Date | Transaction Type | Trans. Share Amount | Jurisdiction | Tax Rate | Tax Due | Tax Paid | FX Tax Paid | Tax ID | Transaction Tax Price | Tax Price Override | RSU Taxable Comp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subtotal REDACTED | 145684 | REDACTED | | | 05/15/2019 | | | FMED Sur | | | $974.86 | | | | | $67,211.56 |
| | 145684 | | 07/15/2016 | 866535 | 05/15/2019 | Lapse | 252 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $180.730000 | | $45,543.96 |
| | 145684 | | 03/15/2017 | 866536 | 05/15/2019 | Lapse | 35 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $180.730000 | | $6,325.55 |
| | 145684 | | 03/20/2018 | 866537 | 05/15/2019 | Lapse | 41 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $180.730000 | | $7,409.93 |
| | 145684 | | 03/20/2019 | 866538 | 05/15/2019 | Lapse | 44 | FMED Sur | 0.900000% | $39.70 | $39.70 | | | $180.730000 | | $7,952.12 |
| Subtotal | 145684 | | | | 05/15/2019 | | | FMED SUR | | | $39.70 | | | | | $67,211.56 |
| | 145684 | | 07/15/2016 | 866535 | 05/15/2019 | Lapse | 252 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $180.730000 | | $45,543.96 |
| | 145684 | | 03/15/2017 | 866536 | 05/15/2019 | Lapse | 35 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $180.730000 | | $6,325.55 |
| | 145684 | | 03/20/2018 | 866537 | 05/15/2019 | Lapse | 41 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $180.730000 | | $7,409.93 |
| | 145684 | | 03/20/2019 | 866538 | 05/15/2019 | Lapse | 44 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $180.730000 | | $7,952.12 |
| Subtotal | 145684 | | | | 05/15/2019 | | | SUPPLEMENTAL | | | $0.00 | | | | | $67,211.56 |
| | 145684 | | 07/15/2016 | 971186 | 08/15/2019 | Lapse | 252 | CA | 10.230000% | $4,632.85 | $4,632.85 | | | $179.710000 | | $45,286.92 |
| | 145684 | | 03/15/2017 | 971187 | 08/15/2019 | Lapse | 36 | CA | 10.230000% | $661.84 | $661.84 | | | $179.710000 | | $6,469.56 |
| | 145684 | | 03/20/2018 | 971188 | 08/15/2019 | Lapse | 41 | CA | 10.230000% | $753.76 | $753.76 | | | $179.710000 | | $7,368.11 |
| | 145684 | | 03/20/2019 | 971189 | 08/15/2019 | Lapse | 45 | CA | 10.230000% | $827.29 | $827.29 | | | $179.710000 | | $8,086.95 |
| Subtotal | 145684 | | | | 08/15/2019 | | | CA | | | $6,875.74 | | | | | $67,211.54 |
| | 145684 | | 07/15/2016 | 971186 | 08/15/2019 | Lapse | 252 | CA.VDI | 1.000000% | $0.00 | $0.00 | | | $179.710000 | | $45,286.92 |
| | 145684 | | 03/15/2017 | 971187 | 08/15/2019 | Lapse | 36 | CA.VDI | 1.000000% | $0.00 | $0.00 | | | $179.710000 | | $6,469.56 |
| | 145684 | | 03/20/2018 | 971188 | 08/15/2019 | Lapse | 41 | CA.VDI | 1.000000% | $0.00 | $0.00 | | | $179.710000 | | $7,368.11 |
| | 145684 | | 03/20/2019 | 971189 | 08/15/2019 | Lapse | 45 | CA.VDI | 1.000000% | $0.00 | $0.00 | | | $179.710000 | | $8,086.95 |
| Subtotal | 145684 | | | | 08/15/2019 | | | CA.VDI | | | $0.00 | | | | | $67,211.54 |
| | 145684 | | 07/15/2016 | 971186 | 08/15/2019 | Lapse | 252 | FICA | 6.200000% | $0.00 | $0.00 | | | $179.710000 | | $45,286.92 |
| | 145684 | | 03/15/2017 | 971187 | 08/15/2019 | Lapse | 36 | FICA | 6.200000% | $0.00 | $0.00 | | | $179.710000 | | $6,469.56 |
| | 145684 | | 03/20/2018 | 971188 | 08/15/2019 | Lapse | 41 | FICA | 6.200000% | $0.00 | $0.00 | | | $179.710000 | | $7,368.11 |
| | 145684 | | 03/20/2019 | 971189 | 08/15/2019 | Lapse | 45 | FICA | 6.200000% | $0.00 | $0.00 | | | $179.710000 | | $8,086.95 |
| Subtotal | 145684 | | | | 08/15/2019 | | | FICA | | | $0.00 | | | | | $67,211.54 |
| | 145684 | | 07/15/2016 | 971186 | 08/15/2019 | Lapse | 252 | FIT | 22.000000% | $9,963.12 | $9,963.12 | | | $179.710000 | | $45,286.92 |
| | 145684 | | 03/15/2017 | 971187 | 08/15/2019 | Lapse | 36 | FIT | 22.000000% | $1,423.30 | $1,423.30 | | | $179.710000 | | $6,469.56 |
| | 145684 | | 03/20/2018 | 971188 | 08/15/2019 | Lapse | 41 | FIT | 22.000000% | $1,620.98 | $1,620.98 | | | $179.710000 | | $7,368.11 |
| | 145684 | | 03/20/2019 | 971189 | 08/15/2019 | Lapse | 45 | FIT | 22.000000% | $1,779.13 | $1,779.13 | | | $179.710000 | | $8,086.95 |
| Subtotal | 145684 | | | | 08/15/2019 | | | FIT | | | $14,786.53 | | | | | $67,211.54 |
| | 145684 | | 07/15/2016 | 971186 | 08/15/2019 | Lapse | 252 | FMED | 1.450000% | $656.66 | $656.66 | | | $179.710000 | | $45,286.92 |
| | 145684 | | 03/15/2017 | 971187 | 08/15/2019 | Lapse | 36 | FMED | 1.450000% | $93.81 | $93.81 | | | $179.710000 | | $6,469.56 |
| | 145684 | | 03/20/2018 | 971188 | 08/15/2019 | Lapse | 41 | FMED | 1.450000% | $106.84 | $106.84 | | | $179.710000 | | $7,368.11 |
| | 145684 | | 03/20/2019 | 971189 | 08/15/2019 | Lapse | 45 | FMED | 1.450000% | $117.26 | $117.26 | | | $179.710000 | | $8,086.95 |
| Subtotal | 145684 | | | | 08/15/2019 | | | FMED | | | $974.57 | | | | | $67,211.54 |
| | 145684 | | 07/15/2016 | 971186 | 08/15/2019 | Lapse | 252 | FMED Sur | 0.900000% | $407.58 | $407.58 | | | $179.710000 | | $45,286.92 |
| | 145684 | | 03/15/2017 | 971187 | 08/15/2019 | Lapse | 36 | FMED Sur | 0.900000% | $58.23 | $58.23 | | | $179.710000 | | $6,469.56 |
| | 145684 | | 03/20/2018 | 971188 | 08/15/2019 | Lapse | 41 | FMED Sur | 0.900000% | $66.31 | $66.31 | | | $179.710000 | | $7,368.11 |
| | 145684 | | 03/20/2019 | 971189 | 08/15/2019 | Lapse | 45 | FMED Sur | 0.900000% | $72.78 | $72.78 | | | $179.710000 | | $8,086.95 |
| Subtotal | 145684 | | | | 08/15/2019 | | | FMED SUR | | | $604.90 | | | | | $67,211.54 |
| | 145684 | | 07/15/2016 | 971186 | 08/15/2019 | Lapse | 252 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $179.710000 | | $45,286.92 |
| | 145684 | | 03/15/2017 | 971187 | 08/15/2019 | Lapse | 36 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $179.710000 | | $6,469.56 |
| | 145684 | | 03/20/2018 | 971188 | 08/15/2019 | Lapse | 41 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $179.710000 | | $7,368.11 |
| | 145684 | | 03/20/2019 | 971189 | 08/15/2019 | Lapse | 45 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $179.710000 | | $8,086.95 |
| Subtotal | 145684 | | | | 08/15/2019 | | | SUPPLEMENTAL | | | $0.00 | | | | | $67,211.54 |
| | 145684 | | 07/15/2016 | 1074299 | 11/15/2019 | Lapse | 252 | CA | 10.230000% | $4,979.33 | $4,979.33 | | | $193.150000 | | $48,673.80 |
| | 145684 | | 03/15/2017 | 1074300 | 11/15/2019 | Lapse | 35 | CA | 10.230000% | $691.57 | $691.57 | | | $193.150000 | | $6,760.25 |
| | 145684 | | 03/20/2018 | 1074301 | 11/15/2019 | Lapse | 41 | CA | 10.230000% | $810.13 | $810.13 | | | $193.150000 | | $7,919.15 |
| | 145684 | | 03/20/2019 | 1074302 | 11/15/2019 | Lapse | 44 | CA | 10.230000% | $869.41 | $869.41 | | | $193.150000 | | $8,498.60 |
| Subtotal | 145684 | | | | 11/15/2019 | | | CA | | | $7,350.44 | | | | | $71,851.80 |
| | 145684 | | 07/15/2016 | 1074299 | 11/15/2019 | Lapse | 252 | CA.VDI | 1.000000% | $0.00 | $0.00 | | | $193.150000 | | $48,673.80 |
| | 145684 | | 03/15/2017 | 1074300 | 11/15/2019 | Lapse | 35 | CA.VDI | 1.000000% | $0.00 | $0.00 | | | $193.150000 | | $6,760.25 |
| | 145684 | | 03/20/2018 | 1074301 | 11/15/2019 | Lapse | 41 | CA.VDI | 1.000000% | $0.00 | $0.00 | | | $193.150000 | | $7,919.15 |
| | 145684 | | 03/20/2019 | 1074302 | 11/15/2019 | Lapse | 44 | CA.VDI | 1.000000% | $0.00 | $0.00 | | | $193.150000 | | $8,498.60 |
| Subtotal | 145684 | | | | 11/15/2019 | | | CA.VDI | | | $0.00 | | | | | $71,851.80 |
| | 145684 | | 07/15/2016 | 1074299 | 11/15/2019 | Lapse | 252 | FICA | 6.200000% | $0.00 | $0.00 | | | $193.150000 | | $48,673.80 |
| | 145684 | | 03/15/2017 | 1074300 | 11/15/2019 | Lapse | 35 | FICA | 6.200000% | $0.00 | $0.00 | | | $193.150000 | | $6,760.25 |
| | 145684 | | 03/20/2018 | 1074301 | 11/15/2019 | Lapse | 41 | FICA | 6.200000% | $0.00 | $0.00 | | | $193.150000 | | $7,919.15 |
| | 145684 | | 03/20/2019 | 1074302 | 11/15/2019 | Lapse | 44 | FICA | 6.200000% | $0.00 | $0.00 | | | $193.150000 | | $8,498.60 |
| Subtotal | 145684 | | | | 11/15/2019 | | | FICA | | | $0.00 | | | | | $71,851.80 |
| | 145684 | | 07/15/2016 | 1074299 | 11/15/2019 | Lapse | 252 | FIT | 22.000000% | $10,708.24 | $10,708.24 | | | $193.150000 | | $48,673.80 |
| | 145684 | | 03/15/2017 | 1074300 | 11/15/2019 | Lapse | 35 | FIT | 22.000000% | $1,487.26 | $1,487.26 | | | $193.150000 | | $6,760.25 |
| | 145684 | | 03/20/2018 | 1074301 | 11/15/2019 | Lapse | 41 | FIT | 22.000000% | $1,742.21 | $1,742.21 | | | $193.150000 | | $7,919.15 |
| | 145684 | | 03/20/2019 | 1074302 | 11/15/2019 | Lapse | 44 | FIT | 22.000000% | $1,869.69 | $1,869.69 | | | $193.150000 | | $8,498.60 |
| Subtotal | 145684 | | | | 11/15/2019 | | | FIT | | | $15,807.40 | | | | | $71,851.80 |
| | 145684 | | 07/15/2016 | 1074299 | 11/15/2019 | Lapse | 252 | FMED | 1.450000% | $705.77 | $705.77 | | | $193.150000 | | $48,673.80 |
| | 145684 | | 03/15/2017 | 1074300 | 11/15/2019 | Lapse | 35 | FMED | 1.450000% | $98.02 | $98.02 | | | $193.150000 | | $6,760.25 |
| | 145684 | | 03/20/2018 | 1074301 | 11/15/2019 | Lapse | 41 | FMED | 1.450000% | $114.83 | $114.83 | | | $193.150000 | | $7,919.15 |
| | 145684 | | 03/20/2019 | 1074302 | 11/15/2019 | Lapse | 44 | FMED | 1.450000% | $123.23 | $123.23 | | | $193.150000 | | $8,498.60 |
| Subtotal | 145684 | | | | 11/15/2019 | | | FMED | | | $1,041.85 | | | | | $71,851.80 |
| | 145684 | | 07/15/2016 | 1074299 | 11/15/2019 | Lapse | 252 | FMED Sur | 0.900000% | $438.06 | $438.06 | | | $193.150000 | | $48,673.80 |
| | 145684 | | 03/15/2017 | 1074300 | 11/15/2019 | Lapse | 35 | FMED Sur | 0.900000% | $60.84 | $60.84 | | | $193.150000 | | $6,760.25 |
| | 145684 | | 03/20/2018 | 1074301 | 11/15/2019 | Lapse | 41 | FMED Sur | 0.900000% | $71.27 | $71.27 | | | $193.150000 | | $7,919.15 |
| | 145684 | | 03/20/2019 | 1074302 | 11/15/2019 | Lapse | 44 | FMED Sur | 0.900000% | $76.49 | $76.49 | | | $193.150000 | | $8,498.60 |
| Subtotal | 145684 | | | | 11/15/2019 | | | FMED SUR | | | $646.66 | | | | | $71,851.80 |
| | 145684 | | 07/15/2016 | 1074299 | 11/15/2019 | Lapse | 252 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $193.150000 | | $48,673.80 |
| | 145684 | | 03/15/2017 | 1074300 | 11/15/2019 | Lapse | 35 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $193.150000 | | $6,760.25 |
| | 145684 | | 03/20/2018 | 1074301 | 11/15/2019 | Lapse | 41 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $193.150000 | | $7,919.15 |
| | 145684 | | 03/20/2019 | 1074302 | 11/15/2019 | Lapse | 44 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $193.150000 | | $8,498.60 |
| Subtotal | 145684 | | | | 11/15/2019 | | | SUPPLEMENTAL | | | $0.00 | | | | | $71,851.80 |
| | 157935 | | 03/15/2017 | 795611 | 02/15/2018 | Lapse | 1,059 | CA | 10.230000% | $17,761.64 | $17,761.64 | | | $163.950000 | | $173,623.05 |

PTX-0320.0044

META - Meta Platforms Inc.

**Transaction Tax Detail Live Data**

| Tax Detail ID | Participant ID | Taxable Income | Taxable Income Alloc % | Effective Taxable Alloc % | Reportable Income | Reportable Income Alloc % | Effective Reportable Alloc % | Tax Detail Override | FX Currency | FX Exchange Rate | FX Exchange Rate Override | Earning Days | Payroll Group | Tax Detail Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subtotal REDACTED | 145684 | $67,231.56 | | | $67,231.56 | | | | | | | | | |
| | 145684 | $0.00 | 0.000000% | 0.000000% | $45,543.96 | 100.000000% | 100.000000% | No | | | | 1,035.000000 | | United States |
| | 145684 | $0.00 | 0.000000% | 0.000000% | $6,325.55 | 100.000000% | 100.000000% | No | | | | 792.000000 | | United States |
| | 145684 | $0.00 | 0.000000% | 0.000000% | $7,409.93 | 100.000000% | 100.000000% | No | | | | 422.000000 | | United States |
| | 145684 | $4,411.08 | 55.470500% | 55.470500% | $7,952.12 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 145684 | $4,411.08 | | | $67,231.56 | | | | | | | | | |
| | 145684 | $0.00 | 0.000000% | 0.000000% | $45,543.96 | 100.000000% | 100.000000% | No | | | | 1,035.000000 | | United States |
| | 145684 | $0.00 | 0.000000% | 0.000000% | $6,325.55 | 100.000000% | 100.000000% | No | | | | 792.000000 | | United States |
| | 145684 | $0.00 | 0.000000% | 0.000000% | $7,409.93 | 100.000000% | 100.000000% | No | | | | 422.000000 | | United States |
| | 145684 | $0.00 | 0.000000% | 0.000000% | $7,952.12 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 145684 | $0.00 | | | $67,231.56 | | | | | | | | | |
| | 145684 | $45,286.92 | 100.000000% | 100.000000% | $45,286.92 | 100.000000% | 100.000000% | No | | | | 1,127.000000 | | United States |
| | 145684 | $6,469.56 | 100.000000% | 100.000000% | $6,469.56 | 100.000000% | 100.000000% | No | | | | 884.000000 | | United States |
| | 145684 | $7,368.11 | 100.000000% | 100.000000% | $7,368.11 | 100.000000% | 100.000000% | No | | | | 514.000000 | | United States |
| | 145684 | $8,086.95 | 100.000000% | 100.000000% | $8,086.95 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 145684 | $67,211.54 | | | $67,211.54 | | | | | | | | | |
| | 145684 | $0.00 | 0.000000% | 0.000000% | $45,286.92 | 100.000000% | 100.000000% | No | | | | 1,127.000000 | | United States |
| | 145684 | $0.00 | 0.000000% | 0.000000% | $6,469.56 | 100.000000% | 100.000000% | No | | | | 884.000000 | | United States |
| | 145684 | $0.00 | 0.000000% | 0.000000% | $7,368.11 | 100.000000% | 100.000000% | No | | | | 514.000000 | | United States |
| | 145684 | $0.00 | 0.000000% | 0.000000% | $8,086.95 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 145684 | $0.00 | | | $67,211.54 | | | | | | | | | |
| | 145684 | $0.00 | 0.000000% | 0.000000% | $45,286.92 | 100.000000% | 100.000000% | No | | | | 1,127.000000 | | United States |
| | 145684 | $0.00 | 0.000000% | 0.000000% | $6,469.56 | 100.000000% | 100.000000% | No | | | | 884.000000 | | United States |
| | 145684 | $0.00 | 0.000000% | 0.000000% | $7,368.11 | 100.000000% | 100.000000% | No | | | | 514.000000 | | United States |
| | 145684 | $0.00 | 0.000000% | 0.000000% | $8,086.95 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 145684 | $0.00 | | | $67,211.54 | | | | | | | | | |
| | 145684 | $45,286.92 | 100.000000% | 100.000000% | $45,286.92 | 100.000000% | 100.000000% | No | | | | 1,127.000000 | | United States |
| | 145684 | $6,469.56 | 100.000000% | 100.000000% | $6,469.56 | 100.000000% | 100.000000% | No | | | | 884.000000 | | United States |
| | 145684 | $7,368.11 | 100.000000% | 100.000000% | $7,368.11 | 100.000000% | 100.000000% | No | | | | 514.000000 | | United States |
| | 145684 | $8,086.95 | 100.000000% | 100.000000% | $8,086.95 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 145684 | $67,211.54 | | | $67,211.54 | | | | | | | | | |
| | 145684 | $45,286.92 | 100.000000% | 100.000000% | $45,286.92 | 100.000000% | 100.000000% | No | | | | 1,127.000000 | | United States |
| | 145684 | $6,469.56 | 100.000000% | 100.000000% | $6,469.56 | 100.000000% | 100.000000% | No | | | | 884.000000 | | United States |
| | 145684 | $7,368.11 | 100.000000% | 100.000000% | $7,368.11 | 100.000000% | 100.000000% | No | | | | 514.000000 | | United States |
| | 145684 | $8,086.95 | 100.000000% | 100.000000% | $8,086.95 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 145684 | $67,211.54 | | | $67,211.54 | | | | | | | | | |
| | 145684 | $45,286.92 | 100.000000% | 100.000000% | $45,286.92 | 100.000000% | 100.000000% | No | | | | 1,127.000000 | | United States |
| | 145684 | $6,469.56 | 100.000000% | 100.000000% | $6,469.56 | 100.000000% | 100.000000% | No | | | | 884.000000 | | United States |
| | 145684 | $7,368.11 | 100.000000% | 100.000000% | $7,368.11 | 100.000000% | 100.000000% | No | | | | 514.000000 | | United States |
| | 145684 | $8,086.95 | 100.000000% | 100.000000% | $8,086.95 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 145684 | $67,211.54 | | | $67,211.54 | | | | | | | | | |
| | 145684 | $0.00 | 0.000000% | 0.000000% | $45,286.92 | 100.000000% | 100.000000% | No | | | | 1,127.000000 | | United States |
| | 145684 | $0.00 | 0.000000% | 0.000000% | $6,469.56 | 100.000000% | 100.000000% | No | | | | 884.000000 | | United States |
| | 145684 | $0.00 | 0.000000% | 0.000000% | $7,368.11 | 100.000000% | 100.000000% | No | | | | 514.000000 | | United States |
| | 145684 | $0.00 | 0.000000% | 0.000000% | $8,086.95 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 145684 | $0.00 | | | $67,211.54 | | | | | | | | | |
| | 145684 | $48,673.80 | 100.000000% | 100.000000% | $48,673.80 | 100.000000% | 100.000000% | No | | | | 1,219.000000 | | United States |
| | 145684 | $6,760.25 | 100.000000% | 100.000000% | $6,760.25 | 100.000000% | 100.000000% | No | | | | 976.000000 | | United States |
| | 145684 | $7,919.15 | 100.000000% | 100.000000% | $7,919.15 | 100.000000% | 100.000000% | No | | | | 606.000000 | | United States |
| | 145684 | $8,498.60 | 100.000000% | 100.000000% | $8,498.60 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 145684 | $71,851.80 | | | $71,851.80 | | | | | | | | | |
| | 145684 | $0.00 | 0.000000% | 0.000000% | $48,673.80 | 100.000000% | 100.000000% | No | | | | 1,219.000000 | | United States |
| | 145684 | $0.00 | 0.000000% | 0.000000% | $6,760.25 | 100.000000% | 100.000000% | No | | | | 976.000000 | | United States |
| | 145684 | $0.00 | 0.000000% | 0.000000% | $7,919.15 | 100.000000% | 100.000000% | No | | | | 606.000000 | | United States |
| | 145684 | $0.00 | 0.000000% | 0.000000% | $8,498.60 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 145684 | $0.00 | | | $71,851.80 | | | | | | | | | |
| | 145684 | $0.00 | 0.000000% | 0.000000% | $48,673.80 | 100.000000% | 100.000000% | No | | | | 1,219.000000 | | United States |
| | 145684 | $0.00 | 0.000000% | 0.000000% | $6,760.25 | 100.000000% | 100.000000% | No | | | | 976.000000 | | United States |
| | 145684 | $0.00 | 0.000000% | 0.000000% | $7,919.15 | 100.000000% | 100.000000% | No | | | | 606.000000 | | United States |
| | 145684 | $0.00 | 0.000000% | 0.000000% | $8,498.60 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 145684 | $0.00 | | | $71,851.80 | | | | | | | | | |
| | 145684 | $48,673.80 | 100.000000% | 100.000000% | $48,673.80 | 100.000000% | 100.000000% | No | | | | 1,219.000000 | | United States |
| | 145684 | $6,760.25 | 100.000000% | 100.000000% | $6,760.25 | 100.000000% | 100.000000% | No | | | | 976.000000 | | United States |
| | 145684 | $7,919.15 | 100.000000% | 100.000000% | $7,919.15 | 100.000000% | 100.000000% | No | | | | 606.000000 | | United States |
| | 145684 | $8,498.60 | 100.000000% | 100.000000% | $8,498.60 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 145684 | $71,851.80 | | | $71,851.80 | | | | | | | | | |
| | 145684 | $48,673.80 | 100.000000% | 100.000000% | $48,673.80 | 100.000000% | 100.000000% | No | | | | 1,219.000000 | | United States |
| | 145684 | $6,760.25 | 100.000000% | 100.000000% | $6,760.25 | 100.000000% | 100.000000% | No | | | | 976.000000 | | United States |
| | 145684 | $7,919.15 | 100.000000% | 100.000000% | $7,919.15 | 100.000000% | 100.000000% | No | | | | 606.000000 | | United States |
| | 145684 | $8,498.60 | 100.000000% | 100.000000% | $8,498.60 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 145684 | $71,851.80 | | | $71,851.80 | | | | | | | | | |
| | 145684 | $48,673.80 | 100.000000% | 100.000000% | $48,673.80 | 100.000000% | 100.000000% | No | | | | 1,219.000000 | | United States |
| | 145684 | $6,760.25 | 100.000000% | 100.000000% | $6,760.25 | 100.000000% | 100.000000% | No | | | | 976.000000 | | United States |
| | 145684 | $7,919.15 | 100.000000% | 100.000000% | $7,919.15 | 100.000000% | 100.000000% | No | | | | 606.000000 | | United States |
| | 145684 | $8,498.60 | 100.000000% | 100.000000% | $8,498.60 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 145684 | $71,851.80 | | | $71,851.80 | | | | | | | | | |
| | 145684 | $0.00 | 0.000000% | 0.000000% | $48,673.80 | 100.000000% | 100.000000% | No | | | | 1,219.000000 | | United States |
| | 145684 | $0.00 | 0.000000% | 0.000000% | $6,760.25 | 100.000000% | 100.000000% | No | | | | 976.000000 | | United States |
| | 145684 | $0.00 | 0.000000% | 0.000000% | $7,919.15 | 100.000000% | 100.000000% | No | | | | 606.000000 | | United States |
| | 145684 | $0.00 | 0.000000% | 0.000000% | $8,498.60 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 145684 | $0.00 | | | $71,851.80 | | | | | | | | | |
| | 157935 | $173,623.05 | 100.000000% | 100.000000% | $173,623.05 | 100.000000% | 100.000000% | No | | | | 703.000000 | | United States |

PTX-0320.0045

META - Meta Platforms Inc.

Transaction Tax Detail Live Data

| | Tax Detail ID | Participant ID | Tax Detail Location | Tax Detail Cost Center | Tax Detail Subsidiary | Trailing Tax Liability | FX Reportable Income | FX Taxable Income | Expatriate at Transaction? | Location at Grant | Location at Award | Location at Transaction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subtotal | 145684 | | | | | | | | | | | |
| | REDACTED | 145684 | | | | | | | | | | |
| | | 145684 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | | 145684 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 145684 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 145684 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 145684 | | | | | | | | | | | |
| | | 145684 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | | 145684 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 145684 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 145684 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 145684 | | | | | | | | | | | |
| | | 145684 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | | 145684 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 145684 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 145684 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 145684 | | | | | | | | | | | |
| | | 145684 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | | 145684 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 145684 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 145684 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 145684 | | | | | | | | | | | |
| | | 145684 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | | 145684 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 145684 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 145684 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 145684 | | | | | | | | | | | |
| | | 145684 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | | 145684 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 145684 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 145684 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 145684 | | | | | | | | | | | |
| | | 145684 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | | 145684 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 145684 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 145684 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 145684 | | | | | | | | | | | |
| | | 145684 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | | 145684 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 145684 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 145684 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 145684 | | | | | | | | | | | |
| | | 145684 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | | 145684 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 145684 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 145684 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 145684 | | | | | | | | | | | |
| | | 145684 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | | 145684 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 145684 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 145684 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 145684 | | | | | | | | | | | |
| | | 145684 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | | 145684 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 145684 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 145684 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 145684 | | | | | | | | | | | |
| | | 145684 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | | 145684 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 145684 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 145684 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 145684 | | | | | | | | | | | |
| | | 145684 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | | 145684 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 145684 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 145684 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 145684 | | | | | | | | | | | |
| | | 145684 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | | 145684 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 145684 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 145684 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 145684 | | | | | | | | | | | |
| | | 157935 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |

PTX-0320.0046

META - Meta Platforms Inc.

Transaction Tax Detail Live Data

| | Tax Detail ID | Participant ID | Award ID | Award Date | Transaction ID | Transaction Date | Transaction Type | Trans. Share Amount | Jurisdiction | Tax Rate | Tax Due | Tax Paid | FX Tax Paid | Tax ID | Transaction Tax Price | Tax Price Override | RSU Taxable Comp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | REDACTED | 157935 | REDACTED | 03/20/2019 | 795612 | 02/15/2019 | Lapse | 126 | CA | 10.230000% | $2,113.28 | $2,113.28 | | | $163.950000 | | $20,657.70 |
| Subtotal | | 157935 | | | | 02/15/2019 | | | CA | | | $19,874.92 | | | | | $194,280.75 |
| | 157935 | | | 03/15/2017 | 795611 | 02/15/2019 | Lapse | 1,059 | CA-VDI | 1.000000% | $890.38 | $890.38 | | | $163.950000 | | $173,623.05 |
| | 157935 | | | 03/20/2019 | 795612 | 02/15/2019 | Lapse | 126 | CA-VDI | 1.000000% | | | | | $163.950000 | | $20,657.70 |
| Subtotal | | 157935 | | | | 02/15/2019 | | | CA-VDI | | | $890.38 | | | | | $194,280.75 |
| | 157935 | | | 03/15/2017 | 795611 | 02/15/2019 | Lapse | 1,059 | FICA | 6.200000% | $6,421.12 | $6,421.12 | | | $163.950000 | | $173,623.05 |
| | 157935 | | | 03/20/2019 | 795612 | 02/15/2019 | Lapse | 126 | FICA | 6.200000% | $0.00 | $0.00 | | | $163.950000 | | $20,657.70 |
| Subtotal | | 157935 | | | | 02/15/2019 | | | FICA | | | $6,421.12 | | | | | $194,280.75 |
| | 157935 | | | 03/15/2017 | 795611 | 02/15/2019 | Lapse | 1,059 | FIT | 22.000000% | $38,197.07 | $38,197.07 | | | $163.950000 | | $173,623.05 |
| | 157935 | | | 03/20/2019 | 795612 | 02/15/2019 | Lapse | 126 | FIT | 22.000000% | $4,544.69 | $4,544.69 | | | $163.950000 | | $20,657.70 |
| Subtotal | | 157935 | | | | 02/15/2019 | | | FIT | | | $42,741.76 | | | | | $194,280.75 |
| | 157935 | | | 03/15/2017 | 795611 | 02/15/2019 | Lapse | 1,059 | FMED | 1.450000% | $2,517.53 | $2,517.53 | | | $163.950000 | | $173,623.05 |
| | 157935 | | | 03/20/2019 | 795612 | 02/15/2019 | Lapse | 126 | FMED | 1.450000% | $299.54 | $299.54 | | | $163.950000 | | $20,657.70 |
| Subtotal | | 157935 | | | | 02/15/2019 | | | FMED | | | $2,817.07 | | | | | $194,280.75 |
| | 157935 | | | 03/15/2017 | 795611 | 02/15/2019 | Lapse | 1,059 | FMED Sur | 0.900000% | $26.61 | $26.61 | | | $163.950000 | | $173,623.05 |
| | 157935 | | | 03/20/2019 | 795612 | 02/15/2019 | Lapse | 126 | FMED Sur | 0.900000% | $185.92 | $185.92 | | | $163.950000 | | $20,657.70 |
| Subtotal | | 157935 | | | | 02/15/2019 | | | FMED SUR | | | $212.53 | | | | | $194,280.75 |
| | 157935 | | | 03/15/2017 | 795611 | 02/15/2019 | Lapse | 1,059 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $163.950000 | | $173,623.05 |
| | 157935 | | | 03/20/2019 | 795612 | 02/15/2019 | Lapse | 126 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $163.950000 | | $20,657.70 |
| Subtotal | | 157935 | | | | 02/15/2019 | | | SUPPLEMENTAL | | | $0.00 | | | | | $194,280.75 |
| | 157935 | | | 03/15/2017 | 880486 | 05/15/2019 | Lapse | 1,059 | CA | 10.230000% | $19,579.51 | $19,579.51 | | | $180.730000 | | $191,393.07 |
| | 157935 | | | 03/20/2018 | 880487 | 05/15/2019 | Lapse | 126 | CA | 10.230000% | $2,329.57 | $2,329.57 | | | $180.730000 | | $22,771.98 |
| | 157935 | | | 03/20/2019 | 880488 | 05/15/2019 | Lapse | 148 | CA | 10.230000% | $2,736.32 | $2,736.32 | | | $180.730000 | | $26,748.04 |
| Subtotal | | 157935 | | | | 05/15/2019 | | | CA | | | $24,645.40 | | | | | $240,913.09 |
| | 157935 | | | 03/15/2017 | 880486 | 05/15/2019 | Lapse | 1,059 | CA-VDI | 1.000000% | $0.00 | $0.00 | | | $180.730000 | | $191,393.07 |
| | 157935 | | | 03/20/2018 | 880487 | 05/15/2019 | Lapse | 126 | CA-VDI | 1.000000% | $0.00 | $0.00 | | | $180.730000 | | $22,771.98 |
| | 157935 | | | 03/20/2019 | 880488 | 05/15/2019 | Lapse | 148 | CA-VDI | 1.000000% | $0.00 | $0.00 | | | $180.730000 | | $26,748.04 |
| Subtotal | | 157935 | | | | 05/15/2019 | | | CA-VDI | | | $0.00 | | | | | $240,913.09 |
| | 157935 | | | 03/15/2017 | 880486 | 05/15/2019 | Lapse | 1,059 | FICA | 6.200000% | $0.00 | $0.00 | | | $180.730000 | | $191,393.07 |
| | 157935 | | | 03/20/2018 | 880487 | 05/15/2019 | Lapse | 126 | FICA | 6.200000% | $0.00 | $0.00 | | | $180.730000 | | $22,771.98 |
| | 157935 | | | 03/20/2019 | 880488 | 05/15/2019 | Lapse | 148 | FICA | 6.200000% | $0.00 | $0.00 | | | $180.730000 | | $26,748.04 |
| Subtotal | | 157935 | | | | 05/15/2019 | | | FICA | | | $0.00 | | | | | $240,913.09 |
| | 157935 | | | 03/15/2017 | 880486 | 05/15/2019 | Lapse | 1,059 | FIT | 22.000000% | $42,106.48 | $42,106.48 | | | $180.730000 | | $191,393.07 |
| | 157935 | | | 03/20/2018 | 880487 | 05/15/2019 | Lapse | 126 | FIT | 22.000000% | $5,009.84 | $5,009.84 | | | $180.730000 | | $22,771.98 |
| | 157935 | | | 03/20/2019 | 880488 | 05/15/2019 | Lapse | 148 | FIT | 22.000000% | $5,884.57 | $5,884.57 | | | $180.730000 | | $26,748.04 |
| Subtotal | | 157935 | | | | 05/15/2019 | | | FIT | | | $53,000.89 | | | | | $240,913.09 |
| | 157935 | | | 03/15/2017 | 880486 | 05/15/2019 | Lapse | 1,059 | FMED | 1.450000% | $2,775.20 | $2,775.20 | | | $180.730000 | | $191,393.07 |
| | 157935 | | | 03/20/2018 | 880487 | 05/15/2019 | Lapse | 126 | FMED | 1.450000% | $330.19 | $330.19 | | | $180.730000 | | $22,771.98 |
| | 157935 | | | 03/20/2019 | 880488 | 05/15/2019 | Lapse | 148 | FMED | 1.450000% | $387.85 | $387.85 | | | $180.730000 | | $26,748.04 |
| Subtotal | | 157935 | | | | 05/15/2019 | | | FMED | | | $3,493.24 | | | | | $240,913.09 |
| | 157935 | | | 03/15/2017 | 880486 | 05/15/2019 | Lapse | 1,059 | FMED Sur | 0.900000% | $1,722.54 | $1,722.54 | | | $180.730000 | | $191,393.07 |
| | 157935 | | | 03/20/2018 | 880487 | 05/15/2019 | Lapse | 126 | FMED Sur | 0.900000% | $204.95 | $204.95 | | | $180.730000 | | $22,771.98 |
| | 157935 | | | 03/20/2019 | 880488 | 05/15/2019 | Lapse | 148 | FMED Sur | 0.900000% | $240.73 | $240.73 | | | $180.730000 | | $26,748.04 |
| Subtotal | | 157935 | | | | 05/15/2019 | | | FMED SUR | | | $2,168.22 | | | | | $240,913.09 |
| | 157935 | | | 03/15/2017 | 880486 | 05/15/2019 | Lapse | 1,059 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $180.730000 | | $191,393.07 |
| | 157935 | | | 03/20/2018 | 880487 | 05/15/2019 | Lapse | 126 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $180.730000 | | $22,771.98 |
| | 157935 | | | 03/20/2019 | 880488 | 05/15/2019 | Lapse | 148 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $180.730000 | | $26,748.04 |
| Subtotal | | 157935 | | | | 05/15/2019 | | | SUPPLEMENTAL | | | $0.00 | | | | | $240,913.09 |
| | 157935 | | | 03/15/2017 | 984591 | 08/15/2019 | Lapse | 1,059 | CA | 10.230000% | $19,469.01 | $19,469.01 | | | $179.710000 | | $190,312.89 |
| | 157935 | | | 03/20/2018 | 984592 | 08/15/2019 | Lapse | 126 | CA | 10.230000% | $2,316.43 | $2,316.43 | | | $179.710000 | | $22,643.46 |
| | 157935 | | | 03/20/2019 | 984593 | 08/15/2019 | Lapse | 149 | CA | 10.230000% | $2,739.27 | $2,739.27 | | | $179.710000 | | $26,776.79 |
| Subtotal | | 157935 | | | | 08/15/2019 | | | CA | | | $24,524.71 | | | | | $239,733.14 |
| | 157935 | | | 03/15/2017 | 984591 | 08/15/2019 | Lapse | 1,059 | CA-VDI | 1.000000% | $0.00 | $0.00 | | | $179.710000 | | $190,312.89 |
| | 157935 | | | 03/20/2018 | 984592 | 08/15/2019 | Lapse | 126 | CA-VDI | 1.000000% | $0.00 | $0.00 | | | $179.710000 | | $22,643.46 |
| | 157935 | | | 03/20/2019 | 984593 | 08/15/2019 | Lapse | 149 | CA-VDI | 1.000000% | $0.00 | $0.00 | | | $179.710000 | | $26,776.79 |
| Subtotal | | 157935 | | | | 08/15/2019 | | | CA-VDI | | | $0.00 | | | | | $239,733.14 |
| | 157935 | | | 03/15/2017 | 984591 | 08/15/2019 | Lapse | 1,059 | FICA | 6.200000% | $0.00 | $0.00 | | | $179.710000 | | $190,312.89 |
| | 157935 | | | 03/20/2018 | 984592 | 08/15/2019 | Lapse | 126 | FICA | 6.200000% | $0.00 | $0.00 | | | $179.710000 | | $22,643.46 |
| | 157935 | | | 03/20/2019 | 984593 | 08/15/2019 | Lapse | 149 | FICA | 6.200000% | $0.00 | $0.00 | | | $179.710000 | | $26,776.79 |
| Subtotal | | 157935 | | | | 08/15/2019 | | | FICA | | | $0.00 | | | | | $239,733.14 |
| | 157935 | | | 03/15/2017 | 984591 | 08/15/2019 | Lapse | 1,059 | FIT | 22.000000% | $41,868.84 | $41,868.84 | | | $179.710000 | | $190,312.89 |
| | 157935 | | | 03/20/2018 | 984592 | 08/15/2019 | Lapse | 126 | FIT | 22.000000% | $4,981.56 | $4,981.56 | | | $179.710000 | | $22,643.46 |
| | 157935 | | | 03/20/2019 | 984593 | 08/15/2019 | Lapse | 149 | FIT | 22.000000% | $5,890.89 | $5,890.89 | | | $179.710000 | | $26,776.79 |
| Subtotal | | 157935 | | | | 08/15/2019 | | | FIT | | | $52,741.29 | | | | | $239,733.14 |
| | 157935 | | | 03/15/2017 | 984591 | 08/15/2019 | Lapse | 1,059 | FMED | 1.450000% | $2,759.54 | $2,759.54 | | | $179.710000 | | $190,312.89 |
| | 157935 | | | 03/20/2018 | 984592 | 08/15/2019 | Lapse | 126 | FMED | 1.450000% | $328.33 | $328.33 | | | $179.710000 | | $22,643.46 |
| | 157935 | | | 03/20/2019 | 984593 | 08/15/2019 | Lapse | 149 | FMED | 1.450000% | $388.26 | $388.26 | | | $179.710000 | | $26,776.79 |
| Subtotal | | 157935 | | | | 08/15/2019 | | | FMED | | | $3,476.13 | | | | | $239,733.14 |
| | 157935 | | | 03/15/2017 | 984591 | 08/15/2019 | Lapse | 1,059 | FMED Sur | 0.900000% | $1,712.82 | $1,712.82 | | | $179.710000 | | $190,312.89 |
| | 157935 | | | 03/20/2018 | 984592 | 08/15/2019 | Lapse | 126 | FMED Sur | 0.900000% | $203.79 | $203.79 | | | $179.710000 | | $22,643.46 |
| | 157935 | | | 03/20/2019 | 984593 | 08/15/2019 | Lapse | 149 | FMED Sur | 0.900000% | $240.99 | $240.99 | | | $179.710000 | | $26,776.79 |
| Subtotal | | 157935 | | | | 08/15/2019 | | | FMED SUR | | | $2,157.60 | | | | | $239,733.14 |
| | 157935 | | | 03/15/2017 | 984591 | 08/15/2019 | Lapse | 1,059 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $179.710000 | | $190,312.89 |
| | 157935 | | | 03/20/2018 | 984592 | 08/15/2019 | Lapse | 126 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $179.710000 | | $22,643.46 |
| | 157935 | | | 03/20/2019 | 984593 | 08/15/2019 | Lapse | 149 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $179.710000 | | $26,776.79 |
| Subtotal | | 157935 | | | | 08/15/2019 | | | SUPPLEMENTAL | | | $0.00 | | | | | $239,733.14 |
| | 157935 | | | 03/15/2017 | 1087322 | 11/15/2019 | Lapse | 1,059 | CA | 10.230000% | $20,925.04 | $20,925.04 | | | $193.150000 | | $204,545.85 |
| | 157935 | | | 03/20/2018 | 1087323 | 11/15/2019 | Lapse | 126 | CA | 10.230000% | $2,489.66 | $2,489.66 | | | $193.150000 | | $24,336.90 |
| | 157935 | | | 03/20/2019 | 1087324 | 11/15/2019 | Lapse | 149 | CA | 10.230000% | $2,944.13 | $2,944.13 | | | $193.150000 | | $28,779.35 |
| Subtotal | | 157935 | | | | 11/15/2019 | | | CA | | | $26,358.83 | | | | | $257,662.10 |
| | 157935 | | | 03/15/2017 | 1087322 | 11/15/2019 | Lapse | 1,059 | CA-VDI | 1.000000% | $0.00 | $0.00 | | | $193.150000 | | $204,545.85 |
| | 157935 | | | 03/20/2018 | 1087323 | 11/15/2019 | Lapse | 126 | CA-VDI | 1.000000% | $0.00 | $0.00 | | | $193.150000 | | $24,336.90 |

Data as of: Friday, February 23, 2024 7:04:24 AM

Full Vest Details - Equity Team

Created: Friday, February 23, 2024 9:31:20 AM
Confidential

Page 43 of 90

PTX-0320.0047

META - Meta Platforms Inc.

**Transaction Tax Detail Live Data**

| Tax Detail ID | Participant ID | Taxable Income | Taxable Income Alloc % | Effective Taxable Alloc % | Reportable Income | Reportable Income Alloc % | Effective Reportable Alloc % | Tax Detail Override | FX Currency | FX Exchange Rate | FX Exchange Rate Override | Earning Days | Payroll Group | Tax Detail Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REDACTED | 157935 | $20,657.70 | 100.000000% | 100.000000% | $20,657.70 | 100.000000% | 100.000000% | | | | | 333.000000 | | United States |
| Subtotal | 157935 | **$194,280.75** | | | **$194,280.75** | | | | | | | | | |
| | 157935 | $89,037.51 | 51.282100% | 51.282100% | $173,623.05 | 100.000000% | 100.000000% | No | | | | 703.000000 | | United States |
| | 157935 | $0.00 | 0.000000% | 0.000000% | $20,657.70 | 100.000000% | 100.000000% | No | | | | 333.000000 | | United States |
| Subtotal | 157935 | **$89,037.51** | | | **$194,280.75** | | | | | | | | | |
| | 157935 | $103,566.51 | 59.650200% | 59.650200% | $173,623.05 | 100.000000% | 100.000000% | No | | | | 703.000000 | | United States |
| | 157935 | $0.00 | 0.000000% | 0.000000% | $20,657.70 | 100.000000% | 100.000000% | No | | | | 333.000000 | | United States |
| Subtotal | 157935 | **$103,566.51** | | | **$194,280.75** | | | | | | | | | |
| | 157935 | $173,623.05 | 100.000000% | 100.000000% | $173,623.05 | 100.000000% | 100.000000% | No | | | | 703.000000 | | United States |
| | 157935 | $20,657.70 | 100.000000% | 100.000000% | $20,657.70 | 100.000000% | 100.000000% | No | | | | 333.000000 | | United States |
| Subtotal | 157935 | **$194,280.75** | | | **$194,280.75** | | | | | | | | | |
| | 157935 | $173,623.05 | 100.000000% | 100.000000% | $173,623.05 | 100.000000% | 100.000000% | No | | | | 703.000000 | | United States |
| | 157935 | $20,657.70 | 100.000000% | 100.000000% | $20,657.70 | 100.000000% | 100.000000% | No | | | | 333.000000 | | United States |
| Subtotal | 157935 | **$194,280.75** | | | **$194,280.75** | | | | | | | | | |
| | 157935 | $2,956.53 | 1.702800% | 1.702800% | $173,623.05 | 100.000000% | 100.000000% | No | | | | 703.000000 | | United States |
| | 157935 | $20,657.70 | 100.000000% | 100.000000% | $20,657.70 | 100.000000% | 100.000000% | No | | | | 333.000000 | | United States |
| Subtotal | 157935 | **$23,614.23** | | | **$194,280.75** | | | | | | | | | |
| | 157935 | $0.00 | 0.000000% | 0.000000% | $173,623.05 | 100.000000% | 100.000000% | No | | | | 703.000000 | | United States |
| | 157935 | $0.00 | 0.000000% | 0.000000% | $20,657.70 | 100.000000% | 100.000000% | No | | | | 333.000000 | | United States |
| Subtotal | 157935 | **$0.00** | | | **$194,280.75** | | | | | | | | | |
| | 157935 | $191,393.07 | 100.000000% | 100.000000% | $191,393.07 | 100.000000% | 100.000000% | No | | | | 792.000000 | | United States |
| | 157935 | $22,771.98 | 100.000000% | 100.000000% | $22,771.98 | 100.000000% | 100.000000% | No | | | | 422.000000 | | United States |
| | 157935 | $26,748.04 | 100.000000% | 100.000000% | $26,748.04 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 157935 | **$240,913.09** | | | **$240,913.09** | | | | | | | | | |
| | 157935 | $0.00 | 0.000000% | 0.000000% | $191,393.07 | 100.000000% | 100.000000% | No | | | | 792.000000 | | United States |
| | 157935 | $0.00 | 0.000000% | 0.000000% | $22,771.98 | 100.000000% | 100.000000% | No | | | | 422.000000 | | United States |
| | 157935 | $0.00 | 0.000000% | 0.000000% | $26,748.04 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 157935 | **$0.00** | | | **$240,913.09** | | | | | | | | | |
| | 157935 | $0.00 | 0.000000% | 0.000000% | $191,393.07 | 100.000000% | 100.000000% | No | | | | 792.000000 | | United States |
| | 157935 | $0.00 | 0.000000% | 0.000000% | $22,771.98 | 100.000000% | 100.000000% | No | | | | 422.000000 | | United States |
| | 157935 | $0.00 | 0.000000% | 0.000000% | $26,748.04 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 157935 | **$0.00** | | | **$240,913.09** | | | | | | | | | |
| | 157935 | $191,393.07 | 100.000000% | 100.000000% | $191,393.07 | 100.000000% | 100.000000% | No | | | | 792.000000 | | United States |
| | 157935 | $22,771.98 | 100.000000% | 100.000000% | $22,771.98 | 100.000000% | 100.000000% | No | | | | 422.000000 | | United States |
| | 157935 | $26,748.04 | 100.000000% | 100.000000% | $26,748.04 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 157935 | **$240,913.09** | | | **$240,913.09** | | | | | | | | | |
| | 157935 | $191,393.07 | 100.000000% | 100.000000% | $191,393.07 | 100.000000% | 100.000000% | No | | | | 792.000000 | | United States |
| | 157935 | $22,771.98 | 100.000000% | 100.000000% | $22,771.98 | 100.000000% | 100.000000% | No | | | | 422.000000 | | United States |
| | 157935 | $26,748.04 | 100.000000% | 100.000000% | $26,748.04 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 157935 | **$240,913.09** | | | **$240,913.09** | | | | | | | | | |
| | 157935 | $191,393.07 | 100.000000% | 100.000000% | $191,393.07 | 100.000000% | 100.000000% | No | | | | 792.000000 | | United States |
| | 157935 | $22,771.98 | 100.000000% | 100.000000% | $22,771.98 | 100.000000% | 100.000000% | No | | | | 422.000000 | | United States |
| | 157935 | $26,748.04 | 100.000000% | 100.000000% | $26,748.04 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 157935 | **$240,913.09** | | | **$240,913.09** | | | | | | | | | |
| | 157935 | $0.00 | 0.000000% | 0.000000% | $191,393.07 | 100.000000% | 100.000000% | No | | | | 792.000000 | | United States |
| | 157935 | $0.00 | 0.000000% | 0.000000% | $22,771.98 | 100.000000% | 100.000000% | No | | | | 422.000000 | | United States |
| | 157935 | $0.00 | 0.000000% | 0.000000% | $26,748.04 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 157935 | **$0.00** | | | **$240,913.09** | | | | | | | | | |
| | 157935 | $190,312.89 | 100.000000% | 100.000000% | $190,312.89 | 100.000000% | 100.000000% | No | | | | 884.000000 | | United States |
| | 157935 | $22,643.46 | 100.000000% | 100.000000% | $22,643.46 | 100.000000% | 100.000000% | No | | | | 514.000000 | | United States |
| | 157935 | $26,776.79 | 100.000000% | 100.000000% | $26,776.79 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 157935 | **$239,733.14** | | | **$239,733.14** | | | | | | | | | |
| | 157935 | $0.00 | 0.000000% | 0.000000% | $190,312.89 | 100.000000% | 100.000000% | No | | | | 884.000000 | | United States |
| | 157935 | $0.00 | 0.000000% | 0.000000% | $22,643.46 | 100.000000% | 100.000000% | No | | | | 514.000000 | | United States |
| | 157935 | $0.00 | 0.000000% | 0.000000% | $26,776.79 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 157935 | **$0.00** | | | **$239,733.14** | | | | | | | | | |
| | 157935 | $0.00 | 0.000000% | 0.000000% | $190,312.89 | 100.000000% | 100.000000% | No | | | | 884.000000 | | United States |
| | 157935 | $0.00 | 0.000000% | 0.000000% | $22,643.46 | 100.000000% | 100.000000% | No | | | | 514.000000 | | United States |
| | 157935 | $0.00 | 0.000000% | 0.000000% | $26,776.79 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 157935 | **$0.00** | | | **$239,733.14** | | | | | | | | | |
| | 157935 | $190,312.89 | 100.000000% | 100.000000% | $190,312.89 | 100.000000% | 100.000000% | No | | | | 884.000000 | | United States |
| | 157935 | $22,643.46 | 100.000000% | 100.000000% | $22,643.46 | 100.000000% | 100.000000% | No | | | | 514.000000 | | United States |
| | 157935 | $26,776.79 | 100.000000% | 100.000000% | $26,776.79 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 157935 | **$239,733.14** | | | **$239,733.14** | | | | | | | | | |
| | 157935 | $190,312.89 | 100.000000% | 100.000000% | $190,312.89 | 100.000000% | 100.000000% | No | | | | 884.000000 | | United States |
| | 157935 | $22,643.46 | 100.000000% | 100.000000% | $22,643.46 | 100.000000% | 100.000000% | No | | | | 514.000000 | | United States |
| | 157935 | $26,776.79 | 100.000000% | 100.000000% | $26,776.79 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 157935 | **$239,733.14** | | | **$239,733.14** | | | | | | | | | |
| | 157935 | $190,312.89 | 100.000000% | 100.000000% | $190,312.89 | 100.000000% | 100.000000% | No | | | | 884.000000 | | United States |
| | 157935 | $22,643.46 | 100.000000% | 100.000000% | $22,643.46 | 100.000000% | 100.000000% | No | | | | 514.000000 | | United States |
| | 157935 | $26,776.79 | 100.000000% | 100.000000% | $26,776.79 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 157935 | **$239,733.14** | | | **$239,733.14** | | | | | | | | | |
| | 157935 | $0.00 | 0.000000% | 0.000000% | $190,312.89 | 100.000000% | 100.000000% | No | | | | 884.000000 | | United States |
| | 157935 | $0.00 | 0.000000% | 0.000000% | $22,643.46 | 100.000000% | 100.000000% | No | | | | 514.000000 | | United States |
| | 157935 | $0.00 | 0.000000% | 0.000000% | $26,776.79 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 157935 | **$0.00** | | | **$239,733.14** | | | | | | | | | |
| | 157935 | $204,545.85 | 100.000000% | 100.000000% | $204,545.85 | 100.000000% | 100.000000% | No | | | | 976.000000 | | United States |
| | 157935 | $24,336.90 | 100.000000% | 100.000000% | $24,336.90 | 100.000000% | 100.000000% | No | | | | 606.000000 | | United States |
| | 157935 | $28,779.35 | 100.000000% | 100.000000% | $28,779.35 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 157935 | **$257,662.10** | | | **$257,662.10** | | | | | | | | | |
| | 157935 | $0.00 | 0.000000% | 0.000000% | $204,545.85 | 100.000000% | 100.000000% | No | | | | 976.000000 | | United States |
| | 157935 | $0.00 | 0.000000% | 0.000000% | $24,336.90 | 100.000000% | 100.000000% | No | | | | 606.000000 | | United States |

PTX-0320.0048

META - Meta Platforms Inc.

Transaction Tax Detail Live Data

| Tax Detail ID | Participant ID | Tax Detail Location | Tax Detail Cost Center | Tax Detail Subsidiary | Trailing Tax Liability | FX Reportable Income | FX Taxable Income | Expatriate at Transaction? | Location at Grant | Location at Award | Location at Transaction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| REDACTED | 157935 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | **157935** | | | | | | | | | | |
| | 157935 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | 157935 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | **157935** | | | | | | | | | | |
| | 157935 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | 157935 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | **157935** | | | | | | | | | | |
| | 157935 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | 157935 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | **157935** | | | | | | | | | | |
| | 157935 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | 157935 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | **157935** | | | | | | | | | | |
| | 157935 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | 157935 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | **157935** | | | | | | | | | | |
| | 157935 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | 157935 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | **157935** | | | | | | | | | | |
| | 157935 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | 157935 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 157935 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | **157935** | | | | | | | | | | |
| | 157935 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | 157935 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 157935 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | **157935** | | | | | | | | | | |
| | 157935 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | 157935 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 157935 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | **157935** | | | | | | | | | | |
| | 157935 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | 157935 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 157935 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | **157935** | | | | | | | | | | |
| | 157935 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | 157935 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 157935 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | | | | | | | | | | | |
| | 157935 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | 157935 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 157935 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | **157935** | | | | | | | | | | |
| | 157935 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | 157935 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 157935 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | **157935** | | | | | | | | | | |
| | 157935 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | 157935 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 157935 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | **157935** | | | | | | | | | | |
| | 157935 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | 157935 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 157935 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | **157935** | | | | | | | | | | |
| | 157935 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | 157935 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 157935 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | **157935** | | | | | | | | | | |
| | 157935 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | 157935 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 157935 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | **157935** | | | | | | | | | | |
| | 157935 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | 157935 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 157935 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | **157935** | | | | | | | | | | |
| | 157935 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | 157935 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |

PTX-0320.0049

META - Meta Platforms Inc.

**Transaction Tax Detail Live Data**

| Tax Detail ID | Participant ID | Award ID | Award Date | Transaction ID | Transaction Date | Transaction Type | Trans. Share Amount | Jurisdiction | Tax Rate | Tax Due | Tax Paid | FX Tax Paid | Tax ID | Transaction Tax Price | Tax Price Override | RSU Taxable Comp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REDACTED | 157935 | REDACTED | 03/20/2019 | 1087724 | 11/15/2019 | Lapse | 149 | CA-VDI | 1.000000% | $0.00 | $0.00 | | | $193.150000 | | $28,779.35 |
| Subtotal | 157935 | | | | 11/15/2019 | | | CA-VDI | | | $0.00 | | | | | $257,662.10 |
| | 157935 | | 03/15/2017 | 1087722 | 11/15/2019 | Lapse | 1,059 | FICA | 6.200000% | $0.00 | $0.00 | | | $193.150000 | | $204,545.85 |
| | 157935 | | 03/20/2018 | 1087323 | 11/15/2019 | Lapse | 126 | FICA | 6.200000% | $0.00 | $0.00 | | | $193.150000 | | $24,336.90 |
| | 157935 | | 03/20/2019 | 1087724 | 11/15/2019 | Lapse | 149 | FICA | 6.200000% | $0.00 | $0.00 | | | $193.150000 | | $28,779.35 |
| Subtotal | 157935 | | | | 11/15/2019 | | | FICA | | | $0.00 | | | | | $257,662.10 |
| | 157935 | | 03/15/2017 | 1087722 | 11/15/2019 | Lapse | 1,059 | FIT | 22.000000% | $45,000.09 | $45,000.09 | | | $193.150000 | | $204,545.85 |
| | 157935 | | 03/20/2019 | 1087323 | 11/15/2019 | Lapse | 126 | FIT | 22.000000% | $5,354.12 | $5,354.12 | | | $193.150000 | | $24,336.90 |
| | 157935 | | 03/20/2019 | 1087724 | 11/15/2019 | Lapse | 149 | FIT | 22.000000% | $4,181.60 | $4,181.60 | | | $193.150000 | | $28,779.35 |
| Subtotal | 157935 | | | | 11/15/2019 | | | FIT | | | $54,535.81 | | | | | $257,662.10 |
| | 157935 | | 03/15/2017 | 1087722 | 11/15/2019 | Lapse | 1,059 | FMED | 1.450000% | $2,965.91 | $2,965.91 | | | $193.150000 | | $204,545.85 |
| | 157935 | | 03/20/2018 | 1087323 | 11/15/2019 | Lapse | 126 | FMED | 1.450000% | $352.89 | $352.89 | | | $193.150000 | | $24,336.90 |
| | 157935 | | 03/20/2019 | 1087724 | 11/15/2019 | Lapse | 149 | FMED | 1.450000% | $417.30 | $417.30 | | | $193.150000 | | $28,779.35 |
| Subtotal | 157935 | | | | 11/15/2019 | | | FMED | | | $3,736.10 | | | | | $257,662.10 |
| | 157935 | | 03/15/2017 | 1087722 | 11/15/2019 | Lapse | 1,059 | FMED Sur | 0.900000% | $1,840.91 | $1,840.91 | | | $193.150000 | | $204,545.85 |
| | 157935 | | 03/20/2018 | 1087323 | 11/15/2019 | Lapse | 126 | FMED Sur | 0.900000% | $219.03 | $219.03 | | | $193.150000 | | $24,336.90 |
| | 157935 | | 03/20/2019 | 1087724 | 11/15/2019 | Lapse | 149 | FMED Sur | 0.900000% | $259.01 | $259.01 | | | $193.150000 | | $28,779.35 |
| Subtotal | 157935 | | | | 11/15/2019 | | | FMED Sur | | | $2,318.95 | | | | | $257,662.10 |
| | 157935 | | 03/15/2017 | 1087722 | 11/15/2019 | Lapse | 1,059 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $193.150000 | | $204,545.85 |
| | 157935 | | 03/20/2018 | 1087323 | 11/15/2019 | Lapse | 126 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $193.150000 | | $24,336.90 |
| | 157935 | | 03/20/2019 | 1087724 | 11/15/2019 | Lapse | 149 | SUPPLEMENTAL | 37.000000% | $3,615.67 | $3,615.67 | | | $193.150000 | | $28,779.35 |
| Subtotal | 157935 | | | | 11/15/2019 | | | SUPPLEMENTAL | | | $3,615.67 | | | | | $257,662.10 |
| | 158416 | | 04/17/2017 | 795890 | 02/15/2019 | Lapse | 345 | CA | 10.230000% | $5,786.37 | $5,786.37 | | | $163.950000 | | $56,562.75 |
| | 158416 | | 03/20/2018 | 795891 | 02/15/2019 | Lapse | 47 | CA | 10.230000% | $788.29 | $788.29 | | | $163.950000 | | $7,705.65 |
| Subtotal | 158416 | | | | 02/15/2019 | | | CA | | | $6,574.66 | | | | | $64,268.40 |
| | 158416 | | 04/17/2017 | 795890 | 02/15/2019 | Lapse | 345 | CA-VDI | 1.000000% | $565.63 | $565.63 | | | $163.950000 | | $56,562.75 |
| | 158416 | | 03/20/2018 | 795891 | 02/15/2019 | Lapse | 47 | CA-VDI | 1.000000% | $77.06 | $77.06 | | | $163.950000 | | $7,705.65 |
| Subtotal | 158416 | | | | 02/15/2019 | | | CA-VDI | | | $642.69 | | | | | $64,268.40 |
| | 158416 | | 04/17/2017 | 795890 | 02/15/2019 | Lapse | 345 | FICA | 6.200000% | $3,506.89 | $3,506.89 | | | $163.950000 | | $56,562.75 |
| | 158416 | | 03/20/2018 | 795891 | 02/15/2019 | Lapse | 47 | FICA | 6.200000% | $477.75 | $477.75 | | | $163.950000 | | $7,705.65 |
| Subtotal | 158416 | | | | 02/15/2019 | | | FICA | | | $3,984.64 | | | | | $64,268.40 |
| | 158416 | | 04/17/2017 | 795890 | 02/15/2019 | Lapse | 345 | FIT | 22.000000% | $12,443.81 | $12,443.81 | | | $163.950000 | | $56,562.75 |
| | 158416 | | 03/20/2018 | 795891 | 02/15/2019 | Lapse | 47 | FIT | 22.000000% | $1,695.24 | $1,695.24 | | | $163.950000 | | $7,705.65 |
| Subtotal | 158416 | | | | 02/15/2019 | | | FIT | | | $14,139.05 | | | | | $64,268.40 |
| | 158416 | | 04/17/2017 | 795890 | 02/15/2019 | Lapse | 345 | FMED | 1.450000% | $820.16 | $820.16 | | | $163.950000 | | $56,562.75 |
| | 158416 | | 03/20/2018 | 795891 | 02/15/2019 | Lapse | 47 | FMED | 1.450000% | $111.73 | $111.73 | | | $163.950000 | | $7,705.65 |
| Subtotal | 158416 | | | | 02/15/2019 | | | FMED | | | $931.89 | | | | | $64,268.40 |
| | 158416 | | 04/17/2017 | 795890 | 02/15/2019 | Lapse | 345 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $163.950000 | | $56,562.75 |
| | 158416 | | 03/20/2018 | 795891 | 02/15/2019 | Lapse | 47 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $163.950000 | | $7,705.65 |
| Subtotal | 158416 | | | | 02/15/2019 | | | FMED SUR | | | $0.00 | | | | | $64,268.40 |
| | 158416 | | 04/17/2017 | 795890 | 02/15/2019 | Lapse | 345 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $163.950000 | | $56,562.75 |
| | 158416 | | 03/20/2018 | 795891 | 02/15/2019 | Lapse | 47 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $163.950000 | | $7,705.65 |
| Subtotal | 158416 | | | | 02/15/2019 | | | SUPPLEMENTAL | | | $0.00 | | | | | $64,268.40 |
| | 158416 | | 04/17/2017 | 880894 | 05/15/2019 | Lapse | 345 | CA | 10.230000% | $6,378.59 | $6,378.59 | | | $180.730000 | | $62,351.85 |
| | 158416 | | 03/20/2018 | 880895 | 05/15/2019 | Lapse | 46 | CA | 10.230000% | $850.48 | $850.48 | | | $180.730000 | | $8,313.58 |
| | 158416 | | 03/20/2019 | 880896 | 05/15/2019 | Lapse | 55 | CA | 10.230000% | $1,016.88 | $1,016.88 | | | $180.730000 | | $9,940.15 |
| Subtotal | 158416 | | | | 05/15/2019 | | | CA | | | $8,245.95 | | | | | $80,605.58 |
| | 158416 | | 04/17/2017 | 880894 | 05/15/2019 | Lapse | 345 | CA-VDI | 1.000000% | $0.00 | $0.00 | | | $180.730000 | | $62,351.85 |
| | 158416 | | 03/20/2018 | 880895 | 05/15/2019 | Lapse | 46 | CA-VDI | 1.000000% | $0.00 | $0.00 | | | $180.730000 | | $8,313.58 |
| | 158416 | | 03/20/2019 | 880896 | 05/15/2019 | Lapse | 55 | CA-VDI | 1.000000% | $0.00 | $0.00 | | | $180.730000 | | $9,940.15 |
| Subtotal | 158416 | | | | 05/15/2019 | | | CA-VDI | | | $0.00 | | | | | $80,605.58 |
| | 158416 | | 04/17/2017 | 880894 | 05/15/2019 | Lapse | 345 | FICA | 6.200000% | $0.00 | $0.00 | | | $180.730000 | | $62,351.85 |
| | 158416 | | 03/20/2018 | 880895 | 05/15/2019 | Lapse | 46 | FICA | 6.200000% | $0.00 | $0.00 | | | $180.730000 | | $8,313.58 |
| | 158416 | | 03/20/2019 | 880896 | 05/15/2019 | Lapse | 55 | FICA | 6.200000% | $0.00 | $0.00 | | | $180.730000 | | $9,940.15 |
| Subtotal | 158416 | | | | 05/15/2019 | | | FICA | | | $0.00 | | | | | $80,605.58 |
| | 158416 | | 04/17/2017 | 880894 | 05/15/2019 | Lapse | 345 | FIT | 22.000000% | $13,717.41 | $13,717.41 | | | $180.730000 | | $62,351.85 |
| | 158416 | | 03/20/2018 | 880895 | 05/15/2019 | Lapse | 46 | FIT | 22.000000% | $1,828.99 | $1,828.99 | | | $180.730000 | | $8,313.58 |
| | 158416 | | 03/20/2019 | 880896 | 05/15/2019 | Lapse | 55 | FIT | 22.000000% | $2,186.83 | $2,186.83 | | | $180.730000 | | $9,940.15 |
| Subtotal | 158416 | | | | 05/15/2019 | | | FIT | | | $17,733.23 | | | | | $80,605.58 |
| | 158416 | | 04/17/2017 | 880894 | 05/15/2019 | Lapse | 345 | FMED | 1.450000% | $904.10 | $904.10 | | | $180.730000 | | $62,351.85 |
| | 158416 | | 03/20/2018 | 880895 | 05/15/2019 | Lapse | 46 | FMED | 1.450000% | $120.55 | $120.55 | | | $180.730000 | | $8,313.58 |
| | 158416 | | 03/20/2019 | 880896 | 05/15/2019 | Lapse | 55 | FMED | 1.450000% | $144.13 | $144.13 | | | $180.730000 | | $9,940.15 |
| Subtotal | 158416 | | | | 05/15/2019 | | | FMED | | | $1,168.78 | | | | | $80,605.58 |
| | 158416 | | 04/17/2017 | 880894 | 05/15/2019 | Lapse | 345 | FMED Sur | 0.900000% | $157.31 | $157.31 | | | $180.730000 | | $62,351.85 |
| | 158416 | | 03/20/2018 | 880895 | 05/15/2019 | Lapse | 46 | FMED Sur | 0.900000% | $74.82 | $74.82 | | | $180.730000 | | $8,313.58 |
| | 158416 | | 03/20/2019 | 880896 | 05/15/2019 | Lapse | 55 | FMED Sur | 0.900000% | $89.46 | $89.46 | | | $180.730000 | | $9,940.15 |
| Subtotal | 158416 | | | | 05/15/2019 | | | FMED SUR | | | $321.59 | | | | | $80,605.58 |
| | 158416 | | 04/17/2017 | 880894 | 05/15/2019 | Lapse | 345 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $180.730000 | | $62,351.85 |
| | 158416 | | 03/20/2018 | 880895 | 05/15/2019 | Lapse | 46 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $180.730000 | | $8,313.58 |
| | 158416 | | 03/20/2019 | 880896 | 05/15/2019 | Lapse | 55 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $180.730000 | | $9,940.15 |
| Subtotal | 158416 | | | | 05/15/2019 | | | SUPPLEMENTAL | | | $0.00 | | | | | $80,605.58 |
| | 158416 | | 04/17/2017 | 984990 | 08/15/2019 | Lapse | 345 | CA | 10.230000% | $6,342.59 | $6,342.59 | | | $179.710000 | | $61,999.95 |
| | 158416 | | 03/20/2018 | 984991 | 08/15/2019 | Lapse | 46 | CA | 10.230000% | $845.68 | $845.68 | | | $179.710000 | | $8,266.66 |
| | 158416 | | 03/20/2019 | 984992 | 08/15/2019 | Lapse | 56 | CA | 10.230000% | $1,029.52 | $1,029.52 | | | $179.710000 | | $10,063.76 |
| Subtotal | 158416 | | | | 08/15/2019 | | | CA | | | $8,217.79 | | | | | $80,330.37 |
| | 158416 | | 04/17/2017 | 984990 | 08/15/2019 | Lapse | 345 | CA-VDI | 1.000000% | $0.00 | $0.00 | | | $179.710000 | | $61,999.95 |
| | 158416 | | 03/20/2018 | 984991 | 08/15/2019 | Lapse | 46 | CA-VDI | 1.000000% | $0.00 | $0.00 | | | $179.710000 | | $8,266.66 |
| | 158416 | | 03/20/2019 | 984992 | 08/15/2019 | Lapse | 56 | CA-VDI | 1.000000% | $0.00 | $0.00 | | | $179.710000 | | $10,063.76 |
| Subtotal | 158416 | | | | 08/15/2019 | | | CA-VDI | | | $0.00 | | | | | $80,330.37 |
| | 158416 | | 04/17/2017 | 984990 | 08/15/2019 | Lapse | 345 | FICA | 6.200000% | $0.00 | $0.00 | | | $179.710000 | | $61,999.95 |
| | 158416 | | 03/20/2018 | 984991 | 08/15/2019 | Lapse | 46 | FICA | 6.200000% | $0.00 | $0.00 | | | $179.710000 | | $8,266.66 |
| | 158416 | | 03/20/2019 | 984992 | 08/15/2019 | Lapse | 56 | FICA | 6.200000% | $0.00 | $0.00 | | | $179.710000 | | $10,063.76 |

PTX-0320.0050

META - Meta Platforms Inc.

**Transaction Tax Detail Live Data**

| Tax Detail ID | Participant ID | Taxable Income | Taxable Income Alloc % | Effective Taxable Alloc % | Reportable Income | Reportable Income Alloc % | Effective Reportable Alloc % | Tax Detail Override | FX Currency | FX Exchange Rate | FX Exchange Rate Override | Earning Days | Payroll Group | Tax Detail Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REDACTED | 157935 | $0.00 | 0.000000% | 0.000000% | $28,779.35 | 100.000000% | 100.000000% | | | | | 241.000000 | | United States |
| Subtotal | 157935 | $0.00 | | | $257,662.10 | | | | | | | | | |
| | 157935 | $0.00 | 0.000000% | 0.000000% | $204,545.85 | 100.000000% | 100.000000% | No | | | | 976.000000 | | United States |
| | 157935 | $0.00 | 0.000000% | 0.000000% | $24,336.90 | 100.000000% | 100.000000% | No | | | | 606.000000 | | United States |
| | 157935 | $0.00 | 0.000000% | 0.000000% | $28,779.35 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 157935 | $0.00 | | | $257,662.10 | | | | | | | | | |
| | 157935 | $204,545.85 | 100.000000% | 100.000000% | $204,545.85 | 100.000000% | 100.000000% | No | | | | 976.000000 | | United States |
| | 157935 | $24,336.90 | 100.000000% | 100.000000% | $24,336.90 | 100.000000% | 100.000000% | No | | | | 606.000000 | | United States |
| | 157935 | $19,007.26 | 66.044800% | 66.044800% | $28,779.35 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 157935 | $347,890.01 | | | $257,662.10 | | | | | | | | | |
| | 157935 | $204,545.85 | 100.000000% | 100.000000% | $204,545.85 | 100.000000% | 100.000000% | No | | | | 976.000000 | | United States |
| | 157935 | $24,336.90 | 100.000000% | 100.000000% | $24,336.90 | 100.000000% | 100.000000% | No | | | | 606.000000 | | United States |
| | 157935 | $28,779.35 | 100.000000% | 100.000000% | $28,779.35 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 157935 | $257,662.10 | | | $257,662.10 | | | | | | | | | |
| | 157935 | $204,545.85 | 100.000000% | 100.000000% | $204,545.85 | 100.000000% | 100.000000% | No | | | | 976.000000 | | United States |
| | 157935 | $24,336.90 | 100.000000% | 100.000000% | $24,336.90 | 100.000000% | 100.000000% | No | | | | 606.000000 | | United States |
| | 157935 | $28,779.35 | 100.000000% | 100.000000% | $28,779.35 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 157935 | $257,662.10 | | | $257,662.10 | | | | | | | | | |
| | 157935 | $0.00 | 0.000000% | 0.000000% | $204,545.85 | 100.000000% | 100.000000% | No | | | | 976.000000 | | United States |
| | 157935 | $0.00 | 0.000000% | 0.000000% | $24,336.90 | 100.000000% | 100.000000% | No | | | | 606.000000 | | United States |
| | 157935 | $93,772.08 | 33.955200% | 33.955200% | $28,779.35 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 157935 | $93,772.08 | | | $257,662.10 | | | | | | | | | |
| | 158416 | $56,562.75 | 100.000000% | 100.000000% | $56,562.75 | 100.000000% | 100.000000% | No | | | | 670.000000 | | United States |
| | 158416 | $7,705.65 | 100.000000% | 100.000000% | $7,705.65 | 100.000000% | 100.000000% | No | | | | 333.000000 | | United States |
| Subtotal | 158416 | $64,268.40 | | | $64,268.40 | | | | | | | | | |
| | 158416 | $56,562.75 | 100.000000% | 100.000000% | $56,562.75 | 100.000000% | 100.000000% | No | | | | 670.000000 | | United States |
| | 158416 | $7,705.65 | 100.000000% | 100.000000% | $7,705.65 | 100.000000% | 100.000000% | No | | | | 333.000000 | | United States |
| Subtotal | 158416 | $64,268.40 | | | $64,268.40 | | | | | | | | | |
| | 158416 | $56,562.75 | 100.000000% | 100.000000% | $56,562.75 | 100.000000% | 100.000000% | No | | | | 670.000000 | | United States |
| | 158416 | $7,705.65 | 100.000000% | 100.000000% | $7,705.65 | 100.000000% | 100.000000% | No | | | | 333.000000 | | United States |
| Subtotal | 158416 | $64,268.40 | | | $64,268.40 | | | | | | | | | |
| | 158416 | $56,562.75 | 100.000000% | 100.000000% | $56,562.75 | 100.000000% | 100.000000% | No | | | | 670.000000 | | United States |
| | 158416 | $7,705.65 | 100.000000% | 100.000000% | $7,705.65 | 100.000000% | 100.000000% | No | | | | 333.000000 | | United States |
| Subtotal | 158416 | $64,268.40 | | | $64,268.40 | | | | | | | | | |
| | 158416 | $56,562.75 | 100.000000% | 100.000000% | $56,562.75 | 100.000000% | 100.000000% | No | | | | 670.000000 | | United States |
| | 158416 | $7,705.65 | 100.000000% | 100.000000% | $7,705.65 | 100.000000% | 100.000000% | No | | | | 333.000000 | | United States |
| Subtotal | 158416 | $64,268.40 | | | $64,268.40 | | | | | | | | | |
| | 158416 | $0.00 | 0.000000% | 0.000000% | $56,562.75 | 100.000000% | 100.000000% | No | | | | 670.000000 | | United States |
| | 158416 | $0.00 | 0.000000% | 0.000000% | $7,705.65 | 100.000000% | 100.000000% | No | | | | 333.000000 | | United States |
| Subtotal | 158416 | $0.00 | | | $64,268.40 | | | | | | | | | |
| | 158416 | $0.00 | 0.000000% | 0.000000% | $56,562.75 | 100.000000% | 100.000000% | No | | | | 670.000000 | | United States |
| | 158416 | $0.00 | 0.000000% | 0.000000% | $7,705.65 | 100.000000% | 100.000000% | No | | | | 333.000000 | | United States |
| Subtotal | 158416 | $0.00 | | | $64,268.40 | | | | | | | | | |
| | 158416 | $62,351.85 | 100.000000% | 100.000000% | $62,351.85 | 100.000000% | 100.000000% | No | | | | 759.000000 | | United States |
| | 158416 | $8,313.58 | 100.000000% | 100.000000% | $8,313.58 | 100.000000% | 100.000000% | No | | | | 422.000000 | | United States |
| | 158416 | $9,940.15 | 100.000000% | 100.000000% | $9,940.15 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 158416 | $80,605.58 | | | $80,605.58 | | | | | | | | | |
| | 158416 | $0.00 | 0.000000% | 0.000000% | $62,351.85 | 100.000000% | 100.000000% | No | | | | 759.000000 | | United States |
| | 158416 | $0.00 | 0.000000% | 0.000000% | $8,313.58 | 100.000000% | 100.000000% | No | | | | 422.000000 | | United States |
| | 158416 | $0.00 | 0.000000% | 0.000000% | $9,940.15 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 158416 | $0.00 | | | $80,605.58 | | | | | | | | | |
| | 158416 | $0.00 | 0.000000% | 0.000000% | $62,351.85 | 100.000000% | 100.000000% | No | | | | 759.000000 | | United States |
| | 158416 | $0.00 | 0.000000% | 0.000000% | $8,313.58 | 100.000000% | 100.000000% | No | | | | 422.000000 | | United States |
| | 158416 | $0.00 | 0.000000% | 0.000000% | $9,940.15 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 158416 | $0.00 | | | $80,605.58 | | | | | | | | | |
| | 158416 | $62,351.85 | 100.000000% | 100.000000% | $62,351.85 | 100.000000% | 100.000000% | No | | | | 759.000000 | | United States |
| | 158416 | $8,313.58 | 100.000000% | 100.000000% | $8,313.58 | 100.000000% | 100.000000% | No | | | | 422.000000 | | United States |
| | 158416 | $9,940.15 | 100.000000% | 100.000000% | $9,940.15 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 158416 | $80,605.58 | | | $80,605.58 | | | | | | | | | |
| | 158416 | $62,351.85 | 100.000000% | 100.000000% | $62,351.85 | 100.000000% | 100.000000% | No | | | | 759.000000 | | United States |
| | 158416 | $8,313.58 | 100.000000% | 100.000000% | $8,313.58 | 100.000000% | 100.000000% | No | | | | 422.000000 | | United States |
| | 158416 | $9,940.15 | 100.000000% | 100.000000% | $9,940.15 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 158416 | $80,605.58 | | | $80,605.58 | | | | | | | | | |
| | 158416 | $17,478.39 | 28.031900% | 28.031900% | $62,351.85 | 100.000000% | 100.000000% | No | | | | 759.000000 | | United States |
| | 158416 | $8,313.58 | 100.000000% | 100.000000% | $8,313.58 | 100.000000% | 100.000000% | No | | | | 422.000000 | | United States |
| | 158416 | $9,940.15 | 100.000000% | 100.000000% | $9,940.15 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 158416 | $35,732.12 | | | $80,605.58 | | | | | | | | | |
| | 158416 | $0.00 | 0.000000% | 0.000000% | $62,351.85 | 100.000000% | 100.000000% | No | | | | 759.000000 | | United States |
| | 158416 | $0.00 | 0.000000% | 0.000000% | $8,313.58 | 100.000000% | 100.000000% | No | | | | 422.000000 | | United States |
| | 158416 | $0.00 | 0.000000% | 0.000000% | $9,940.15 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 158416 | $0.00 | | | $80,605.58 | | | | | | | | | |
| | 158416 | $61,999.95 | 100.000000% | 100.000000% | $61,999.95 | 100.000000% | 100.000000% | No | | | | 851.000000 | | United States |
| | 158416 | $8,266.66 | 100.000000% | 100.000000% | $8,266.66 | 100.000000% | 100.000000% | No | | | | 514.000000 | | United States |
| | 158416 | $10,063.76 | 100.000000% | 100.000000% | $10,063.76 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 158416 | $80,330.37 | | | $80,330.37 | | | | | | | | | |
| | 158416 | $0.00 | 0.000000% | 0.000000% | $61,999.95 | 100.000000% | 100.000000% | No | | | | 851.000000 | | United States |
| | 158416 | $0.00 | 0.000000% | 0.000000% | $8,266.66 | 100.000000% | 100.000000% | No | | | | 514.000000 | | United States |
| | 158416 | $0.00 | 0.000000% | 0.000000% | $10,063.76 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 158416 | $0.00 | | | $80,330.37 | | | | | | | | | |
| | 158416 | $0.00 | 0.000000% | 0.000000% | $61,999.95 | 100.000000% | 100.000000% | No | | | | 851.000000 | | United States |
| | 158416 | $0.00 | 0.000000% | 0.000000% | $8,266.66 | 100.000000% | 100.000000% | No | | | | 514.000000 | | United States |
| | 158416 | $0.00 | 0.000000% | 0.000000% | $10,063.76 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |

PTX-0320.0051

META - Meta Platforms Inc.

Transaction Tax Detail Live Data

| Tax Detail ID | Participant ID | Tax Detail Location | Tax Detail Cost Center | Tax Detail Subsidiary | Trailing Tax Liability | FX Reportable Income | FX Taxable Income | Expatriate at Transaction? | Location at Grant | Location at Award | Location at Transaction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| REDACTED | 157935 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 157935 | | | | | | | | | | |
| | 157935 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | 157935 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 157935 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 157935 | | | | | | | | | | |
| | 157935 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | 157935 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 157935 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 157935 | | | | | | | | | | |
| | 157935 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | 157935 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 157935 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 157935 | | | | | | | | | | |
| | 157935 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | 157935 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 157935 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 157935 | | | | | | | | | | |
| | 157935 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | 157935 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 157935 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 157935 | | | | | | | | | | |
| | 158416 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | 158416 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 158416 | | | | | | | | | | |
| | 158416 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | 158416 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 158416 | | | | | | | | | | |
| | 158416 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | 158416 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 158416 | | | | | | | | | | |
| | 158416 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | 158416 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 158416 | | | | | | | | | | |
| | 158416 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | 158416 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 158416 | | | | | | | | | | |
| | 158416 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | 158416 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 158416 | | | | | | | | | | |
| | 158416 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | 158416 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 158416 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 158416 | | | | | | | | | | |
| | 158416 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | 158416 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 158416 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 158416 | | | | | | | | | | |
| | 158416 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | 158416 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 158416 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 158416 | | | | | | | | | | |
| | 158416 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | 158416 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 158416 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 158416 | | | | | | | | | | |
| | 158416 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | 158416 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 158416 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 158416 | | | | | | | | | | |
| | 158416 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | 158416 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 158416 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 158416 | | | | | | | | | | |
| | 158416 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | 158416 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 158416 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 158416 | | | | | | | | | | |
| | 158416 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | 158416 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 158416 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |

PTX-0320.0052

META - Meta Platforms Inc.

**Transaction Tax Detail Live Data**

| | Tax Detail ID | Participant ID | Award ID | Award Date | Transaction ID | Transaction Date | Transaction Type | Trans. Share Amount | Jurisdiction | Tax Rate | Tax Due | Tax Paid | FX Tax Paid | Tax ID | Transaction Tax Price | Tax Price Override | RSU Taxable Comp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subtotal | REDACTED | 158416 | REDACTED | | | 08/15/2019 | | | FICA | | | $0.00 | | | | | $80,330.37 |
| | | 158416 | | 04/17/2017 | 984990 | 08/15/2019 | Lapse | 345 | FICA | 22.000000% | $13,639.99 | $13,639.99 | | | $179.710000 | | $61,999.95 |
| | | 158416 | | 03/20/2018 | 984991 | 08/15/2019 | Lapse | 46 | FICA | 22.000000% | $1,818.67 | $1,818.67 | | | $179.710000 | | $8,266.66 |
| | | 158416 | | 03/20/2019 | 984992 | 08/15/2019 | Lapse | 56 | FICA | 22.000000% | $2,214.03 | $2,214.03 | | | $179.710000 | | $10,063.76 |
| Subtotal | | 158416 | | | | 08/15/2019 | | | FIT | | | $17,672.69 | | | | | $80,330.37 |
| | | 158416 | | 04/17/2017 | 984990 | 08/15/2019 | Lapse | 345 | FMED | 1.450000% | $899.00 | $899.00 | | | $179.710000 | | $61,999.95 |
| | | 158416 | | 03/20/2018 | 984991 | 08/15/2019 | Lapse | 46 | FMED | 1.450000% | $119.87 | $119.87 | | | $179.710000 | | $8,266.66 |
| | | 158416 | | 03/20/2019 | 984992 | 08/15/2019 | Lapse | 56 | FMED | 1.450000% | $145.92 | $145.92 | | | $179.710000 | | $10,063.76 |
| Subtotal | | 158416 | | | | 08/15/2019 | | | FMED | | | $1,164.79 | | | | | $80,330.37 |
| | | 158416 | | 04/17/2017 | 984990 | 08/15/2019 | Lapse | 345 | FMED Sur | 0.900000% | $558.00 | $558.00 | | | $179.710000 | | $61,999.95 |
| | | 158416 | | 03/20/2018 | 984991 | 08/15/2019 | Lapse | 46 | FMED Sur | 0.900000% | $74.40 | $74.40 | | | $179.710000 | | $8,266.66 |
| | | 158416 | | 03/20/2019 | 984992 | 08/15/2019 | Lapse | 56 | FMED Sur | 0.900000% | $90.57 | $90.57 | | | $179.710000 | | $10,063.76 |
| Subtotal | | 158416 | | | | 08/15/2019 | | | FMED SUR | | | $722.97 | | | | | $80,330.37 |
| | | 158416 | | 04/17/2017 | 984990 | 08/15/2019 | Lapse | 345 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $179.710000 | | $61,999.95 |
| | | 158416 | | 03/20/2018 | 984991 | 08/15/2019 | Lapse | 46 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $179.710000 | | $8,266.66 |
| | | 158416 | | 03/20/2019 | 984992 | 08/15/2019 | Lapse | 56 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $179.710000 | | $10,063.76 |
| Subtotal | | 158416 | | | | 08/15/2019 | | | SUPPLEMENTAL | | | $0.00 | | | | | $80,330.37 |
| | | 158416 | | 04/17/2017 | 1087706 | 11/15/2019 | Lapse | 345 | CA | 10.230000% | $6,816.94 | $6,816.94 | | | $193.150000 | | $66,636.75 |
| | | 158416 | | 03/20/2018 | 1087707 | 11/15/2019 | Lapse | 47 | CA | 10.230000% | $928.68 | $928.68 | | | $193.150000 | | $9,078.05 |
| | | 158416 | | 03/20/2019 | 1087708 | 11/15/2019 | Lapse | 56 | CA | 10.230000% | $1,106.52 | $1,106.52 | | | $193.150000 | | $10,816.40 |
| Subtotal | | 158416 | | | | 11/15/2019 | | | CA | | | $8,852.14 | | | | | $86,531.20 |
| | | 158416 | | 04/17/2017 | 1087706 | 11/15/2019 | Lapse | 345 | CA VDI | 1.000000% | $0.00 | $0.00 | | | $193.150000 | | $66,636.75 |
| | | 158416 | | 03/20/2018 | 1087707 | 11/15/2019 | Lapse | 47 | CA VDI | 1.000000% | $0.00 | $0.00 | | | $193.150000 | | $9,078.05 |
| | | 158416 | | 03/20/2019 | 1087708 | 11/15/2019 | Lapse | 56 | CA VDI | 1.000000% | $0.00 | $0.00 | | | $193.150000 | | $10,816.40 |
| Subtotal | | 158416 | | | | 11/15/2019 | | | CA VDI | | | $0.00 | | | | | $86,531.20 |
| | | 158416 | | 04/17/2017 | 1087706 | 11/15/2019 | Lapse | 345 | FICA | 6.200000% | $0.00 | $0.00 | | | $193.150000 | | $66,636.75 |
| | | 158416 | | 03/20/2018 | 1087707 | 11/15/2019 | Lapse | 47 | FICA | 6.200000% | $0.00 | $0.00 | | | $193.150000 | | $9,078.05 |
| | | 158416 | | 03/20/2019 | 1087708 | 11/15/2019 | Lapse | 56 | FICA | 6.200000% | $0.00 | $0.00 | | | $193.150000 | | $10,816.40 |
| Subtotal | | 158416 | | | | 11/15/2019 | | | FICA | | | $0.00 | | | | | $86,531.20 |
| | | 158416 | | 04/17/2017 | 1087706 | 11/15/2019 | Lapse | 345 | FIT | 22.000000% | $14,660.09 | $14,660.09 | | | $193.150000 | | $66,636.75 |
| | | 158416 | | 03/20/2018 | 1087707 | 11/15/2019 | Lapse | 47 | FIT | 22.000000% | $1,997.17 | $1,997.17 | | | $193.150000 | | $9,078.05 |
| | | 158416 | | 03/20/2019 | 1087708 | 11/15/2019 | Lapse | 56 | FIT | 22.000000% | $2,379.61 | $2,379.61 | | | $193.150000 | | $10,816.40 |
| Subtotal | | 158416 | | | | 11/15/2019 | | | FIT | | | $19,036.87 | | | | | $86,531.20 |
| | | 158416 | | 04/17/2017 | 1087706 | 11/15/2019 | Lapse | 345 | FMED | 1.450000% | $966.23 | $966.23 | | | $193.150000 | | $66,636.75 |
| | | 158416 | | 03/20/2018 | 1087707 | 11/15/2019 | Lapse | 47 | FMED | 1.450000% | $131.63 | $131.63 | | | $193.150000 | | $9,078.05 |
| | | 158416 | | 03/20/2019 | 1087708 | 11/15/2019 | Lapse | 56 | FMED | 1.450000% | $156.84 | $156.84 | | | $193.150000 | | $10,816.40 |
| Subtotal | | 158416 | | | | 11/15/2019 | | | FMED | | | $1,254.70 | | | | | $86,531.20 |
| | | 158416 | | 04/17/2017 | 1087706 | 11/15/2019 | Lapse | 345 | FMED Sur | 0.900000% | $599.73 | $599.73 | | | $193.150000 | | $66,636.75 |
| | | 158416 | | 03/20/2018 | 1087707 | 11/15/2019 | Lapse | 47 | FMED Sur | 0.900000% | $81.70 | $81.70 | | | $193.150000 | | $9,078.05 |
| | | 158416 | | 03/20/2019 | 1087708 | 11/15/2019 | Lapse | 56 | FMED Sur | 0.900000% | $97.35 | $97.35 | | | $193.150000 | | $10,816.40 |
| Subtotal | | 158416 | | | | 11/15/2019 | | | FMED SUR | | | $778.78 | | | | | $86,531.20 |
| | | 158416 | | 04/17/2017 | 1087706 | 11/15/2019 | Lapse | 345 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $193.150000 | | $66,636.75 |
| | | 158416 | | 03/20/2018 | 1087707 | 11/15/2019 | Lapse | 47 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $193.150000 | | $9,078.05 |
| | | 158416 | | 03/20/2019 | 1087708 | 11/15/2019 | Lapse | 56 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $193.150000 | | $10,816.40 |
| Subtotal | | 162228 | | | | 11/15/2019 | | | SUPPLEMENTAL | | | $0.00 | | | | | $86,531.20 |
| | | 162228 | | 06/15/2017 | 798041 | 02/15/2019 | Lapse | 36 | FICA | 6.200000% | $365.94 | $365.94 | | | $163.950000 | | $5,902.20 |
| | | 162228 | | 03/20/2018 | 798042 | 02/15/2019 | Lapse | 5 | FICA | 6.200000% | $50.82 | $50.82 | | | $163.950000 | | $819.75 |
| Subtotal | | 162228 | | | | 02/15/2019 | | | FICA | | | $416.76 | | | | | $6,721.95 |
| | | 162228 | | 06/15/2017 | 798041 | 02/15/2019 | Lapse | 36 | FIT | 22.000000% | $1,298.48 | $1,298.48 | | | $163.950000 | | $5,902.20 |
| | | 162228 | | 03/20/2018 | 798042 | 02/15/2019 | Lapse | 5 | FIT | 22.000000% | $180.35 | $180.35 | | | $163.950000 | | $819.75 |
| Subtotal | | 162228 | | | | 02/15/2019 | | | FIT | | | $1,478.83 | | | | | $6,721.95 |
| | | 162228 | | 06/15/2017 | 798041 | 02/15/2019 | Lapse | 36 | FMED | 1.450000% | $85.58 | $85.58 | | | $163.950000 | | $5,902.20 |
| | | 162228 | | 03/20/2018 | 798042 | 02/15/2019 | Lapse | 5 | FMED | 1.450000% | $11.89 | $11.89 | | | $163.950000 | | $819.75 |
| Subtotal | | 162228 | | | | 02/15/2019 | | | FMED | | | $97.47 | | | | | $6,721.95 |
| | | 162228 | | 06/15/2017 | 798041 | 02/15/2019 | Lapse | 36 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $163.950000 | | $5,902.20 |
| | | 162228 | | 03/20/2018 | 798042 | 02/15/2019 | Lapse | 5 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $163.950000 | | $819.75 |
| Subtotal | | 162228 | | | | 02/15/2019 | | | FMED SUR | | | $0.00 | | | | | $6,721.95 |
| | | 162228 | | 06/15/2017 | 798041 | 02/15/2019 | Lapse | 36 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $163.950000 | | $5,902.20 |
| | | 162228 | | 03/20/2018 | 798042 | 02/15/2019 | Lapse | 5 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $163.950000 | | $819.75 |
| Subtotal | | 162228 | | | | 02/15/2019 | | | SUPPLEMENTAL | | | $0.00 | | | | | $6,721.95 |
| | | 162228 | | 06/15/2017 | 798041 | 02/15/2019 | Lapse | 36 | VA | 5.750000% | $339.38 | $339.38 | | | $163.950000 | | $5,902.20 |
| | | 162228 | | 03/20/2018 | 798042 | 02/15/2019 | Lapse | 5 | VA | 5.750000% | $47.14 | $47.14 | | | $163.950000 | | $819.75 |
| Subtotal | | 162228 | | | | 02/15/2019 | | | VA | | | $386.52 | | | | | $6,721.95 |
| | | 162228 | | 06/15/2017 | 884032 | 05/15/2019 | Lapse | 35 | FICA | 6.200000% | $392.18 | $392.18 | | | $180.730000 | | $6,325.55 |
| | | 162228 | | 03/20/2018 | 884033 | 05/15/2019 | Lapse | 4 | FICA | 6.200000% | $44.82 | $44.82 | | | $180.730000 | | $722.92 |
| | | 162228 | | 03/20/2019 | 884034 | 05/15/2019 | Lapse | 10 | FICA | 6.200000% | $112.05 | $112.05 | | | $180.730000 | | $1,807.30 |
| Subtotal | | 162228 | | | | 05/15/2019 | | | FICA | | | $549.05 | | | | | $8,855.77 |
| | | 162228 | | 06/15/2017 | 884032 | 05/15/2019 | Lapse | 35 | FIT | 22.000000% | $1,391.62 | $1,391.62 | | | $180.730000 | | $6,325.55 |
| | | 162228 | | 03/20/2018 | 884033 | 05/15/2019 | Lapse | 4 | FIT | 22.000000% | $159.04 | $159.04 | | | $180.730000 | | $722.92 |
| | | 162228 | | 03/20/2019 | 884034 | 05/15/2019 | Lapse | 10 | FIT | 22.000000% | $397.61 | $397.61 | | | $180.730000 | | $1,807.30 |
| Subtotal | | 162228 | | | | 05/15/2019 | | | FIT | | | $1,948.27 | | | | | $8,855.77 |
| | | 162228 | | 06/15/2017 | 884032 | 05/15/2019 | Lapse | 35 | FMED | 1.450000% | $91.72 | $91.72 | | | $180.730000 | | $6,325.55 |
| | | 162228 | | 03/20/2018 | 884033 | 05/15/2019 | Lapse | 4 | FMED | 1.450000% | $10.48 | $10.48 | | | $180.730000 | | $722.92 |
| | | 162228 | | 03/20/2019 | 884034 | 05/15/2019 | Lapse | 10 | FMED | 1.450000% | $26.21 | $26.21 | | | $180.730000 | | $1,807.30 |
| Subtotal | | 162228 | | | | 05/15/2019 | | | FMED | | | $128.41 | | | | | $8,855.77 |
| | | 162228 | | 06/15/2017 | 884032 | 05/15/2019 | Lapse | 35 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $180.730000 | | $6,325.55 |
| | | 162228 | | 03/20/2018 | 884033 | 05/15/2019 | Lapse | 4 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $180.730000 | | $722.92 |
| | | 162228 | | 03/20/2019 | 884034 | 05/15/2019 | Lapse | 10 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $180.730000 | | $1,807.30 |
| Subtotal | | 162228 | | | | 05/15/2019 | | | FMED SUR | | | $0.00 | | | | | $8,855.77 |
| | | 162228 | | 06/15/2017 | 884032 | 05/15/2019 | Lapse | 35 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $180.730000 | | $6,325.55 |
| | | 162228 | | 03/20/2018 | 884033 | 05/15/2019 | Lapse | 4 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $180.730000 | | $722.92 |
| | | 162228 | | 03/20/2019 | 884034 | 05/15/2019 | Lapse | 10 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $180.730000 | | $1,807.30 |

PTX-0320.0053

META - Meta Platforms Inc.

Transaction Tax Detail Live Data

| Tax Detail ID | Participant ID | Taxable Income | Taxable Income Alloc % | Effective Taxable Alloc % | Reportable Income | Reportable Income Alloc % | Effective Reportable Alloc % | Tax Detail Override | FX Currency | FX Exchange Rate | FX Exchange Rate Override | Earning Days | Payroll Group | Tax Detail Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subtotal | 158416 | $0.00 | | | $80,330.37 | | | | | | | | | |
| | 158416 | $61,999.95 | 100.000000% | 100.000000% | $61,999.95 | 100.000000% | 100.000000% | No | | | | 851.000000 | | United States |
| | 158416 | $8,266.66 | 100.000000% | 100.000000% | $8,266.66 | 100.000000% | 100.000000% | No | | | | 514.000000 | | United States |
| | 158416 | $10,063.76 | 100.000000% | 100.000000% | $10,063.76 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 158416 | $80,330.37 | | | $80,330.37 | | | | | | | | | |
| | 158416 | $61,999.95 | 100.000000% | 100.000000% | $61,999.95 | 100.000000% | 100.000000% | No | | | | 851.000000 | | United States |
| | 158416 | $8,266.66 | 100.000000% | 100.000000% | $8,266.66 | 100.000000% | 100.000000% | No | | | | 514.000000 | | United States |
| | 158416 | $10,063.76 | 100.000000% | 100.000000% | $10,063.76 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 158416 | $80,330.37 | | | $80,330.37 | | | | | | | | | |
| | 158416 | $61,999.95 | 100.000000% | 100.000000% | $61,999.95 | 100.000000% | 100.000000% | No | | | | 851.000000 | | United States |
| | 158416 | $8,266.66 | 100.000000% | 100.000000% | $8,266.66 | 100.000000% | 100.000000% | No | | | | 514.000000 | | United States |
| | 158416 | $10,063.76 | 100.000000% | 100.000000% | $10,063.76 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 158416 | $0.00 | | | $80,330.37 | | | | | | | | | |
| | 158416 | $0.00 | 0.000000% | 0.000000% | $61,999.95 | 100.000000% | 100.000000% | No | | | | 851.000000 | | United States |
| | 158416 | $0.00 | 0.000000% | 0.000000% | $8,266.66 | 100.000000% | 100.000000% | No | | | | 514.000000 | | United States |
| | 158416 | $0.00 | 0.000000% | 0.000000% | $10,063.76 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 158416 | $0.00 | | | $80,330.37 | | | | | | | | | |
| | 158416 | $66,636.75 | 100.000000% | 100.000000% | $66,636.75 | 100.000000% | 100.000000% | No | | | | 943.000000 | | United States |
| | 158416 | $9,078.05 | 100.000000% | 100.000000% | $9,078.05 | 100.000000% | 100.000000% | No | | | | 606.000000 | | United States |
| | 158416 | $10,816.40 | 100.000000% | 100.000000% | $10,816.40 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 158416 | $86,531.20 | | | $86,531.20 | | | | | | | | | |
| | 158416 | $0.00 | 0.000000% | 0.000000% | $66,636.75 | 100.000000% | 100.000000% | No | | | | 943.000000 | | United States |
| | 158416 | $0.00 | 0.000000% | 0.000000% | $9,078.05 | 100.000000% | 100.000000% | No | | | | 606.000000 | | United States |
| | 158416 | $0.00 | 0.000000% | 0.000000% | $10,816.40 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 158416 | $0.00 | | | $86,531.20 | | | | | | | | | |
| | 158416 | $0.00 | 0.000000% | 0.000000% | $66,636.75 | 100.000000% | 100.000000% | No | | | | 943.000000 | | United States |
| | 158416 | $0.00 | 0.000000% | 0.000000% | $9,078.05 | 100.000000% | 100.000000% | No | | | | 606.000000 | | United States |
| | 158416 | $0.00 | 0.000000% | 0.000000% | $10,816.40 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 158416 | $0.00 | | | $86,531.20 | | | | | | | | | |
| | 158416 | $66,636.75 | 100.000000% | 100.000000% | $66,636.75 | 100.000000% | 100.000000% | No | | | | 943.000000 | | United States |
| | 158416 | $9,078.05 | 100.000000% | 100.000000% | $9,078.05 | 100.000000% | 100.000000% | No | | | | 606.000000 | | United States |
| | 158416 | $10,816.40 | 100.000000% | 100.000000% | $10,816.40 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 158416 | $86,531.20 | | | $86,531.20 | | | | | | | | | |
| | 158416 | $66,636.75 | 100.000000% | 100.000000% | $66,636.75 | 100.000000% | 100.000000% | No | | | | 943.000000 | | United States |
| | 158416 | $9,078.05 | 100.000000% | 100.000000% | $9,078.05 | 100.000000% | 100.000000% | No | | | | 606.000000 | | United States |
| | 158416 | $10,816.40 | 100.000000% | 100.000000% | $10,816.40 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 158416 | $86,531.20 | | | $86,531.20 | | | | | | | | | |
| | 158416 | $66,636.75 | 100.000000% | 100.000000% | $66,636.75 | 100.000000% | 100.000000% | No | | | | 943.000000 | | United States |
| | 158416 | $9,078.05 | 100.000000% | 100.000000% | $9,078.05 | 100.000000% | 100.000000% | No | | | | 606.000000 | | United States |
| | 158416 | $10,816.40 | 100.000000% | 100.000000% | $10,816.40 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 158416 | $86,531.20 | | | $86,531.20 | | | | | | | | | |
| | 158416 | $0.00 | 0.000000% | 0.000000% | $66,636.75 | 100.000000% | 100.000000% | No | | | | 943.000000 | | United States |
| | 158416 | $0.00 | 0.000000% | 0.000000% | $9,078.05 | 100.000000% | 100.000000% | No | | | | 606.000000 | | United States |
| | 158416 | $0.00 | 0.000000% | 0.000000% | $10,816.40 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 158416 | $0.00 | | | $86,531.20 | | | | | | | | | |
| | 162228 | $5,902.20 | 100.000000% | 100.000000% | $5,902.20 | 100.000000% | 100.000000% | No | | | | 611.000000 | | United States |
| | 162228 | $819.75 | 100.000000% | 100.000000% | $819.75 | 100.000000% | 100.000000% | No | | | | 333.000000 | | United States |
| Subtotal | 162228 | $6,721.95 | | | $6,721.95 | | | | | | | | | |
| | 162228 | $5,902.20 | 100.000000% | 100.000000% | $5,902.20 | 100.000000% | 100.000000% | No | | | | 611.000000 | | United States |
| | 162228 | $819.75 | 100.000000% | 100.000000% | $819.75 | 100.000000% | 100.000000% | No | | | | 333.000000 | | United States |
| Subtotal | 162228 | $6,721.95 | | | $6,721.95 | | | | | | | | | |
| | 162228 | $5,902.20 | 100.000000% | 100.000000% | $5,902.20 | 100.000000% | 100.000000% | No | | | | 611.000000 | | United States |
| | 162228 | $819.75 | 100.000000% | 100.000000% | $819.75 | 100.000000% | 100.000000% | No | | | | 333.000000 | | United States |
| Subtotal | 162228 | $6,721.95 | | | $6,721.95 | | | | | | | | | |
| | 162228 | $0.00 | 0.000000% | 0.000000% | $5,902.20 | 100.000000% | 100.000000% | No | | | | 611.000000 | | United States |
| | 162228 | $0.00 | 0.000000% | 0.000000% | $819.75 | 100.000000% | 100.000000% | No | | | | 333.000000 | | United States |
| Subtotal | 162228 | $0.00 | | | $6,721.95 | | | | | | | | | |
| | 162228 | $0.00 | 0.000000% | 0.000000% | $5,902.20 | 100.000000% | 100.000000% | No | | | | 611.000000 | | United States |
| | 162228 | $0.00 | 0.000000% | 0.000000% | $819.75 | 100.000000% | 100.000000% | No | | | | 333.000000 | | United States |
| Subtotal | 162228 | $0.00 | | | $6,721.95 | | | | | | | | | |
| | 162228 | $5,902.20 | 100.000000% | 100.000000% | $5,902.20 | 100.000000% | 100.000000% | No | | | | 611.000000 | | United States |
| | 162228 | $819.75 | 100.000000% | 100.000000% | $819.75 | 100.000000% | 100.000000% | No | | | | 333.000000 | | United States |
| Subtotal | 162228 | $6,721.95 | | | $6,721.95 | | | | | | | | | |
| | 162228 | $6,325.55 | 100.000000% | 100.000000% | $6,325.55 | 100.000000% | 100.000000% | No | | | | 700.000000 | | United States |
| | 162228 | $722.92 | 100.000000% | 100.000000% | $722.92 | 100.000000% | 100.000000% | No | | | | 422.000000 | | United States |
| | 162228 | $1,807.30 | 100.000000% | 100.000000% | $1,807.30 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 162228 | $8,855.77 | | | $8,855.77 | | | | | | | | | |
| | 162228 | $6,325.55 | 100.000000% | 100.000000% | $6,325.55 | 100.000000% | 100.000000% | No | | | | 700.000000 | | United States |
| | 162228 | $722.92 | 100.000000% | 100.000000% | $722.92 | 100.000000% | 100.000000% | No | | | | 422.000000 | | United States |
| | 162228 | $1,807.30 | 100.000000% | 100.000000% | $1,807.30 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 162228 | $8,855.77 | | | $8,855.77 | | | | | | | | | |
| | 162228 | $6,325.55 | 100.000000% | 100.000000% | $6,325.55 | 100.000000% | 100.000000% | No | | | | 700.000000 | | United States |
| | 162228 | $722.92 | 100.000000% | 100.000000% | $722.92 | 100.000000% | 100.000000% | No | | | | 422.000000 | | United States |
| | 162228 | $1,807.30 | 100.000000% | 100.000000% | $1,807.30 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 162228 | $8,855.77 | | | $8,855.77 | | | | | | | | | |
| | 162228 | $0.00 | 0.000000% | 0.000000% | $6,325.55 | 100.000000% | 100.000000% | No | | | | 700.000000 | | United States |
| | 162228 | $0.00 | 0.000000% | 0.000000% | $722.92 | 100.000000% | 100.000000% | No | | | | 422.000000 | | United States |
| | 162228 | $0.00 | 0.000000% | 0.000000% | $1,807.30 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 162228 | $0.00 | | | $8,855.77 | | | | | | | | | |
| | 162228 | $0.00 | 0.000000% | 0.000000% | $6,325.55 | 100.000000% | 100.000000% | No | | | | 700.000000 | | United States |
| | 162228 | $0.00 | 0.000000% | 0.000000% | $722.92 | 100.000000% | 100.000000% | No | | | | 422.000000 | | United States |
| | 162228 | $0.00 | 0.000000% | 0.000000% | $1,807.30 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |

Tax Detail ID: REDACTED

Data as of: Friday, February 23, 2024 7:04:24 AM

Full Vest Details - Equity Team

Created: Friday, February 23, 2024 9:31:20 AM
Confidential

Page 50 of 90

PTX-0320.0054

META - Meta Platforms Inc.

Transaction Tax Detail Live Data

| | Tax Detail ID | Participant ID | Tax Detail Location | Tax Detail Cost Center | Tax Detail Subsidiary | Trailing Tax Liability | FX Reportable Income | FX Taxable Income | Expatriate at Transaction? | Location at Grant | Location at Award | Location at Transaction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subtotal | REDACTED | 158416 | | | | | | | | | | |
| | | 158416 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | | 158416 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 158416 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | | 158416 | | | | | | | | | | |
| | | 158416 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | | 158416 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 158416 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | | 158416 | | | | | | | | | | |
| | | 158416 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | | 158416 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 158416 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | | 158416 | | | | | | | | | | |
| | | 158416 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | | 158416 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 158416 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | | 158416 | | | | | | | | | | |
| | | 158416 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | | 158416 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 158416 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | | 158416 | | | | | | | | | | |
| | | 158416 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | | 158416 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 158416 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | | 158416 | | | | | | | | | | |
| | | 158416 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | | 158416 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 158416 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | | 158416 | | | | | | | | | | |
| | | 158416 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | | 158416 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 158416 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | | 158416 | | | | | | | | | | |
| | | 158416 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | | 158416 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 158416 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | | 158416 | | | | | | | | | | |
| | | 158416 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | | 158416 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 158416 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | | 158416 | | | | | | | | | | |
| | | 158416 | CA, USA | 004940 | 10041 | No | | | No | United States | CA, USA | CA, USA |
| | | 158416 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 158416 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | | 158416 | | | | | | | | | | |
| | | 162228 | DC, USA | 006751 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| | | 162228 | DC, USA | 006751 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| Subtotal | | 162228 | | | | | | | | | | |
| | | 162228 | DC, USA | 006751 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| | | 162228 | DC, USA | 006751 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| Subtotal | | 162228 | | | | | | | | | | |
| | | 162228 | DC, USA | 006751 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| | | 162228 | DC, USA | 006751 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| Subtotal | | 162228 | | | | | | | | | | |
| | | 162228 | DC, USA | 006751 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| | | 162228 | DC, USA | 006751 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| Subtotal | | 162228 | | | | | | | | | | |
| | | 162228 | DC, USA | 006751 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| | | 162228 | DC, USA | 006751 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| Subtotal | | 162228 | | | | | | | | | | |
| | | 162228 | DC, USA | 006751 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| | | 162228 | DC, USA | 006751 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| Subtotal | | 162228 | | | | | | | | | | |
| | | 162228 | DC, USA | 006751 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| | | 162228 | DC, USA | 006750 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| | | 162228 | DC, USA | 006750 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| Subtotal | | 162228 | | | | | | | | | | |
| | | 162228 | DC, USA | 006750 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| | | 162228 | DC, USA | 006750 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| | | 162228 | DC, USA | 006750 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| Subtotal | | 162228 | | | | | | | | | | |
| | | 162228 | DC, USA | 006750 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| | | 162228 | DC, USA | 006750 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| | | 162228 | DC, USA | 006750 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| Subtotal | | 162228 | | | | | | | | | | |
| | | 162228 | DC, USA | 006750 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| | | 162228 | DC, USA | 006750 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| | | 162228 | DC, USA | 006750 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| Subtotal | | 162228 | | | | | | | | | | |
| | | 162228 | DC, USA | 006750 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| | | 162228 | DC, USA | 006750 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| | | 162228 | DC, USA | 006750 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |

PTX-0320.0055

META - Meta Platforms Inc.

**Transaction Tax Detail Live Data**

| | Tax Detail ID | Participant ID | Award ID | Award Date | Transaction ID | Transaction Date | Transaction Type | Trans. Share Amount | Jurisdiction | Tax Rate | Tax Due | Tax Paid | FX Tax Paid | Tax ID | Transaction Tax Price | Tax Price Override | RSU Taxable Comp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subtotal | REDACTED | 162228 | REDACTED | | | 05/15/2019 | | | SUPPLEMENTAL | | | $0.00 | | | | | $6,855.77 |
| | | 162228 | | 06/15/2017 | 884032 | 05/15/2019 | Lapse | 35 | VA | 5.750000% | $363.72 | $363.72 | | | $180.730000 | | $6,325.55 |
| | | 162228 | | 03/20/2018 | 884033 | 05/15/2019 | Lapse | 4 | VA | 5.750000% | $41.57 | $41.57 | | | $180.730000 | | $722.92 |
| | | 162228 | | 03/20/2019 | 884034 | 05/15/2019 | Lapse | 10 | VA | 5.750000% | $103.92 | $103.92 | | | $180.730000 | | $1,807.30 |
| Subtotal | | 162228 | | | | 08/15/2019 | | | VA | | | $509.21 | | | | | $6,855.77 |
| | | 162228 | | 06/15/2017 | 988017 | 08/15/2019 | Lapse | 36 | FICA | 6.200000% | $401.11 | $401.11 | | | $179.710000 | | $6,469.56 |
| | | 162228 | | 03/20/2018 | 988018 | 08/15/2019 | Lapse | 5 | FICA | 6.200000% | $55.71 | $55.71 | | | $179.710000 | | $898.55 |
| | | 162228 | | 03/20/2019 | 988019 | 08/15/2019 | Lapse | 10 | FICA | 6.200000% | $111.42 | $111.42 | | | $179.710000 | | $1,797.10 |
| Subtotal | | 162228 | | | | 08/15/2019 | | | FICA | | | $568.24 | | | | | $9,165.21 |
| | | 162228 | | 06/15/2017 | 988017 | 08/15/2019 | Lapse | 36 | FIT | 22.000000% | $1,423.30 | $1,423.30 | | | $179.710000 | | $6,469.56 |
| | | 162228 | | 03/20/2018 | 988018 | 08/15/2019 | Lapse | 5 | FIT | 22.000000% | $197.68 | $197.68 | | | $179.710000 | | $898.55 |
| | | 162228 | | 03/20/2019 | 988019 | 08/15/2019 | Lapse | 10 | FIT | 22.000000% | $395.36 | $395.36 | | | $179.710000 | | $1,797.10 |
| Subtotal | | 162228 | | | | 08/15/2019 | | | FIT | | | $2,016.34 | | | | | $9,165.21 |
| | | 162228 | | 06/15/2017 | 988017 | 08/15/2019 | Lapse | 36 | FMED | 1.450000% | $93.81 | $93.81 | | | $179.710000 | | $6,469.56 |
| | | 162228 | | 03/20/2018 | 988018 | 08/15/2019 | Lapse | 5 | FMED | 1.450000% | $13.03 | $13.03 | | | $179.710000 | | $898.55 |
| | | 162228 | | 03/20/2019 | 988019 | 08/15/2019 | Lapse | 10 | FMED | 1.450000% | $26.06 | $26.06 | | | $179.710000 | | $1,797.10 |
| Subtotal | | 162228 | | | | 08/15/2019 | | | FMED | | | $132.90 | | | | | $9,165.21 |
| | | 162228 | | 06/15/2017 | 988017 | 08/15/2019 | Lapse | 36 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $179.710000 | | $6,469.56 |
| | | 162228 | | 03/20/2018 | 988018 | 08/15/2019 | Lapse | 5 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $179.710000 | | $898.55 |
| | | 162228 | | 03/20/2019 | 988019 | 08/15/2019 | Lapse | 10 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $179.710000 | | $1,797.10 |
| Subtotal | | 162228 | | | | 08/15/2019 | | | FMED SUR | | | $0.00 | | | | | $9,165.21 |
| | | 162228 | | 06/15/2017 | 988017 | 08/15/2019 | Lapse | 36 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $179.710000 | | $6,469.56 |
| | | 162228 | | 03/20/2018 | 988018 | 08/15/2019 | Lapse | 5 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $179.710000 | | $898.55 |
| | | 162228 | | 03/20/2019 | 988019 | 08/15/2019 | Lapse | 10 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $179.710000 | | $1,797.10 |
| Subtotal | | 162228 | | | | 08/15/2019 | | | SUPPLEMENTAL | | | $0.00 | | | | | $9,165.21 |
| | | 162228 | | 06/15/2017 | 988017 | 08/15/2019 | Lapse | 36 | VA | 5.750000% | $372.00 | $372.00 | | | $179.710000 | | $6,469.56 |
| | | 162228 | | 03/20/2018 | 988018 | 08/15/2019 | Lapse | 5 | VA | 5.750000% | $51.67 | $51.67 | | | $179.710000 | | $898.55 |
| | | 162228 | | 03/20/2019 | 988019 | 08/15/2019 | Lapse | 10 | VA | 5.750000% | $103.33 | $103.33 | | | $179.710000 | | $1,797.10 |
| Subtotal | | 162228 | | | | 08/15/2019 | | | VA | | | $527.00 | | | | | $9,165.21 |
| | | 162228 | | 06/15/2017 | 1090654 | 11/15/2019 | Lapse | 36 | FICA | 6.200000% | $0.00 | $0.00 | | | $193.150000 | | $6,953.40 |
| | | 162228 | | 03/20/2018 | 1090655 | 11/15/2019 | Lapse | 5 | FICA | 6.200000% | $0.00 | $0.00 | | | $193.150000 | | $965.75 |
| | | 162228 | | 03/20/2019 | 1090656 | 11/15/2019 | Lapse | 10 | FICA | 6.200000% | $0.00 | $0.00 | | | $193.150000 | | $1,931.50 |
| Subtotal | | 162228 | | | | 11/15/2019 | | | FICA | | | $0.00 | | | | | $9,850.65 |
| | | 162228 | | 06/15/2017 | 1090654 | 11/15/2019 | Lapse | 36 | FIT | 22.000000% | $1,529.75 | $1,529.75 | | | $193.150000 | | $6,953.40 |
| | | 162228 | | 03/20/2018 | 1090655 | 11/15/2019 | Lapse | 5 | FIT | 22.000000% | $212.47 | $212.47 | | | $193.150000 | | $965.75 |
| | | 162228 | | 03/20/2019 | 1090656 | 11/15/2019 | Lapse | 10 | FIT | 22.000000% | $424.93 | $424.93 | | | $193.150000 | | $1,931.50 |
| Subtotal | | 162228 | | | | 11/15/2019 | | | FIT | | | $2,167.15 | | | | | $9,850.65 |
| | | 162228 | | 06/15/2017 | 1090654 | 11/15/2019 | Lapse | 36 | FMED | 1.450000% | $100.82 | $100.82 | | | $193.150000 | | $6,953.40 |
| | | 162228 | | 03/20/2018 | 1090655 | 11/15/2019 | Lapse | 5 | FMED | 1.450000% | $14.00 | $14.00 | | | $193.150000 | | $965.75 |
| | | 162228 | | 03/20/2019 | 1090656 | 11/15/2019 | Lapse | 10 | FMED | 1.450000% | $28.01 | $28.01 | | | $193.150000 | | $1,931.50 |
| Subtotal | | 162228 | | | | 11/15/2019 | | | FMED | | | $142.83 | | | | | $9,850.65 |
| | | 162228 | | 06/15/2017 | 1090654 | 11/15/2019 | Lapse | 36 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $193.150000 | | $6,953.40 |
| | | 162228 | | 03/20/2018 | 1090655 | 11/15/2019 | Lapse | 5 | FMED Sur | 0.900000% | $1.55 | $1.55 | | | $193.150000 | | $965.75 |
| | | 162228 | | 03/20/2019 | 1090656 | 11/15/2019 | Lapse | 10 | FMED Sur | 0.900000% | $17.38 | $17.38 | | | $193.150000 | | $1,931.50 |
| Subtotal | | 162228 | | | | 11/15/2019 | | | FMED SUR | | | $18.93 | | | | | $9,850.65 |
| | | 162228 | | 06/15/2017 | 1090654 | 11/15/2019 | Lapse | 36 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $193.150000 | | $6,953.40 |
| | | 162228 | | 03/20/2018 | 1090655 | 11/15/2019 | Lapse | 5 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $193.150000 | | $965.75 |
| | | 162228 | | 03/20/2019 | 1090656 | 11/15/2019 | Lapse | 10 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $193.150000 | | $1,931.50 |
| Subtotal | | 162228 | | | | 11/15/2019 | | | SUPPLEMENTAL | | | $0.00 | | | | | $9,850.65 |
| | | 162228 | | 06/15/2017 | 1090654 | 11/15/2019 | Lapse | 36 | VA | 5.750000% | $399.82 | $399.82 | | | $193.150000 | | $6,953.40 |
| | | 162228 | | 03/20/2018 | 1090655 | 11/15/2019 | Lapse | 5 | VA | 5.750000% | $55.53 | $55.53 | | | $193.150000 | | $965.75 |
| | | 162228 | | 03/20/2019 | 1090656 | 11/15/2019 | Lapse | 10 | VA | 5.750000% | $111.06 | $111.06 | | | $193.150000 | | $1,931.50 |
| Subtotal | | 162228 | | | | 11/15/2019 | | | VA | | | $566.41 | | | | | $9,850.65 |
| | | 164204 | | 07/17/2017 | 800100 | 02/15/2019 | Lapse | 262 | CA | 10.230000% | $4,394.29 | $4,394.29 | | | $163.950000 | | $42,954.90 |
| | | 164204 | | 03/20/2018 | 800101 | 02/15/2019 | Lapse | 41 | CA | 10.230000% | $687.66 | $687.66 | | | $163.950000 | | $6,721.95 |
| Subtotal | | 164204 | | | | 02/15/2019 | | | CA | | | $5,081.95 | | | | | $49,676.85 |
| | | 164204 | | 07/17/2017 | 800100 | 02/15/2019 | Lapse | 262 | CA-VDI | 1.000000% | $429.55 | $429.55 | | | $163.950000 | | $42,954.90 |
| | | 164204 | | 03/20/2018 | 800101 | 02/15/2019 | Lapse | 41 | CA-VDI | 1.000000% | $67.22 | $67.22 | | | $163.950000 | | $6,721.95 |
| Subtotal | | 164204 | | | | 02/15/2019 | | | CA-VDI | | | $496.77 | | | | | $49,676.85 |
| | | 164204 | | 07/17/2017 | 800100 | 02/15/2019 | Lapse | 262 | FICA | 6.200000% | $2,663.20 | $2,663.20 | | | $163.950000 | | $42,954.90 |
| | | 164204 | | 03/20/2018 | 800101 | 02/15/2019 | Lapse | 41 | FICA | 6.200000% | $416.76 | $416.76 | | | $163.950000 | | $6,721.95 |
| Subtotal | | 164204 | | | | 02/15/2019 | | | FICA | | | $3,079.96 | | | | | $49,676.85 |
| | | 164204 | | 07/17/2017 | 800100 | 02/15/2019 | Lapse | 262 | FIT | 22.000000% | $9,450.08 | $9,450.08 | | | $163.950000 | | $42,954.90 |
| | | 164204 | | 03/20/2018 | 800101 | 02/15/2019 | Lapse | 41 | FIT | 22.000000% | $1,478.83 | $1,478.83 | | | $163.950000 | | $6,721.95 |
| Subtotal | | 164204 | | | | 02/15/2019 | | | FIT | | | $10,928.91 | | | | | $49,676.85 |
| | | 164204 | | 07/17/2017 | 800100 | 02/15/2019 | Lapse | 262 | FMED | 1.450000% | $622.85 | $622.85 | | | $163.950000 | | $42,954.90 |
| | | 164204 | | 03/20/2018 | 800101 | 02/15/2019 | Lapse | 41 | FMED | 1.450000% | $97.47 | $97.47 | | | $163.950000 | | $6,721.95 |
| Subtotal | | 164204 | | | | 02/15/2019 | | | FMED | | | $720.32 | | | | | $49,676.85 |
| | | 164204 | | 07/17/2017 | 800100 | 02/15/2019 | Lapse | 262 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $163.950000 | | $42,954.90 |
| | | 164204 | | 03/20/2018 | 800101 | 02/15/2019 | Lapse | 41 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $163.950000 | | $6,721.95 |
| Subtotal | | 164204 | | | | 02/15/2019 | | | FMED SUR | | | $0.00 | | | | | $49,676.85 |
| | | 164204 | | 07/17/2017 | 800100 | 02/15/2019 | Lapse | 262 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $163.950000 | | $42,954.90 |
| | | 164204 | | 03/20/2018 | 800101 | 02/15/2019 | Lapse | 41 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $163.950000 | | $6,721.95 |
| Subtotal | | 164204 | | | | 02/15/2019 | | | SUPPLEMENTAL | | | $0.00 | | | | | $49,676.85 |
| | | 164204 | | 07/17/2017 | 887064 | 05/15/2019 | Lapse | 263 | CA | 10.230000% | $4,862.52 | $4,862.52 | | | $180.730000 | | $47,531.99 |
| | | 164204 | | 03/20/2018 | 887065 | 05/15/2019 | Lapse | 40 | CA | 10.230000% | $739.55 | $739.55 | | | $180.730000 | | $7,229.20 |
| | | 164204 | | 03/20/2019 | 887066 | 05/15/2019 | Lapse | 74 | CA | 10.230000% | $1,368.16 | $1,368.16 | | | $180.730000 | | $13,374.02 |
| Subtotal | | 164204 | | | | 05/15/2019 | | | CA | | | $6,970.23 | | | | | $68,135.21 |
| | | 164204 | | 07/17/2017 | 887064 | 05/15/2019 | Lapse | 263 | CA-VDI | 1.000000% | $0.00 | $0.00 | | | $180.730000 | | $47,531.99 |
| | | 164204 | | 03/20/2018 | 887065 | 05/15/2019 | Lapse | 40 | CA-VDI | 1.000000% | $0.00 | $0.00 | | | $180.730000 | | $7,229.20 |
| | | 164204 | | 03/20/2019 | 887066 | 05/15/2019 | Lapse | 74 | CA-VDI | 1.000000% | $0.00 | $0.00 | | | $180.730000 | | $13,374.02 |
| Subtotal | | 164204 | | | | 05/15/2019 | | | CA-VDI | | | $0.00 | | | | | $68,135.21 |

Data as of: Friday, February 23, 2024 7:04:24 AM

Full Vest Details - Equity Team

Created: Friday, February 23, 2024 9:31:20 AM
Confidential

Page 52 of 90

PTX-0320.0056

META - Meta Platforms Inc.

**Transaction Tax Detail Live Data**

| Tax Detail ID | Participant ID | Taxable Income | Taxable Income Alloc % | Effective Taxable Alloc % | Reportable Income | Reportable Income Alloc % | Effective Reportable Alloc % | Tax Detail Override | FX Currency | FX Exchange Rate | FX Exchange Rate Override | Earning Days | Payroll Group | Tax Detail Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subtotal | REDACTED 162228 | $0.00 | | | $8,855.77 | | | | | | | | | |
| | 162228 | $6,325.55 | 100.000000% | 100.000000% | $6,325.55 | 100.000000% | 100.000000% | No | | | | 700.000000 | | United States |
| | 162228 | $722.92 | 100.000000% | 100.000000% | $722.92 | 100.000000% | 100.000000% | No | | | | 422.000000 | | United States |
| | 162228 | $1,807.30 | 100.000000% | 100.000000% | $1,807.30 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 162228 | $8,855.77 | | | $8,855.77 | | | | | | | | | |
| | 162228 | $6,469.56 | 100.000000% | 100.000000% | $6,469.56 | 100.000000% | 100.000000% | No | | | | 792.000000 | | United States |
| | 162228 | $898.55 | 100.000000% | 100.000000% | $898.55 | 100.000000% | 100.000000% | No | | | | 514.000000 | | United States |
| | 162228 | $1,797.10 | 100.000000% | 100.000000% | $1,797.10 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 162228 | $9,165.21 | | | $9,165.21 | | | | | | | | | |
| | 162228 | $6,469.56 | 100.000000% | 100.000000% | $6,469.56 | 100.000000% | 100.000000% | No | | | | 792.000000 | | United States |
| | 162228 | $898.55 | 100.000000% | 100.000000% | $898.55 | 100.000000% | 100.000000% | No | | | | 514.000000 | | United States |
| | 162228 | $1,797.10 | 100.000000% | 100.000000% | $1,797.10 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 162228 | $9,165.21 | | | $9,165.21 | | | | | | | | | |
| | 162228 | $6,469.56 | 100.000000% | 100.000000% | $6,469.56 | 100.000000% | 100.000000% | No | | | | 792.000000 | | United States |
| | 162228 | $898.55 | 100.000000% | 100.000000% | $898.55 | 100.000000% | 100.000000% | No | | | | 514.000000 | | United States |
| | 162228 | $1,797.10 | 100.000000% | 100.000000% | $1,797.10 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 162228 | $9,165.21 | | | $9,165.21 | | | | | | | | | |
| | 162228 | $0.00 | 0.000000% | 0.000000% | $6,469.56 | 100.000000% | 100.000000% | No | | | | 792.000000 | | United States |
| | 162228 | $0.00 | 0.000000% | 0.000000% | $898.55 | 100.000000% | 100.000000% | No | | | | 514.000000 | | United States |
| | 162228 | $0.00 | 0.000000% | 0.000000% | $1,797.10 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 162228 | $0.00 | | | $9,165.21 | | | | | | | | | |
| | 162228 | $0.00 | 0.000000% | 0.000000% | $6,469.56 | 100.000000% | 100.000000% | No | | | | 792.000000 | | United States |
| | 162228 | $0.00 | 0.000000% | 0.000000% | $898.55 | 100.000000% | 100.000000% | No | | | | 514.000000 | | United States |
| | 162228 | $0.00 | 0.000000% | 0.000000% | $1,797.10 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 162228 | $0.00 | | | $9,165.21 | | | | | | | | | |
| | 162228 | $6,469.56 | 100.000000% | 100.000000% | $6,469.56 | 100.000000% | 100.000000% | No | | | | 792.000000 | | United States |
| | 162228 | $898.55 | 100.000000% | 100.000000% | $898.55 | 100.000000% | 100.000000% | No | | | | 514.000000 | | United States |
| | 162228 | $1,797.10 | 100.000000% | 100.000000% | $1,797.10 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 162228 | $9,165.21 | | | $9,165.21 | | | | | | | | | |
| | 162228 | $0.00 | 0.000000% | 0.000000% | $6,953.40 | 100.000000% | 100.000000% | No | | | | 884.000000 | | United States |
| | 162228 | $0.00 | 0.000000% | 0.000000% | $965.75 | 100.000000% | 100.000000% | No | | | | 606.000000 | | United States |
| | 162228 | $0.00 | 0.000000% | 0.000000% | $1,931.50 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 162228 | $0.00 | | | $9,850.65 | | | | | | | | | |
| | 162228 | $6,953.40 | 100.000000% | 100.000000% | $6,953.40 | 100.000000% | 100.000000% | No | | | | 884.000000 | | United States |
| | 162228 | $965.75 | 100.000000% | 100.000000% | $965.75 | 100.000000% | 100.000000% | No | | | | 606.000000 | | United States |
| | 162228 | $1,931.50 | 100.000000% | 100.000000% | $1,931.50 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 162228 | $9,850.65 | | | $9,850.65 | | | | | | | | | |
| | 162228 | $6,953.40 | 100.000000% | 100.000000% | $6,953.40 | 100.000000% | 100.000000% | No | | | | 884.000000 | | United States |
| | 162228 | $965.75 | 100.000000% | 100.000000% | $965.75 | 100.000000% | 100.000000% | No | | | | 606.000000 | | United States |
| | 162228 | $1,931.50 | 100.000000% | 100.000000% | $1,931.50 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 162228 | $9,850.65 | | | $9,850.65 | | | | | | | | | |
| | 162228 | $0.00 | 0.000000% | 0.000000% | $6,953.40 | 100.000000% | 100.000000% | No | | | | 884.000000 | | United States |
| | 162228 | $172.71 | 17.883500% | 17.883500% | $965.75 | 100.000000% | 100.000000% | No | | | | 606.000000 | | United States |
| | 162228 | $1,931.50 | 100.000000% | 100.000000% | $1,931.50 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 162228 | $2,104.21 | | | $9,850.65 | | | | | | | | | |
| | 162228 | $0.00 | 0.000000% | 0.000000% | $6,953.40 | 100.000000% | 100.000000% | No | | | | 884.000000 | | United States |
| | 162228 | $0.00 | 0.000000% | 0.000000% | $965.75 | 100.000000% | 100.000000% | No | | | | 606.000000 | | United States |
| | 162228 | $0.00 | 0.000000% | 0.000000% | $1,931.50 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 162228 | $0.00 | | | $9,850.65 | | | | | | | | | |
| | 162228 | $6,953.40 | 100.000000% | 100.000000% | $6,953.40 | 100.000000% | 100.000000% | No | | | | 884.000000 | | United States |
| | 162228 | $965.75 | 100.000000% | 100.000000% | $965.75 | 100.000000% | 100.000000% | No | | | | 606.000000 | | United States |
| | 162228 | $1,931.50 | 100.000000% | 100.000000% | $1,931.50 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 162228 | $9,850.65 | | | $9,850.65 | | | | | | | | | |
| | 164204 | $42,954.90 | 100.000000% | 100.000000% | $42,954.90 | 100.000000% | 100.000000% | No | | | | 579.000000 | | United States |
| | 164204 | $6,721.95 | 100.000000% | 100.000000% | $6,721.95 | 100.000000% | 100.000000% | No | | | | 333.000000 | | United States |
| Subtotal | 164204 | $49,676.85 | | | $49,676.85 | | | | | | | | | |
| | 164204 | $42,954.90 | 100.000000% | 100.000000% | $42,954.90 | 100.000000% | 100.000000% | No | | | | 579.000000 | | United States |
| | 164204 | $6,721.95 | 100.000000% | 100.000000% | $6,721.95 | 100.000000% | 100.000000% | No | | | | 333.000000 | | United States |
| Subtotal | 164204 | $49,676.85 | | | $49,676.85 | | | | | | | | | |
| | 164204 | $42,954.90 | 100.000000% | 100.000000% | $42,954.90 | 100.000000% | 100.000000% | No | | | | 579.000000 | | United States |
| | 164204 | $6,721.95 | 100.000000% | 100.000000% | $6,721.95 | 100.000000% | 100.000000% | No | | | | 333.000000 | | United States |
| Subtotal | 164204 | $49,676.85 | | | $49,676.85 | | | | | | | | | |
| | 164204 | $42,954.90 | 100.000000% | 100.000000% | $42,954.90 | 100.000000% | 100.000000% | No | | | | 579.000000 | | United States |
| | 164204 | $6,721.95 | 100.000000% | 100.000000% | $6,721.95 | 100.000000% | 100.000000% | No | | | | 333.000000 | | United States |
| Subtotal | 164204 | $49,676.85 | | | $49,676.85 | | | | | | | | | |
| | 164204 | $0.00 | 0.000000% | 0.000000% | $42,954.90 | 100.000000% | 100.000000% | No | | | | 579.000000 | | United States |
| | 164204 | $0.00 | 0.000000% | 0.000000% | $6,721.95 | 100.000000% | 100.000000% | No | | | | 333.000000 | | United States |
| Subtotal | 164204 | $0.00 | | | $49,676.85 | | | | | | | | | |
| | 164204 | $0.00 | 0.000000% | 0.000000% | $42,954.90 | 100.000000% | 100.000000% | No | | | | 579.000000 | | United States |
| | 164204 | $0.00 | 0.000000% | 0.000000% | $6,721.95 | 100.000000% | 100.000000% | No | | | | 333.000000 | | United States |
| Subtotal | 164204 | $0.00 | | | $49,676.85 | | | | | | | | | |
| | 164204 | $47,531.99 | 100.000000% | 100.000000% | $47,531.99 | 100.000000% | 100.000000% | No | | | | 668.000000 | | United States |
| | 164204 | $7,229.20 | 100.000000% | 100.000000% | $7,229.20 | 100.000000% | 100.000000% | No | | | | 422.000000 | | United States |
| | 164204 | $13,374.02 | 100.000000% | 100.000000% | $13,374.02 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 164204 | $68,135.21 | | | $68,135.21 | | | | | | | | | |
| | 164204 | $0.00 | 0.000000% | 0.000000% | $47,531.99 | 100.000000% | 100.000000% | No | | | | 668.000000 | | United States |
| | 164204 | $0.00 | 0.000000% | 0.000000% | $7,229.20 | 100.000000% | 100.000000% | No | | | | 422.000000 | | United States |
| | 164204 | $0.00 | 0.000000% | 0.000000% | $13,374.02 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 164204 | $0.00 | | | $68,135.21 | | | | | | | | | |

PTX-0320.0057

META - Meta Platforms Inc.

Transaction Tax Detail Live Data

| | Tax Detail ID | Participant ID | Tax Detail Location | Tax Detail Cost Center | Tax Detail Subsidiary | Trailing Tax Liability | FX Reportable Income | FX Taxable Income | Expatriate at Transaction? | Location at Grant | Location at Award | Location at Transaction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subtotal | 162228 | | | | | | | | | | | |
| | | 162228 | DC, USA | 006750 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| | | 162228 | DC, USA | 006750 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| | | 162228 | DC, USA | 006750 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| Subtotal | | 162228 | | | | | | | | | | |
| | | 162228 | DC, USA | 006750 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| | | 162228 | DC, USA | 006750 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| | | 162228 | DC, USA | 006750 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| Subtotal | | 162228 | | | | | | | | | | |
| | | 162228 | DC, USA | 006750 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| | | 162228 | DC, USA | 006750 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| | | 162228 | DC, USA | 006750 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| Subtotal | | 162228 | | | | | | | | | | |
| | | 162228 | DC, USA | 006750 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| | | 162228 | DC, USA | 006750 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| | | 162228 | DC, USA | 006750 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| Subtotal | | 162228 | | | | | | | | | | |
| | | 162228 | DC, USA | 006750 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| | | 162228 | DC, USA | 006750 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| | | 162228 | DC, USA | 006750 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| Subtotal | | 162228 | | | | | | | | | | |
| | | 162228 | DC, USA | 006750 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| | | 162228 | DC, USA | 006750 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| | | 162228 | DC, USA | 006750 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| Subtotal | | 162228 | | | | | | | | | | |
| | | 162228 | DC, USA | 006750 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| | | 162228 | DC, USA | 006750 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| | | 162228 | DC, USA | 006750 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| Subtotal | | 162228 | | | | | | | | | | |
| | | 162228 | DC, USA | 006750 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| | | 162228 | DC, USA | 006750 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| | | 162228 | DC, USA | 006750 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| Subtotal | | 162228 | | | | | | | | | | |
| | | 162228 | DC, USA | 006750 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| | | 162228 | DC, USA | 006750 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| | | 162228 | DC, USA | 006750 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| Subtotal | | 162228 | | | | | | | | | | |
| | | 162228 | DC, USA | 006750 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| | | 162228 | DC, USA | 006750 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| | | 162228 | DC, USA | 006750 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| Subtotal | | 162228 | | | | | | | | | | |
| | | 162228 | DC, USA | 006750 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| | | 162228 | DC, USA | 006750 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| | | 162228 | DC, USA | 006750 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| Subtotal | | 162228 | | | | | | | | | | |
| | | 164204 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 164204 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | | 164204 | | | | | | | | | | |
| | | 164204 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 164204 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | | 164204 | | | | | | | | | | |
| | | 164204 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 164204 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | | 164204 | | | | | | | | | | |
| | | 164204 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 164204 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | | 164204 | | | | | | | | | | |
| | | 164204 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 164204 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | | 164204 | | | | | | | | | | |
| | | 164204 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 164204 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | | 164204 | | | | | | | | | | |
| | | 164204 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 164204 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | | 164204 | | | | | | | | | | |
| | | 164204 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 164204 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 164204 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | | 164204 | | | | | | | | | | |
| | | 164204 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 164204 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 164204 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | | 164204 | | | | | | | | | | |

REDACTED

PTX-0320.0058

META - Meta Platforms Inc.

**Transaction Tax Detail Live Data**

| Tax Detail ID | Participant ID | Award ID | Award Date | Transaction ID | Transaction Date | Transaction Type | Trans. Share Amount | Jurisdiction | Tax Rate | Tax Due | Tax Paid | FX Tax Paid | Tax ID | Transaction Tax Price | Tax Price Override | RSU Taxable Comp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REDACTED | 164204 | REDACTED | 07/17/2017 | 887064 | 05/15/2019 | Lapse | 263 | FICA | 6.200000% | $0.00 | $0.00 | | | $180.730000 | | $47,531.99 |
| | 164204 | | 03/20/2018 | 887065 | 05/15/2019 | Lapse | 40 | FICA | 6.200000% | $0.00 | $0.00 | | | $180.730000 | | $7,229.20 |
| | 164204 | | 03/20/2019 | 887066 | 05/15/2019 | Lapse | 74 | FICA | 6.200000% | $0.00 | $0.00 | | | $180.730000 | | $13,374.62 |
| Subtotal | 164204 | | | | 05/15/2019 | | | FICA | | $0.00 | | | | | | $68,135.21 |
| | 164204 | | 07/17/2017 | 887064 | 05/15/2019 | Lapse | 263 | FIT | 22.000000% | $10,457.04 | $10,457.04 | | | $180.730000 | | $47,531.99 |
| | 164204 | | 03/20/2018 | 887065 | 05/15/2019 | Lapse | 40 | FIT | 22.000000% | $1,590.42 | $1,590.42 | | | $180.730000 | | $7,229.20 |
| | 164204 | | 03/20/2019 | 887066 | 05/15/2019 | Lapse | 74 | FIT | 22.000000% | $2,942.28 | $2,942.28 | | | $180.730000 | | $13,374.62 |
| Subtotal | 164204 | | | | 05/15/2019 | | | FIT | | $14,989.74 | | | | | | $68,135.21 |
| | 164204 | | 07/17/2017 | 887064 | 05/15/2019 | Lapse | 263 | FMED | 1.450000% | $689.21 | $689.21 | | | $180.730000 | | $47,531.99 |
| | 164204 | | 03/20/2018 | 887065 | 05/15/2019 | Lapse | 40 | FMED | 1.450000% | $104.82 | $104.82 | | | $180.730000 | | $7,229.20 |
| | 164204 | | 03/20/2019 | 887066 | 05/15/2019 | Lapse | 74 | FMED | 1.450000% | $193.92 | $193.92 | | | $180.730000 | | $13,374.62 |
| Subtotal | 164204 | | | | 05/15/2019 | | | FMED | | $987.95 | | | | | | $68,135.21 |
| | 164204 | | 07/17/2017 | 887064 | 05/15/2019 | Lapse | 263 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $180.730000 | | $47,531.99 |
| | 164204 | | 03/20/2018 | 887065 | 05/15/2019 | Lapse | 40 | FMED Sur | 0.900000% | $35.89 | $35.89 | | | $180.730000 | | $7,229.20 |
| | 164204 | | 03/20/2019 | 887066 | 05/15/2019 | Lapse | 74 | FMED Sur | 0.900000% | $120.37 | $120.37 | | | $180.730000 | | $13,374.62 |
| Subtotal | 164204 | | | | 05/15/2019 | | | FMED SUR | | $156.26 | | | | | | $68,135.21 |
| | 164204 | | 07/17/2017 | 887064 | 05/15/2019 | Lapse | 263 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $180.730000 | | $47,531.99 |
| | 164204 | | 03/20/2018 | 887065 | 05/15/2019 | Lapse | 40 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $180.730000 | | $7,229.20 |
| | 164204 | | 03/20/2019 | 887066 | 05/15/2019 | Lapse | 74 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $180.730000 | | $13,374.62 |
| Subtotal | 164204 | | | | 05/15/2019 | | | SUPPLEMENTAL | | $0.00 | | | | | | $68,135.21 |
| | 164204 | | 07/17/2017 | 990035 | 08/15/2019 | Lapse | 262 | CA | 10.230000% | $4,816.70 | $4,816.70 | | | $179.710000 | | $47,084.02 |
| | 164204 | | 03/20/2018 | 990036 | 08/15/2019 | Lapse | 41 | CA | 10.230000% | $753.76 | $753.76 | | | $179.710000 | | $7,368.11 |
| | 164204 | | 03/20/2019 | 990037 | 08/15/2019 | Lapse | 74 | CA | 10.230000% | $1,360.44 | $1,360.44 | | | $179.710000 | | $13,298.54 |
| Subtotal | 164204 | | | | 08/15/2019 | | | CA | | $6,930.90 | | | | | | $67,750.67 |
| | 164204 | | 07/17/2017 | 990035 | 08/15/2019 | Lapse | 262 | CA.VDI | 1.000000% | $0.00 | $0.00 | | | $179.710000 | | $47,084.02 |
| | 164204 | | 03/20/2018 | 990036 | 08/15/2019 | Lapse | 41 | CA.VDI | 1.000000% | $0.00 | $0.00 | | | $179.710000 | | $7,368.11 |
| | 164204 | | 03/20/2019 | 990037 | 08/15/2019 | Lapse | 74 | CA.VDI | 1.000000% | $0.00 | $0.00 | | | $179.710000 | | $13,298.54 |
| Subtotal | 164204 | | | | 08/15/2019 | | | CA.VDI | | $0.00 | | | | | | $67,750.67 |
| | 164204 | | 07/17/2017 | 990035 | 08/15/2019 | Lapse | 262 | FICA | 6.200000% | $0.00 | $0.00 | | | $179.710000 | | $47,084.02 |
| | 164204 | | 03/20/2018 | 990036 | 08/15/2019 | Lapse | 41 | FICA | 6.200000% | $0.00 | $0.00 | | | $179.710000 | | $7,368.11 |
| | 164204 | | 03/20/2019 | 990037 | 08/15/2019 | Lapse | 74 | FICA | 6.200000% | $0.00 | $0.00 | | | $179.710000 | | $13,298.54 |
| Subtotal | 164204 | | | | 08/15/2019 | | | FICA | | $0.00 | | | | | | $67,750.67 |
| | 164204 | | 07/17/2017 | 990035 | 08/15/2019 | Lapse | 262 | FIT | 22.000000% | $10,358.48 | $10,358.48 | | | $179.710000 | | $47,084.02 |
| | 164204 | | 03/20/2018 | 990036 | 08/15/2019 | Lapse | 41 | FIT | 22.000000% | $1,620.98 | $1,620.98 | | | $179.710000 | | $7,368.11 |
| | 164204 | | 03/20/2019 | 990037 | 08/15/2019 | Lapse | 74 | FIT | 22.000000% | $2,925.68 | $2,925.68 | | | $179.710000 | | $13,298.54 |
| Subtotal | 164204 | | | | 08/15/2019 | | | FIT | | $14,905.14 | | | | | | $67,750.67 |
| | 164204 | | 07/17/2017 | 990035 | 08/15/2019 | Lapse | 262 | FMED | 1.450000% | $682.72 | $682.72 | | | $179.710000 | | $47,084.02 |
| | 164204 | | 03/20/2018 | 990036 | 08/15/2019 | Lapse | 41 | FMED | 1.450000% | $106.84 | $106.84 | | | $179.710000 | | $7,368.11 |
| | 164204 | | 03/20/2019 | 990037 | 08/15/2019 | Lapse | 74 | FMED | 1.450000% | $192.83 | $192.83 | | | $179.710000 | | $13,298.54 |
| Subtotal | 164204 | | | | 08/15/2019 | | | FMED | | $982.39 | | | | | | $67,750.67 |
| | 164204 | | 07/17/2017 | 990035 | 08/15/2019 | Lapse | 262 | FMED Sur | 0.900000% | $423.76 | $423.76 | | | $179.710000 | | $47,084.02 |
| | 164204 | | 03/20/2018 | 990036 | 08/15/2019 | Lapse | 41 | FMED Sur | 0.900000% | $66.31 | $66.31 | | | $179.710000 | | $7,368.11 |
| | 164204 | | 03/20/2019 | 990037 | 08/15/2019 | Lapse | 74 | FMED Sur | 0.900000% | $119.69 | $119.69 | | | $179.710000 | | $13,298.54 |
| Subtotal | 164204 | | | | 08/15/2019 | | | FMED SUR | | $609.76 | | | | | | $67,750.67 |
| | 164204 | | 07/17/2017 | 990035 | 08/15/2019 | Lapse | 262 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $179.710000 | | $47,084.02 |
| | 164204 | | 03/20/2018 | 990036 | 08/15/2019 | Lapse | 41 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $179.710000 | | $7,368.11 |
| | 164204 | | 03/20/2019 | 990037 | 08/15/2019 | Lapse | 74 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $179.710000 | | $13,298.54 |
| Subtotal | 164204 | | | | 08/15/2019 | | | SUPPLEMENTAL | | $0.00 | | | | | | $67,750.67 |
| | 164204 | | 07/17/2017 | 1093472 | 11/15/2019 | Lapse | 262 | CA | 10.230000% | $5,176.92 | $5,176.92 | | | $193.150000 | | $50,605.30 |
| | 164204 | | 03/20/2018 | 1093473 | 11/15/2019 | Lapse | 40 | CA | 10.230000% | $790.37 | $790.37 | | | $193.150000 | | $7,726.00 |
| | 164204 | | 03/20/2019 | 1093474 | 11/15/2019 | Lapse | 75 | CA | 10.230000% | $1,481.94 | $1,481.94 | | | $193.150000 | | $14,486.25 |
| Subtotal | 164204 | | | | 11/15/2019 | | | CA | | $7,449.23 | | | | | | $72,817.55 |
| | 164204 | | 07/17/2017 | 1093472 | 11/15/2019 | Lapse | 262 | CA.VDI | 1.000000% | $0.00 | $0.00 | | | $193.150000 | | $50,605.30 |
| | 164204 | | 03/20/2018 | 1093473 | 11/15/2019 | Lapse | 40 | CA.VDI | 1.000000% | $0.00 | $0.00 | | | $193.150000 | | $7,726.00 |
| | 164204 | | 03/20/2019 | 1093474 | 11/15/2019 | Lapse | 75 | CA.VDI | 1.000000% | $0.00 | $0.00 | | | $193.150000 | | $14,486.25 |
| Subtotal | 164204 | | | | 11/15/2019 | | | CA.VDI | | $0.00 | | | | | | $72,817.55 |
| | 164204 | | 07/17/2017 | 1093472 | 11/15/2019 | Lapse | 262 | FICA | 6.200000% | $0.00 | $0.00 | | | $193.150000 | | $50,605.30 |
| | 164204 | | 03/20/2018 | 1093473 | 11/15/2019 | Lapse | 40 | FICA | 6.200000% | $0.00 | $0.00 | | | $193.150000 | | $7,726.00 |
| | 164204 | | 03/20/2019 | 1093474 | 11/15/2019 | Lapse | 75 | FICA | 6.200000% | $0.00 | $0.00 | | | $193.150000 | | $14,486.25 |
| Subtotal | 164204 | | | | 11/15/2019 | | | FICA | | $0.00 | | | | | | $72,817.55 |
| | 164204 | | 07/17/2017 | 1093472 | 11/15/2019 | Lapse | 262 | FIT | 22.000000% | $11,133.17 | $11,133.17 | | | $193.150000 | | $50,605.30 |
| | 164204 | | 03/20/2018 | 1093473 | 11/15/2019 | Lapse | 40 | FIT | 22.000000% | $1,699.72 | $1,699.72 | | | $193.150000 | | $7,726.00 |
| | 164204 | | 03/20/2019 | 1093474 | 11/15/2019 | Lapse | 75 | FIT | 22.000000% | $3,186.98 | $3,186.98 | | | $193.150000 | | $14,486.25 |
| Subtotal | 164204 | | | | 11/15/2019 | | | FIT | | $16,019.87 | | | | | | $72,817.55 |
| | 164204 | | 07/17/2017 | 1093472 | 11/15/2019 | Lapse | 262 | FMED | 1.450000% | $733.78 | $733.78 | | | $193.150000 | | $50,605.30 |
| | 164204 | | 03/20/2018 | 1093473 | 11/15/2019 | Lapse | 40 | FMED | 1.450000% | $112.03 | $112.03 | | | $193.150000 | | $7,726.00 |
| | 164204 | | 03/20/2019 | 1093474 | 11/15/2019 | Lapse | 75 | FMED | 1.450000% | $210.05 | $210.05 | | | $193.150000 | | $14,486.25 |
| Subtotal | 164204 | | | | 11/15/2019 | | | FMED | | $1,055.86 | | | | | | $72,817.55 |
| | 164204 | | 07/17/2017 | 1093472 | 11/15/2019 | Lapse | 262 | FMED Sur | 0.900000% | $455.45 | $455.45 | | | $193.150000 | | $50,605.30 |
| | 164204 | | 03/20/2018 | 1093473 | 11/15/2019 | Lapse | 40 | FMED Sur | 0.900000% | $69.53 | $69.53 | | | $193.150000 | | $7,726.00 |
| | 164204 | | 03/20/2019 | 1093474 | 11/15/2019 | Lapse | 75 | FMED Sur | 0.900000% | $130.38 | $130.38 | | | $193.150000 | | $14,486.25 |
| Subtotal | 164204 | | | | 11/15/2019 | | | FMED SUR | | $655.36 | | | | | | $72,817.55 |
| | 164204 | | 07/17/2017 | 1093472 | 11/15/2019 | Lapse | 262 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $193.150000 | | $50,605.30 |
| | 164204 | | 03/20/2018 | 1093473 | 11/15/2019 | Lapse | 40 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $193.150000 | | $7,726.00 |
| | 164204 | | 03/20/2019 | 1093474 | 11/15/2019 | Lapse | 75 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $193.150000 | | $14,486.25 |
| Subtotal | 164204 | | | | 11/15/2019 | | | SUPPLEMENTAL | | $0.00 | | | | | | $72,817.55 |
| | 166311 | | 09/20/2018 | 819227 | 02/15/2019 | Lapse | 50 | CA | 10.230000% | $838.60 | $838.60 | | | $163.950000 | | $8,197.50 |
| Subtotal | 166311 | | | | 02/15/2019 | | | CA | | $838.60 | | | | | | $8,197.50 |
| | 166311 | | 09/20/2018 | 819227 | 02/15/2019 | Lapse | 50 | CA.VDI | 1.000000% | $81.98 | $81.98 | | | $163.950000 | | $8,197.50 |
| Subtotal | 166311 | | | | 02/15/2019 | | | CA.VDI | | $81.98 | | | | | | $8,197.50 |
| | 166311 | | 09/20/2018 | 819227 | 02/15/2019 | Lapse | 50 | FICA | 6.200000% | $0.00 | $0.00 | | | $163.950000 | | $8,197.50 |
| Subtotal | 166311 | | | | 02/15/2019 | | | FICA | | $0.00 | | | | | | $8,197.50 |

META - Meta Platforms Inc.

**Transaction Tax Detail Live Data**

| Tax Detail ID | Participant ID | Taxable Income | Taxable Income Alloc % | Effective Taxable Alloc % | Reportable Income | Reportable Income Alloc % | Effective Reportable Alloc % | Tax Detail Override | FX Currency | FX Exchange Rate | FX Exchange Rate Override | Earning Days | Payroll Group | Tax Detail Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REDACTED | 164204 | $0.00 | 0.000000% | 0.000000% | $47,531.99 | 100.000000% | 100.000000% | No | | | | 668.000000 | | United States |
| | 164204 | $0.00 | 0.000000% | 0.000000% | $7,229.20 | 100.000000% | 100.000000% | No | | | | 422.000000 | | United States |
| | 164204 | $0.00 | 0.000000% | 0.000000% | $13,374.02 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 164204 | $0.00 | | | $68,135.21 | | | | | | | | | |
| | 164204 | $47,531.99 | 100.000000% | 100.000000% | $47,531.99 | 100.000000% | 100.000000% | No | | | | 668.000000 | | United States |
| | 164204 | $7,229.20 | 100.000000% | 100.000000% | $7,229.20 | 100.000000% | 100.000000% | No | | | | 422.000000 | | United States |
| | 164204 | $13,374.02 | 100.000000% | 100.000000% | $13,374.02 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 164204 | $68,135.21 | | | $68,135.21 | | | | | | | | | |
| | 164204 | $47,531.99 | 100.000000% | 100.000000% | $47,531.99 | 100.000000% | 100.000000% | No | | | | 668.000000 | | United States |
| | 164204 | $7,229.20 | 100.000000% | 100.000000% | $7,229.20 | 100.000000% | 100.000000% | No | | | | 422.000000 | | United States |
| | 164204 | $13,374.02 | 100.000000% | 100.000000% | $13,374.02 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 164204 | $68,135.21 | | | $68,135.21 | | | | | | | | | |
| | 164204 | $0.00 | 0.000000% | 0.000000% | $47,531.99 | 100.000000% | 100.000000% | No | | | | 668.000000 | | United States |
| | 164204 | $3,988.21 | 55.168100% | 55.168100% | $7,229.20 | 100.000000% | 100.000000% | No | | | | 422.000000 | | United States |
| | 164204 | $13,374.02 | 100.000000% | 100.000000% | $13,374.02 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 164204 | $17,362.23 | | | $68,135.21 | | | | | | | | | |
| | 164204 | $0.00 | 0.000000% | 0.000000% | $47,531.99 | 100.000000% | 100.000000% | No | | | | 668.000000 | | United States |
| | 164204 | $0.00 | 0.000000% | 0.000000% | $7,229.20 | 100.000000% | 100.000000% | No | | | | 422.000000 | | United States |
| | 164204 | $0.00 | 0.000000% | 0.000000% | $13,374.02 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 164204 | $0.00 | | | $68,135.21 | | | | | | | | | |
| | 164204 | $47,084.02 | 100.000000% | 100.000000% | $47,084.02 | 100.000000% | 100.000000% | No | | | | 760.000000 | | United States |
| | 164204 | $7,368.11 | 100.000000% | 100.000000% | $7,368.11 | 100.000000% | 100.000000% | No | | | | 514.000000 | | United States |
| | 164204 | $13,298.54 | 100.000000% | 100.000000% | $13,298.54 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 164204 | $67,750.67 | | | $67,750.67 | | | | | | | | | |
| | 164204 | $0.00 | 0.000000% | 0.000000% | $47,084.02 | 100.000000% | 100.000000% | No | | | | 760.000000 | | United States |
| | 164204 | $0.00 | 0.000000% | 0.000000% | $7,368.11 | 100.000000% | 100.000000% | No | | | | 514.000000 | | United States |
| | 164204 | $0.00 | 0.000000% | 0.000000% | $13,298.54 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 164204 | $0.00 | | | $67,750.67 | | | | | | | | | |
| | 164204 | $0.00 | 0.000000% | 0.000000% | $47,084.02 | 100.000000% | 100.000000% | No | | | | 760.000000 | | United States |
| | 164204 | $0.00 | 0.000000% | 0.000000% | $7,368.11 | 100.000000% | 100.000000% | No | | | | 514.000000 | | United States |
| | 164204 | $0.00 | 0.000000% | 0.000000% | $13,298.54 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 164204 | $0.00 | | | $67,750.67 | | | | | | | | | |
| | 164204 | $47,084.02 | 100.000000% | 100.000000% | $47,084.02 | 100.000000% | 100.000000% | No | | | | 760.000000 | | United States |
| | 164204 | $7,368.11 | 100.000000% | 100.000000% | $7,368.11 | 100.000000% | 100.000000% | No | | | | 514.000000 | | United States |
| | 164204 | $13,298.54 | 100.000000% | 100.000000% | $13,298.54 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 164204 | $67,750.67 | | | $67,750.67 | | | | | | | | | |
| | 164204 | $47,084.02 | 100.000000% | 100.000000% | $47,084.02 | 100.000000% | 100.000000% | No | | | | 760.000000 | | United States |
| | 164204 | $7,368.11 | 100.000000% | 100.000000% | $7,368.11 | 100.000000% | 100.000000% | No | | | | 514.000000 | | United States |
| | 164204 | $13,298.54 | 100.000000% | 100.000000% | $13,298.54 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 164204 | $67,750.67 | | | $67,750.67 | | | | | | | | | |
| | 164204 | $47,084.02 | 100.000000% | 100.000000% | $47,084.02 | 100.000000% | 100.000000% | No | | | | 760.000000 | | United States |
| | 164204 | $7,368.11 | 100.000000% | 100.000000% | $7,368.11 | 100.000000% | 100.000000% | No | | | | 514.000000 | | United States |
| | 164204 | $13,298.54 | 100.000000% | 100.000000% | $13,298.54 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 164204 | $67,750.67 | | | $67,750.67 | | | | | | | | | |
| | 164204 | $0.00 | 0.000000% | 0.000000% | $47,084.02 | 100.000000% | 100.000000% | No | | | | 760.000000 | | United States |
| | 164204 | $0.00 | 0.000000% | 0.000000% | $7,368.11 | 100.000000% | 100.000000% | No | | | | 514.000000 | | United States |
| | 164204 | $0.00 | 0.000000% | 0.000000% | $13,298.54 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 164204 | $0.00 | | | $67,750.67 | | | | | | | | | |
| | 164204 | $50,605.30 | 100.000000% | 100.000000% | $50,605.30 | 100.000000% | 100.000000% | No | | | | 852.000000 | | United States |
| | 164204 | $7,726.00 | 100.000000% | 100.000000% | $7,726.00 | 100.000000% | 100.000000% | No | | | | 606.000000 | | United States |
| | 164204 | $14,486.25 | 100.000000% | 100.000000% | $14,486.25 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 164204 | $72,817.55 | | | $72,817.55 | | | | | | | | | |
| | 164204 | $0.00 | 0.000000% | 0.000000% | $50,605.30 | 100.000000% | 100.000000% | No | | | | 852.000000 | | United States |
| | 164204 | $0.00 | 0.000000% | 0.000000% | $7,726.00 | 100.000000% | 100.000000% | No | | | | 606.000000 | | United States |
| | 164204 | $0.00 | 0.000000% | 0.000000% | $14,486.25 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 164204 | $0.00 | | | $72,817.55 | | | | | | | | | |
| | 164204 | $0.00 | 0.000000% | 0.000000% | $50,605.30 | 100.000000% | 100.000000% | No | | | | 852.000000 | | United States |
| | 164204 | $0.00 | 0.000000% | 0.000000% | $7,726.00 | 100.000000% | 100.000000% | No | | | | 606.000000 | | United States |
| | 164204 | $0.00 | 0.000000% | 0.000000% | $14,486.25 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 164204 | $0.00 | | | $72,817.55 | | | | | | | | | |
| | 164204 | $50,605.30 | 100.000000% | 100.000000% | $50,605.30 | 100.000000% | 100.000000% | No | | | | 852.000000 | | United States |
| | 164204 | $7,726.00 | 100.000000% | 100.000000% | $7,726.00 | 100.000000% | 100.000000% | No | | | | 606.000000 | | United States |
| | 164204 | $14,486.25 | 100.000000% | 100.000000% | $14,486.25 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 164204 | $72,817.55 | | | $72,817.55 | | | | | | | | | |
| | 164204 | $50,605.30 | 100.000000% | 100.000000% | $50,605.30 | 100.000000% | 100.000000% | No | | | | 852.000000 | | United States |
| | 164204 | $7,726.00 | 100.000000% | 100.000000% | $7,726.00 | 100.000000% | 100.000000% | No | | | | 606.000000 | | United States |
| | 164204 | $14,486.25 | 100.000000% | 100.000000% | $14,486.25 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 164204 | $72,817.55 | | | $72,817.55 | | | | | | | | | |
| | 164204 | $50,605.30 | 100.000000% | 100.000000% | $50,605.30 | 100.000000% | 100.000000% | No | | | | 852.000000 | | United States |
| | 164204 | $7,726.00 | 100.000000% | 100.000000% | $7,726.00 | 100.000000% | 100.000000% | No | | | | 606.000000 | | United States |
| | 164204 | $14,486.25 | 100.000000% | 100.000000% | $14,486.25 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 164204 | $72,817.55 | | | $72,817.55 | | | | | | | | | |
| | 164204 | $0.00 | 0.000000% | 0.000000% | $50,605.30 | 100.000000% | 100.000000% | No | | | | 852.000000 | | United States |
| | 164204 | $0.00 | 0.000000% | 0.000000% | $7,726.00 | 100.000000% | 100.000000% | No | | | | 606.000000 | | United States |
| | 164204 | $0.00 | 0.000000% | 0.000000% | $14,486.25 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 164204 | $0.00 | | | $72,817.55 | | | | | | | | | |
| | 166311 | $8,197.50 | 100.000000% | 100.000000% | $8,197.50 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 166311 | $8,197.50 | | | $8,197.50 | | | | | | | | | |
| | 166311 | $8,197.50 | 100.000000% | 100.000000% | $8,197.50 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 166311 | $8,197.50 | | | $8,197.50 | | | | | | | | | |
| | 166311 | $0.00 | 0.000000% | 0.000000% | $0.00 | 0.000000% | 0.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 166311 | $0.00 | | | $0.00 | | | | | | | | | |

Data as of: Friday, February 23, 2024 7:04:24 AM

Full Vest Details - Equity Team

Created: Friday, February 23, 2024 9:31:20 AM
Confidential

Page 56 of 90

PTX-0320.0060

META - Meta Platforms Inc.

Transaction Tax Detail Live Data

| Tax Detail ID | Participant ID | Tax Detail Location | Tax Detail Cost Center | Tax Detail Subsidiary | Trailing Tax Liability | FX Reportable Income | FX Taxable Income | Expatriate at Transaction? | Location at Grant | Location at Award | Location at Transaction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| REDACTED | 164204 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 164204 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 164204 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 164204 | | | | | | | | | | |
| | 164204 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 164204 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 164204 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 164204 | | | | | | | | | | |
| | 164204 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 164204 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 164204 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 164204 | | | | | | | | | | |
| | 164204 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 164204 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 164204 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 164204 | | | | | | | | | | |
| | 164204 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 164204 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 164204 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 164204 | | | | | | | | | | |
| | 164204 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 164204 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 164204 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 164204 | | | | | | | | | | |
| | 164204 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 164204 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 164204 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 164204 | | | | | | | | | | |
| | 164204 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 164204 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 164204 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 164204 | | | | | | | | | | |
| | 164204 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 164204 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 164204 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 164204 | | | | | | | | | | |
| | 164204 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 164204 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 164204 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 164204 | | | | | | | | | | |
| | 164204 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 164204 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 164204 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 164204 | | | | | | | | | | |
| | 164204 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 164204 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 164204 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 164204 | | | | | | | | | | |
| | 164204 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 164204 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 164204 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 164204 | | | | | | | | | | |
| | 164204 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 164204 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 164204 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 164204 | | | | | | | | | | |
| | 164204 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 164204 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 164204 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 164204 | | | | | | | | | | |
| | 166311 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 166311 | | | | | | | | | | |
| | 166311 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 166311 | | | | | | | | | | |
| | 166311 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 166311 | | | | | | | | | | |

Data as of: Friday, February 23, 2024 7:04:24 AM

Full Vest Details - Equity Team

Created: Friday, February 23, 2024 9:31:20 AM
Confidential

PTX-0320.0061

META - Meta Platforms Inc.

**Transaction Tax Detail Live Data**

| Tax Detail ID | Participant ID | Award ID | Award Date | Transaction ID | Transaction Date | Transaction Type | Trans. Share Amount | Jurisdiction | Tax Rate | Tax Due | Tax Paid | FX Tax Paid | Tax ID | Transaction Tax Price | Tax Price Override | RSU Taxable Comp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REDACTED | 166311 | REDACTED | 09/20/2018 | 819227 | 02/15/2019 | Lapse | 50 | FIT | 22.000000% | $1,803.45 | $1,803.45 | | | 163.950000 | | $8,197.50 |
| Subtotal | 166311 | | | | 02/15/2019 | | | FIT | | | $1,803.45 | | | | | $8,197.50 |
| | 166311 | | 09/20/2018 | 819227 | 02/15/2019 | Lapse | 50 | FMED | 1.450000% | $0.00 | $0.00 | | | 163.950000 | | $8,197.50 |
| Subtotal | 166311 | | | | 02/15/2019 | | | FMED | | | $0.00 | | | | | $8,197.50 |
| | 166311 | | 09/20/2018 | 819227 | 02/15/2019 | Lapse | 50 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | 163.950000 | | $8,197.50 |
| Subtotal | 166311 | | | | 02/15/2019 | | | FMED SUR | | | $0.00 | | | | | $8,197.50 |
| | 166311 | | 09/20/2018 | 819227 | 02/15/2019 | Lapse | 50 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | 163.950000 | | $8,197.50 |
| Subtotal | 166311 | | | | 02/15/2019 | | | SUPPLEMENTAL | | | $0.00 | | | | | $8,197.50 |
| | 166311 | | 09/20/2018 | 918723 | 05/15/2019 | Lapse | 50 | CA | 10.230000% | $924.43 | $924.43 | | | 180.730000 | | $9,036.50 |
| | 166311 | | 03/20/2019 | 918724 | 05/15/2019 | Lapse | 5 | CA | 10.230000% | $92.44 | $92.44 | | | 180.730000 | | $903.65 |
| Subtotal | 166311 | | | | 05/15/2019 | | | CA | | | $1,016.87 | | | | | $9,940.15 |
| | 166311 | | 09/20/2018 | 918723 | 05/15/2019 | Lapse | 50 | CA.VDI | 1.000000% | $90.37 | $90.37 | | | 180.730000 | | $9,036.50 |
| | 166311 | | 03/20/2019 | 918724 | 05/15/2019 | Lapse | 5 | CA.VDI | 1.000000% | $9.04 | $9.04 | | | 180.730000 | | $903.65 |
| Subtotal | 166311 | | | | 05/15/2019 | | | CA.VDI | | | $99.41 | | | | | $9,940.15 |
| | 166311 | | 09/20/2018 | 918723 | 05/15/2019 | Lapse | 50 | FICA | 6.200000% | $0.00 | $0.00 | | | 180.730000 | | $9,036.50 |
| | 166311 | | 03/20/2019 | 918724 | 05/15/2019 | Lapse | 5 | FICA | 6.200000% | $0.00 | $0.00 | | | 180.730000 | | $903.65 |
| Subtotal | 166311 | | | | 05/15/2019 | | | FICA | | | $0.00 | | | | | $9,940.15 |
| | 166311 | | 09/20/2018 | 918723 | 05/15/2019 | Lapse | 50 | FIT | 22.000000% | $1,988.03 | $1,988.03 | | | 180.730000 | | $9,036.50 |
| | 166311 | | 03/20/2019 | 918724 | 05/15/2019 | Lapse | 5 | FIT | 22.000000% | $198.80 | $198.80 | | | 180.730000 | | $903.65 |
| Subtotal | 166311 | | | | 05/15/2019 | | | FIT | | | $2,186.83 | | | | | $9,940.15 |
| | 166311 | | 09/20/2018 | 918723 | 05/15/2019 | Lapse | 50 | FMED | 1.450000% | $0.00 | $0.00 | | | 180.730000 | | $9,036.50 |
| | 166311 | | 03/20/2019 | 918724 | 05/15/2019 | Lapse | 5 | FMED | 1.450000% | $0.00 | $0.00 | | | 180.730000 | | $903.65 |
| Subtotal | 166311 | | | | 05/15/2019 | | | FMED | | | $0.00 | | | | | $9,940.15 |
| | 166311 | | 09/20/2018 | 918723 | 05/15/2019 | Lapse | 50 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | 180.730000 | | $9,036.50 |
| | 166311 | | 03/20/2019 | 918724 | 05/15/2019 | Lapse | 5 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | 180.730000 | | $903.65 |
| Subtotal | 166311 | | | | 05/15/2019 | | | FMED SUR | | | $0.00 | | | | | $9,940.15 |
| | 166311 | | 09/20/2018 | 918723 | 05/15/2019 | Lapse | 50 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | 180.730000 | | $9,036.50 |
| | 166311 | | 03/20/2019 | 918724 | 05/15/2019 | Lapse | 5 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | 180.730000 | | $903.65 |
| Subtotal | 166311 | | | | 05/15/2019 | | | SUPPLEMENTAL | | | $0.00 | | | | | $9,940.15 |
| | 166311 | | 09/20/2018 | 1021495 | 08/15/2019 | Lapse | 50 | CA | 10.230000% | $919.22 | $919.22 | | | 179.710000 | | $8,985.50 |
| | 166311 | | 03/20/2019 | 1021496 | 08/15/2019 | Lapse | 6 | CA | 10.230000% | $110.31 | $110.31 | | | 179.710000 | | $1,078.26 |
| Subtotal | 166311 | | | | 08/15/2019 | | | CA | | | $1,029.53 | | | | | $10,063.76 |
| | 166311 | | 09/20/2018 | 1021495 | 08/15/2019 | Lapse | 50 | CA.VDI | 1.000000% | $89.86 | $89.86 | | | 179.710000 | | $8,985.50 |
| | 166311 | | 03/20/2019 | 1021496 | 08/15/2019 | Lapse | 6 | CA.VDI | 1.000000% | $10.78 | $10.78 | | | 179.710000 | | $1,078.26 |
| Subtotal | 166311 | | | | 08/15/2019 | | | CA.VDI | | | $100.64 | | | | | $10,063.76 |
| | 166311 | | 09/20/2018 | 1021495 | 08/15/2019 | Lapse | 50 | FICA | 6.200000% | $0.00 | $0.00 | | | 179.710000 | | $8,985.50 |
| | 166311 | | 03/20/2019 | 1021496 | 08/15/2019 | Lapse | 6 | FICA | 6.200000% | $0.00 | $0.00 | | | 179.710000 | | $1,078.26 |
| Subtotal | 166311 | | | | 08/15/2019 | | | FICA | | | $0.00 | | | | | $10,063.76 |
| | 166311 | | 09/20/2018 | 1021495 | 08/15/2019 | Lapse | 50 | FIT | 22.000000% | $1,976.81 | $1,976.81 | | | 179.710000 | | $8,985.50 |
| | 166311 | | 03/20/2019 | 1021496 | 08/15/2019 | Lapse | 6 | FIT | 22.000000% | $237.22 | $237.22 | | | 179.710000 | | $1,078.26 |
| Subtotal | 166311 | | | | 08/15/2019 | | | FIT | | | $2,214.03 | | | | | $10,063.76 |
| | 166311 | | 09/20/2018 | 1021495 | 08/15/2019 | Lapse | 50 | FMED | 1.450000% | $0.00 | $0.00 | | | 179.710000 | | $8,985.50 |
| | 166311 | | 03/20/2019 | 1021496 | 08/15/2019 | Lapse | 6 | FMED | 1.450000% | $0.00 | $0.00 | | | 179.710000 | | $1,078.26 |
| Subtotal | 166311 | | | | 08/15/2019 | | | FMED | | | $0.00 | | | | | $10,063.76 |
| | 166311 | | 09/20/2018 | 1021495 | 08/15/2019 | Lapse | 50 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | 179.710000 | | $8,985.50 |
| | 166311 | | 03/20/2019 | 1021496 | 08/15/2019 | Lapse | 6 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | 179.710000 | | $1,078.26 |
| Subtotal | 166311 | | | | 08/15/2019 | | | FMED SUR | | | $0.00 | | | | | $10,063.76 |
| | 166311 | | 09/20/2018 | 1021495 | 08/15/2019 | Lapse | 50 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | 179.710000 | | $8,985.50 |
| | 166311 | | 03/20/2019 | 1021496 | 08/15/2019 | Lapse | 6 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | 179.710000 | | $1,078.26 |
| Subtotal | 166311 | | | | 08/15/2019 | | | SUPPLEMENTAL | | | $0.00 | | | | | $10,063.76 |
| | 166311 | | 09/20/2018 | 1123046 | 11/15/2019 | Lapse | 50 | CA | 10.230000% | $987.96 | $987.96 | | | 193.150000 | | $9,657.50 |
| | 166311 | | 03/20/2019 | 1123047 | 11/15/2019 | Lapse | 6 | CA | 10.230000% | $118.56 | $118.56 | | | 193.150000 | | $1,158.90 |
| Subtotal | 166311 | | | | 11/15/2019 | | | CA | | | $1,106.52 | | | | | $10,816.40 |
| | 166311 | | 09/20/2018 | 1123046 | 11/15/2019 | Lapse | 50 | CA.VDI | 1.000000% | $0.00 | $0.00 | | | 193.150000 | | $9,657.50 |
| | 166311 | | 03/20/2019 | 1123047 | 11/15/2019 | Lapse | 6 | CA.VDI | 1.000000% | $0.00 | $0.00 | | | 193.150000 | | $1,158.90 |
| Subtotal | 166311 | | | | 11/15/2019 | | | CA.VDI | | | $0.00 | | | | | $10,816.40 |
| | 166311 | | 09/20/2018 | 1123046 | 11/15/2019 | Lapse | 50 | FICA | 6.200000% | $0.00 | $0.00 | | | 193.150000 | | $9,657.50 |
| | 166311 | | 03/20/2019 | 1123047 | 11/15/2019 | Lapse | 6 | FICA | 6.200000% | $0.00 | $0.00 | | | 193.150000 | | $1,158.90 |
| Subtotal | 166311 | | | | 11/15/2019 | | | FICA | | | $0.00 | | | | | $10,816.40 |
| | 166311 | | 09/20/2018 | 1123046 | 11/15/2019 | Lapse | 50 | FIT | 22.000000% | $2,124.65 | $2,124.65 | | | 193.150000 | | $9,657.50 |
| | 166311 | | 03/20/2019 | 1123047 | 11/15/2019 | Lapse | 6 | FIT | 22.000000% | $254.96 | $254.96 | | | 193.150000 | | $1,158.90 |
| Subtotal | 166311 | | | | 11/15/2019 | | | FIT | | | $2,379.61 | | | | | $10,816.40 |
| | 166311 | | 09/20/2018 | 1123046 | 11/15/2019 | Lapse | 50 | FMED | 1.450000% | $0.00 | $0.00 | | | 193.150000 | | $9,657.50 |
| | 166311 | | 03/20/2019 | 1123047 | 11/15/2019 | Lapse | 6 | FMED | 1.450000% | $0.00 | $0.00 | | | 193.150000 | | $1,158.90 |
| Subtotal | 166311 | | | | 11/15/2019 | | | FMED | | | $0.00 | | | | | $10,816.40 |
| | 166311 | | 09/20/2018 | 1123046 | 11/15/2019 | Lapse | 50 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | 193.150000 | | $9,657.50 |
| | 166311 | | 03/20/2019 | 1123047 | 11/15/2019 | Lapse | 6 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | 193.150000 | | $1,158.90 |
| Subtotal | 166311 | | | | 11/15/2019 | | | FMED SUR | | | $0.00 | | | | | $10,816.40 |
| | 166311 | | 09/20/2018 | 1123046 | 11/15/2019 | Lapse | 50 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | 193.150000 | | $9,657.50 |
| | 166311 | | 03/20/2019 | 1123047 | 11/15/2019 | Lapse | 6 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | 193.150000 | | $1,158.90 |
| Subtotal | 166311 | | | | 11/15/2019 | | | SUPPLEMENTAL | | | $0.00 | | | | | $10,816.40 |
| | 170847 | | 10/16/2017 | 803846 | 02/15/2019 | Lapse | 487 | CA | 10.230000% | $8,168.01 | $8,168.01 | | | 163.950000 | | $79,843.65 |
| | 170847 | | 03/20/2018 | 803847 | 02/15/2019 | Lapse | 28 | CA | 10.230000% | $469.62 | $469.62 | | | 163.950000 | | $4,590.60 |
| Subtotal | 170847 | | | | 02/15/2019 | | | CA | | | $8,637.63 | | | | | $84,434.25 |
| | 170847 | | 10/16/2017 | 803846 | 02/15/2019 | Lapse | 487 | CA.VDI | 1.000000% | $798.44 | $798.44 | | | 163.950000 | | $79,843.65 |
| | 170847 | | 03/20/2018 | 803847 | 02/15/2019 | Lapse | 28 | CA.VDI | 1.000000% | $45.91 | $45.91 | | | 163.950000 | | $4,590.60 |
| Subtotal | 170847 | | | | 02/15/2019 | | | CA.VDI | | | $844.35 | | | | | $84,434.25 |
| | 170847 | | 10/16/2017 | 803846 | 02/15/2019 | Lapse | 487 | FICA | 6.200000% | $4,950.31 | $4,950.31 | | | 163.950000 | | $79,843.65 |
| | 170847 | | 03/20/2018 | 803847 | 02/15/2019 | Lapse | 28 | FICA | 6.200000% | $284.62 | $284.62 | | | 163.950000 | | $4,590.60 |
| Subtotal | 170847 | | | | 02/15/2019 | | | FICA | | | $5,234.93 | | | | | $84,434.25 |
| | 170847 | | 10/16/2017 | 803846 | 02/15/2019 | Lapse | 487 | FIT | 20.000000% | $17,565.60 | $17,565.60 | | | 163.950000 | | $79,843.65 |
| | 170847 | | 03/20/2018 | 803847 | 02/15/2019 | Lapse | 28 | FIT | 22.000000% | $1,009.93 | $1,009.93 | | | 163.950000 | | $4,590.60 |

Data as of: Friday, February 23, 2024 7:04:24 AM

Full Vest Details - Equity Team

Created: Friday, February 23, 2024 9:31:20 AM
Confidential

Page 58 of 90

PTX-0320.0062

META - Meta Platforms Inc.

**Transaction Tax Detail Live Data**

| Tax Detail ID | Participant ID | Taxable Income | Taxable Income Alloc % | Effective Taxable Income Alloc % | Reportable Income | Reportable Income Alloc % | Effective Reportable Income Alloc % | Tax Detail Override | FX Currency | FX Exchange Rate | FX Exchange Rate Override | Earning Days | Payroll Group | Tax Detail Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REDACTED | 166311 | $8,197.50 | 100.000000% | 100.000000% | $8,197.50 | 100.000000% | 100.000000% | | | | | 149.000000 | | United States |
| Subtotal | 166311 | **$8,197.50** | | | **$8,197.50** | | | | | | | | | |
| | 166311 | $0.00 | 0.000000% | 0.000000% | $0.00 | 0.000000% | 0.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 166311 | **$0.00** | | | **$0.00** | | | | | | | | | |
| | 166311 | $0.00 | 0.000000% | 0.000000% | $8,197.50 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 166311 | **$0.00** | | | **$8,197.50** | | | | | | | | | |
| | 166311 | $9,236.50 | 100.000000% | 100.000000% | $9,236.50 | 100.000000% | 100.000000% | No | | | | 238.000000 | | United States |
| | 166311 | $903.65 | 100.000000% | 100.000000% | $903.65 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 166311 | **$9,940.15** | | | **$9,940.15** | | | | | | | | | |
| | 166311 | $9,236.50 | 100.000000% | 100.000000% | $9,236.50 | 100.000000% | 100.000000% | No | | | | 238.000000 | | United States |
| | 166311 | $903.65 | 100.000000% | 100.000000% | $903.65 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 166311 | **$9,940.15** | | | **$9,940.15** | | | | | | | | | |
| | 166311 | $0.00 | 0.000000% | 0.000000% | $0.00 | 0.000000% | 0.000000% | No | | | | 238.000000 | | United States |
| | 166311 | $0.00 | 0.000000% | 0.000000% | $0.00 | 0.000000% | 0.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 166311 | **$0.00** | | | **$0.00** | | | | | | | | | |
| | 166311 | $9,236.50 | 100.000000% | 100.000000% | $9,236.50 | 100.000000% | 100.000000% | No | | | | 238.000000 | | United States |
| | 166311 | $903.65 | 100.000000% | 100.000000% | $903.65 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 166311 | **$9,940.15** | | | **$9,940.15** | | | | | | | | | |
| | 166311 | $0.00 | 0.000000% | 0.000000% | $0.00 | 0.000000% | 0.000000% | No | | | | 238.000000 | | United States |
| | 166311 | $0.00 | 0.000000% | 0.000000% | $0.00 | 0.000000% | 0.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 166311 | **$0.00** | | | **$0.00** | | | | | | | | | |
| | 166311 | $0.00 | 0.000000% | 0.000000% | $9,236.50 | 100.000000% | 100.000000% | No | | | | 238.000000 | | United States |
| | 166311 | $0.00 | 0.000000% | 0.000000% | $903.65 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 166311 | **$0.00** | | | **$9,940.15** | | | | | | | | | |
| | 166311 | $0.00 | 0.000000% | 0.000000% | $9,236.50 | 100.000000% | 100.000000% | No | | | | 238.000000 | | United States |
| | 166311 | $0.00 | 0.000000% | 0.000000% | $903.65 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 166311 | **$0.00** | | | **$9,940.15** | | | | | | | | | |
| | 166311 | $8,985.50 | 100.000000% | 100.000000% | $8,985.50 | 100.000000% | 100.000000% | No | | | | 330.000000 | | United States |
| | 166311 | $1,078.26 | 100.000000% | 100.000000% | $1,078.26 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 166311 | **$10,063.76** | | | **$10,063.76** | | | | | | | | | |
| | 166311 | $8,985.50 | 100.000000% | 100.000000% | $8,985.50 | 100.000000% | 100.000000% | No | | | | 330.000000 | | United States |
| | 166311 | $1,078.26 | 100.000000% | 100.000000% | $1,078.26 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 166311 | **$10,063.76** | | | **$10,063.76** | | | | | | | | | |
| | 166311 | $0.00 | 0.000000% | 0.000000% | $0.00 | 0.000000% | 0.000000% | No | | | | 330.000000 | | United States |
| | 166311 | $0.00 | 0.000000% | 0.000000% | $0.00 | 0.000000% | 0.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 166311 | **$0.00** | | | **$0.00** | | | | | | | | | |
| | 166311 | $8,985.50 | 100.000000% | 100.000000% | $8,985.50 | 100.000000% | 100.000000% | No | | | | 330.000000 | | United States |
| | 166311 | $1,078.26 | 100.000000% | 100.000000% | $1,078.26 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 166311 | **$10,063.76** | | | **$10,063.76** | | | | | | | | | |
| | 166311 | $0.00 | 0.000000% | 0.000000% | $0.00 | 0.000000% | 0.000000% | No | | | | 330.000000 | | United States |
| | 166311 | $0.00 | 0.000000% | 0.000000% | $0.00 | 0.000000% | 0.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 166311 | **$0.00** | | | **$0.00** | | | | | | | | | |
| | 166311 | $0.00 | 0.000000% | 0.000000% | $8,985.50 | 100.000000% | 100.000000% | No | | | | 330.000000 | | United States |
| | 166311 | $0.00 | 0.000000% | 0.000000% | $1,078.26 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 166311 | **$0.00** | | | **$10,063.76** | | | | | | | | | |
| | 166311 | $0.00 | 0.000000% | 0.000000% | $8,985.50 | 100.000000% | 100.000000% | No | | | | 330.000000 | | United States |
| | 166311 | $0.00 | 0.000000% | 0.000000% | $1,078.26 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 166311 | **$0.00** | | | **$10,063.76** | | | | | | | | | |
| | 166311 | $9,657.50 | 100.000000% | 100.000000% | $9,657.50 | 100.000000% | 100.000000% | No | | | | 422.000000 | | United States |
| | 166311 | $1,158.90 | 100.000000% | 100.000000% | $1,158.90 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 166311 | **$10,816.40** | | | **$10,816.40** | | | | | | | | | |
| | 166311 | $9,657.50 | 100.000000% | 100.000000% | $9,657.50 | 100.000000% | 100.000000% | No | | | | 422.000000 | | United States |
| | 166311 | $1,158.90 | 100.000000% | 100.000000% | $1,158.90 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 166311 | **$0.00** | | | **$10,816.40** | | | | | | | | | |
| | 166311 | $0.00 | 0.000000% | 0.000000% | $0.00 | 0.000000% | 0.000000% | No | | | | 422.000000 | | United States |
| | 166311 | $0.00 | 0.000000% | 0.000000% | $0.00 | 0.000000% | 0.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 166311 | **$0.00** | | | **$0.00** | | | | | | | | | |
| | 166311 | $9,657.50 | 100.000000% | 100.000000% | $9,657.50 | 100.000000% | 100.000000% | No | | | | 422.000000 | | United States |
| | 166311 | $1,158.90 | 100.000000% | 100.000000% | $1,158.90 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 166311 | **$10,816.40** | | | **$10,816.40** | | | | | | | | | |
| | 166311 | $0.00 | 0.000000% | 0.000000% | $0.00 | 0.000000% | 0.000000% | No | | | | 422.000000 | | United States |
| | 166311 | $0.00 | 0.000000% | 0.000000% | $0.00 | 0.000000% | 0.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 166311 | **$0.00** | | | **$0.00** | | | | | | | | | |
| | 166311 | $0.00 | 0.000000% | 0.000000% | $9,657.50 | 100.000000% | 100.000000% | No | | | | 422.000000 | | United States |
| | 166311 | $0.00 | 0.000000% | 0.000000% | $1,158.90 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 166311 | **$0.00** | | | **$10,816.40** | | | | | | | | | |
| | 166311 | $0.00 | 0.000000% | 0.000000% | $9,657.50 | 100.000000% | 100.000000% | No | | | | 422.000000 | | United States |
| | 166311 | $0.00 | 0.000000% | 0.000000% | $1,158.90 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 166311 | **$0.00** | | | **$10,816.40** | | | | | | | | | |
| | 170847 | $79,843.65 | 100.000000% | 100.000000% | $79,843.65 | 100.000000% | 100.000000% | No | | | | 488.000000 | | United States |
| | 170847 | $4,590.60 | 100.000000% | 100.000000% | $4,590.60 | 100.000000% | 100.000000% | No | | | | 333.000000 | | United States |
| Subtotal | 170847 | **$84,434.25** | | | **$84,434.25** | | | | | | | | | |
| | 170847 | $79,843.65 | 100.000000% | 100.000000% | $79,843.65 | 100.000000% | 100.000000% | No | | | | 488.000000 | | United States |
| | 170847 | $4,590.60 | 100.000000% | 100.000000% | $4,590.60 | 100.000000% | 100.000000% | No | | | | 333.000000 | | United States |
| Subtotal | 170847 | **$84,434.25** | | | **$84,434.25** | | | | | | | | | |
| | 170847 | $79,843.65 | 100.000000% | 100.000000% | $79,843.65 | 100.000000% | 100.000000% | No | | | | 488.000000 | | United States |
| | 170847 | $4,590.60 | 100.000000% | 100.000000% | $4,590.60 | 100.000000% | 100.000000% | No | | | | 333.000000 | | United States |
| Subtotal | 170847 | **$84,434.25** | | | **$84,434.25** | | | | | | | | | |
| | 170847 | $79,843.65 | 100.000000% | 100.000000% | $79,843.65 | 100.000000% | 100.000000% | No | | | | 488.000000 | | United States |
| | 170847 | $4,590.60 | 100.000000% | 100.000000% | $4,590.60 | 100.000000% | 100.000000% | No | | | | 333.000000 | | United States |

PTX-0320.0063

META - Meta Platforms Inc.

Transaction Tax Detail Live Data

| Tax Detail ID | Participant ID | Tax Detail Location | Tax Detail Cost Center | Tax Detail Subsidiary | Trailing Tax Liability | FX Reportable Income | FX Taxable Income | Expatriate at Transaction? | Location at Grant | Location at Award | Location at Transaction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| REDACTED | 166311 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 166311 | | | | | | | | | | |
| | 166311 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 166311 | | | | | | | | | | |
| | 166311 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 166311 | | | | | | | | | | |
| | 166311 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 166311 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 166311 | | | | | | | | | | |
| | 166311 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 166311 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 166311 | | | | | | | | | | |
| | 166311 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 166311 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 166311 | | | | | | | | | | |
| | 166311 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 166311 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 166311 | | | | | | | | | | |
| | 166311 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 166311 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 166311 | | | | | | | | | | |
| | 166311 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 166311 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 166311 | | | | | | | | | | |
| | 166311 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 166311 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 166311 | | | | | | | | | | |
| | 166311 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 166311 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 166311 | | | | | | | | | | |
| | 166311 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 166311 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 166311 | | | | | | | | | | |
| | 166311 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 166311 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 166311 | | | | | | | | | | |
| | 166311 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 166311 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 166311 | | | | | | | | | | |
| | 166311 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 166311 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 166311 | | | | | | | | | | |
| | 166311 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 166311 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 166311 | | | | | | | | | | |
| | 166311 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 166311 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 166311 | | | | | | | | | | |
| | 166311 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 166311 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 166311 | | | | | | | | | | |
| | 166311 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 166311 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 166311 | | | | | | | | | | |
| | 166311 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 166311 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 166311 | | | | | | | | | | |
| | 170847 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 170847 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 170847 | | | | | | | | | | |
| | 170847 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 170847 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 170847 | | | | | | | | | | |
| | 170847 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 170847 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 170847 | | | | | | | | | | |
| | 170847 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 170847 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |

PTX-0320.0064

META - Meta Platforms Inc.

**Transaction Tax Detail Live Data**

| Tax Detail ID | Participant ID | Award ID | Award Date | Transaction ID | Transaction Date | Transaction Type | Trans. Share Amount | Jurisdiction | Tax Rate | Tax Due | Tax Paid | FX Tax Paid | Tax ID | Transaction Tax Price | Tax Price Override | RSU Taxable Comp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subtotal | REDACTED | REDACTED | | | 02/15/2019 | | | FIT | | | $18,575.53 | | | | | $84,434.35 |
| | 170847 | | 10/16/2017 | 803846 | 02/15/2019 | Lapse | 487 | FMED | 1.450000% | $1,157.73 | $1,157.73 | | | $163.950000 | | $79,843.65 |
| | 170847 | | 03/20/2018 | 803847 | 02/15/2019 | Lapse | 28 | FMED | 1.450000% | $66.56 | $66.56 | | | $163.950000 | | $4,590.60 |
| Subtotal | 170847 | | | | 02/15/2019 | | | FMED | | | $1,224.29 | | | | | $84,434.35 |
| | 170847 | | 10/16/2017 | 803846 | 02/15/2019 | Lapse | 487 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $163.950000 | | $79,843.65 |
| | 170847 | | 03/20/2018 | 803847 | 02/15/2019 | Lapse | 28 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $163.950000 | | $4,590.60 |
| Subtotal | 170847 | | | | 02/15/2019 | | | FMED SUR | | | $0.00 | | | | | $84,434.35 |
| | 170847 | | 10/16/2017 | 803846 | 02/15/2019 | Lapse | 487 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $163.950000 | | $79,843.65 |
| | 170847 | | 03/20/2018 | 803847 | 02/15/2019 | Lapse | 28 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $163.950000 | | $4,590.60 |
| Subtotal | 170847 | | | | 02/15/2019 | | | SUPPLEMENTAL | | | $0.00 | | | | | $84,434.35 |
| | 170847 | | 10/16/2017 | 892537 | 05/15/2019 | Lapse | 486 | CA | 10.230000% | $8,985.50 | $8,985.50 | | | $180.730000 | | $87,834.78 |
| | 170847 | | 03/20/2018 | 892538 | 05/15/2019 | Lapse | 28 | CA | 10.230000% | $517.68 | $517.68 | | | $180.730000 | | $5,060.44 |
| | 170847 | | 03/20/2019 | 892539 | 05/15/2019 | Lapse | 83 | CA | 10.230000% | $1,534.56 | $1,534.56 | | | $180.730000 | | $15,000.59 |
| Subtotal | 170847 | | | | 05/15/2019 | | | CA | | | $11,037.74 | | | | | $107,895.81 |
| | 170847 | | 10/16/2017 | 892537 | 05/15/2019 | Lapse | 486 | CA-VDI | 1.000000% | $0.00 | $0.00 | | | $180.730000 | | $87,834.78 |
| | 170847 | | 03/20/2018 | 892538 | 05/15/2019 | Lapse | 28 | CA-VDI | 1.000000% | $0.00 | $0.00 | | | $180.730000 | | $5,060.44 |
| | 170847 | | 03/20/2019 | 892539 | 05/15/2019 | Lapse | 83 | CA-VDI | 1.000000% | $0.00 | $0.00 | | | $180.730000 | | $15,000.59 |
| Subtotal | 170847 | | | | 05/15/2019 | | | CA-VDI | | | $0.00 | | | | | $107,895.81 |
| | 170847 | | 10/16/2017 | 892537 | 05/15/2019 | Lapse | 486 | FICA | 6.200000% | $0.00 | $0.00 | | | $180.730000 | | $87,834.78 |
| | 170847 | | 03/20/2018 | 892538 | 05/15/2019 | Lapse | 28 | FICA | 6.200000% | $0.00 | $0.00 | | | $180.730000 | | $5,060.44 |
| | 170847 | | 03/20/2019 | 892539 | 05/15/2019 | Lapse | 83 | FICA | 6.200000% | $0.00 | $0.00 | | | $180.730000 | | $15,000.59 |
| Subtotal | 170847 | | | | 05/15/2019 | | | FICA | | | $0.00 | | | | | $107,895.81 |
| | 170847 | | 10/16/2017 | 892537 | 05/15/2019 | Lapse | 486 | FIT | 22.000000% | $19,323.65 | $19,323.65 | | | $180.730000 | | $87,834.78 |
| | 170847 | | 03/20/2018 | 892538 | 05/15/2019 | Lapse | 28 | FIT | 22.000000% | $1,113.30 | $1,113.30 | | | $180.730000 | | $5,060.44 |
| | 170847 | | 03/20/2019 | 892539 | 05/15/2019 | Lapse | 83 | FIT | 22.000000% | $3,300.13 | $3,300.13 | | | $180.730000 | | $15,000.59 |
| Subtotal | 170847 | | | | 05/15/2019 | | | FIT | | | $23,737.08 | | | | | $107,895.81 |
| | 170847 | | 10/16/2017 | 892537 | 05/15/2019 | Lapse | 486 | FMED | 1.450000% | $1,273.60 | $1,273.60 | | | $180.730000 | | $87,834.78 |
| | 170847 | | 03/20/2018 | 892538 | 05/15/2019 | Lapse | 28 | FMED | 1.450000% | $73.38 | $73.38 | | | $180.730000 | | $5,060.44 |
| | 170847 | | 03/20/2019 | 892539 | 05/15/2019 | Lapse | 83 | FMED | 1.450000% | $217.51 | $217.51 | | | $180.730000 | | $15,000.59 |
| Subtotal | 170847 | | | | 05/15/2019 | | | FMED | | | $1,564.49 | | | | | $107,895.81 |
| | 170847 | | 10/16/2017 | 892537 | 05/15/2019 | Lapse | 486 | FMED Sur | 0.900000% | $777.70 | $777.70 | | | $180.730000 | | $87,834.78 |
| | 170847 | | 03/20/2018 | 892538 | 05/15/2019 | Lapse | 28 | FMED Sur | 0.900000% | $45.54 | $45.54 | | | $180.730000 | | $5,060.44 |
| | 170847 | | 03/20/2019 | 892539 | 05/15/2019 | Lapse | 83 | FMED Sur | 0.900000% | $135.01 | $135.01 | | | $180.730000 | | $15,000.59 |
| Subtotal | 170847 | | | | 05/15/2019 | | | FMED SUR | | | $958.25 | | | | | $107,895.81 |
| | 170847 | | 10/16/2017 | 892537 | 05/15/2019 | Lapse | 486 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $180.730000 | | $87,834.78 |
| | 170847 | | 03/20/2018 | 892538 | 05/15/2019 | Lapse | 28 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $180.730000 | | $5,060.44 |
| | 170847 | | 03/20/2019 | 892539 | 05/15/2019 | Lapse | 83 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $180.730000 | | $15,000.59 |
| Subtotal | 170847 | | | | 05/15/2019 | | | SUPPLEMENTAL | | | $0.00 | | | | | $107,895.81 |
| | 170847 | | 10/16/2017 | 996203 | 08/15/2019 | Lapse | 487 | CA | 10.230000% | $8,953.17 | $8,953.17 | | | $179.710000 | | $87,518.77 |
| | 170847 | | 03/20/2018 | 996204 | 08/15/2019 | Lapse | 27 | CA | 10.230000% | $496.38 | $496.38 | | | $179.710000 | | $4,852.17 |
| | 170847 | | 03/20/2019 | 996205 | 08/15/2019 | Lapse | 84 | CA | 10.230000% | $1,544.28 | $1,544.28 | | | $179.710000 | | $15,095.64 |
| Subtotal | 170847 | | | | 08/15/2019 | | | CA | | | $10,993.83 | | | | | $107,466.58 |
| | 170847 | | 10/16/2017 | 996203 | 08/15/2019 | Lapse | 487 | CA-VDI | 1.000000% | $0.00 | $0.00 | | | $179.710000 | | $87,518.77 |
| | 170847 | | 03/20/2018 | 996204 | 08/15/2019 | Lapse | 27 | CA-VDI | 1.000000% | $0.00 | $0.00 | | | $179.710000 | | $4,852.17 |
| | 170847 | | 03/20/2019 | 996205 | 08/15/2019 | Lapse | 84 | CA-VDI | 1.000000% | $0.00 | $0.00 | | | $179.710000 | | $15,095.64 |
| Subtotal | 170847 | | | | 08/15/2019 | | | CA-VDI | | | $0.00 | | | | | $107,466.58 |
| | 170847 | | 10/16/2017 | 996203 | 08/15/2019 | Lapse | 487 | FICA | 6.200000% | $0.00 | $0.00 | | | $179.710000 | | $87,518.77 |
| | 170847 | | 03/20/2018 | 996204 | 08/15/2019 | Lapse | 27 | FICA | 6.200000% | $0.00 | $0.00 | | | $179.710000 | | $4,852.17 |
| | 170847 | | 03/20/2019 | 996205 | 08/15/2019 | Lapse | 84 | FICA | 6.200000% | $0.00 | $0.00 | | | $179.710000 | | $15,095.64 |
| Subtotal | 170847 | | | | 08/15/2019 | | | FICA | | | $0.00 | | | | | $107,466.58 |
| | 170847 | | 10/16/2017 | 996203 | 08/15/2019 | Lapse | 487 | FIT | 22.000000% | $19,254.13 | $19,254.13 | | | $179.710000 | | $87,518.77 |
| | 170847 | | 03/20/2018 | 996204 | 08/15/2019 | Lapse | 27 | FIT | 22.000000% | $1,067.48 | $1,067.48 | | | $179.710000 | | $4,852.17 |
| | 170847 | | 03/20/2019 | 996205 | 08/15/2019 | Lapse | 84 | FIT | 22.000000% | $3,321.04 | $3,321.04 | | | $179.710000 | | $15,095.64 |
| Subtotal | 170847 | | | | 08/15/2019 | | | FIT | | | $23,642.65 | | | | | $107,466.58 |
| | 170847 | | 10/16/2017 | 996203 | 08/15/2019 | Lapse | 487 | FMED | 1.450000% | $1,269.02 | $1,269.02 | | | $179.710000 | | $87,518.77 |
| | 170847 | | 03/20/2018 | 996204 | 08/15/2019 | Lapse | 27 | FMED | 1.450000% | $70.36 | $70.36 | | | $179.710000 | | $4,852.17 |
| | 170847 | | 03/20/2019 | 996205 | 08/15/2019 | Lapse | 84 | FMED | 1.450000% | $218.89 | $218.89 | | | $179.710000 | | $15,095.64 |
| Subtotal | 170847 | | | | 08/15/2019 | | | FMED | | | $1,558.27 | | | | | $107,466.58 |
| | 170847 | | 10/16/2017 | 996203 | 08/15/2019 | Lapse | 487 | FMED Sur | 0.900000% | $787.67 | $787.67 | | | $179.710000 | | $87,518.77 |
| | 170847 | | 03/20/2018 | 996204 | 08/15/2019 | Lapse | 27 | FMED Sur | 0.900000% | $43.67 | $43.67 | | | $179.710000 | | $4,852.17 |
| | 170847 | | 03/20/2019 | 996205 | 08/15/2019 | Lapse | 84 | FMED Sur | 0.900000% | $135.86 | $135.86 | | | $179.710000 | | $15,095.64 |
| Subtotal | 170847 | | | | 08/15/2019 | | | FMED SUR | | | $967.20 | | | | | $107,466.58 |
| | 170847 | | 10/16/2017 | 996203 | 08/15/2019 | Lapse | 487 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $179.710000 | | $87,518.77 |
| | 170847 | | 03/20/2018 | 996204 | 08/15/2019 | Lapse | 27 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $179.710000 | | $4,852.17 |
| | 170847 | | 03/20/2019 | 996205 | 08/15/2019 | Lapse | 84 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $179.710000 | | $15,095.64 |
| Subtotal | 170847 | | | | 08/15/2019 | | | SUPPLEMENTAL | | | $0.00 | | | | | $107,466.58 |
| | 170847 | | 10/16/2017 | 1098573 | 11/15/2019 | Lapse | 487 | CA | 10.230000% | $9,622.75 | $9,622.75 | | | $193.150000 | | $94,064.05 |
| | 170847 | | 03/20/2018 | 1098574 | 11/15/2019 | Lapse | 28 | CA | 10.230000% | $553.26 | $553.26 | | | $193.150000 | | $5,408.20 |
| | 170847 | | 03/20/2019 | 1098575 | 11/15/2019 | Lapse | 84 | CA | 10.230000% | $1,659.78 | $1,659.78 | | | $193.150000 | | $16,224.60 |
| Subtotal | 170847 | | | | 11/15/2019 | | | CA | | | $11,835.79 | | | | | $115,696.85 |
| | 170847 | | 10/16/2017 | 1098573 | 11/15/2019 | Lapse | 487 | CA-VDI | 1.000000% | $0.00 | $0.00 | | | $193.150000 | | $94,064.05 |
| | 170847 | | 03/20/2018 | 1098574 | 11/15/2019 | Lapse | 28 | CA-VDI | 1.000000% | $0.00 | $0.00 | | | $193.150000 | | $5,408.20 |
| | 170847 | | 03/20/2019 | 1098575 | 11/15/2019 | Lapse | 84 | CA-VDI | 1.000000% | $0.00 | $0.00 | | | $193.150000 | | $16,224.60 |
| Subtotal | 170847 | | | | 11/15/2019 | | | CA-VDI | | | $0.00 | | | | | $115,696.85 |
| | 170847 | | 10/16/2017 | 1098573 | 11/15/2019 | Lapse | 487 | FICA | 6.200000% | $0.00 | $0.00 | | | $193.150000 | | $94,064.05 |
| | 170847 | | 03/20/2018 | 1098574 | 11/15/2019 | Lapse | 28 | FICA | 6.200000% | $0.00 | $0.00 | | | $193.150000 | | $5,408.20 |
| | 170847 | | 03/20/2019 | 1098575 | 11/15/2019 | Lapse | 84 | FICA | 6.200000% | $0.00 | $0.00 | | | $193.150000 | | $16,224.60 |
| Subtotal | 170847 | | | | 11/15/2019 | | | FICA | | | $0.00 | | | | | $115,696.85 |
| | 170847 | | 10/16/2017 | 1098573 | 11/15/2019 | Lapse | 487 | FIT | 22.000000% | $20,694.09 | $20,694.09 | | | $193.150000 | | $94,064.05 |
| | 170847 | | 03/20/2018 | 1098574 | 11/15/2019 | Lapse | 28 | FIT | 22.000000% | $1,189.80 | $1,189.80 | | | $193.150000 | | $5,408.20 |
| | 170847 | | 03/20/2019 | 1098575 | 11/15/2019 | Lapse | 84 | FIT | 22.000000% | $3,569.41 | $3,569.41 | | | $193.150000 | | $16,224.60 |
| Subtotal | 170847 | | | | 11/15/2019 | | | FIT | | | $25,453.30 | | | | | $115,696.85 |

PTX-0320.0065

META - Meta Platforms Inc.

**Transaction Tax Detail Live Data**

| | Tax Detail ID | Participant ID | Taxable Income | Taxable Income Alloc % | Effective Taxable Income % | Reportable Income | Reportable Income Alloc % | Effective Reportable Income % | Tax Detail Override | FX Currency | FX Exchange Rate | FX Exchange Rate Override | Earning Days | Payroll Group | Tax Detail Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subtotal | REDACTED | **170847** | **$84,434.25** | | | **$84,434.25** | | | | | | | | | |
| | | 170847 | $79,843.65 | 100.000000% | 100.000000% | $79,843.65 | 100.000000% | 100.000000% | No | | | | 488.000000 | | United States |
| | | 170847 | $4,590.60 | 100.000000% | 100.000000% | $4,590.60 | 100.000000% | 100.000000% | No | | | | 333.000000 | | United States |
| Subtotal | | **170847** | **$84,434.25** | | | **$84,434.25** | | | | | | | | | |
| | | 170847 | $0.00 | 0.000000% | 0.000000% | $79,843.65 | 100.000000% | 100.000000% | No | | | | 488.000000 | | United States |
| | | 170847 | $0.00 | 0.000000% | 0.000000% | $4,590.60 | 100.000000% | 100.000000% | No | | | | 333.000000 | | United States |
| Subtotal | | **170847** | **$0.00** | | | **$84,434.25** | | | | | | | | | |
| | | 170847 | $0.00 | 0.000000% | 0.000000% | $79,843.65 | 100.000000% | 100.000000% | No | | | | 488.000000 | | United States |
| | | 170847 | $0.00 | 0.000000% | 0.000000% | $4,590.60 | 100.000000% | 100.000000% | No | | | | 333.000000 | | United States |
| Subtotal | | **170847** | **$0.00** | | | **$84,434.25** | | | | | | | | | |
| | | 170847 | $87,834.78 | 100.000000% | 100.000000% | $87,834.78 | 100.000000% | 100.000000% | No | | | | 577.000000 | | United States |
| | | 170847 | $5,060.44 | 100.000000% | 100.000000% | $5,060.44 | 100.000000% | 100.000000% | No | | | | 422.000000 | | United States |
| | | 170847 | $15,000.59 | 100.000000% | 100.000000% | $15,000.59 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | | **170847** | **$107,895.81** | | | **$107,895.81** | | | | | | | | | |
| | | 170847 | $0.00 | 0.000000% | 0.000000% | $87,834.78 | 100.000000% | 100.000000% | No | | | | 577.000000 | | United States |
| | | 170847 | $0.00 | 0.000000% | 0.000000% | $5,060.44 | 100.000000% | 100.000000% | No | | | | 422.000000 | | United States |
| | | 170847 | $0.00 | 0.000000% | 0.000000% | $15,000.59 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | | **170847** | **$0.00** | | | **$107,895.81** | | | | | | | | | |
| | | 170847 | $0.00 | 0.000000% | 0.000000% | $87,834.78 | 100.000000% | 100.000000% | No | | | | 577.000000 | | United States |
| | | 170847 | $0.00 | 0.000000% | 0.000000% | $5,060.44 | 100.000000% | 100.000000% | No | | | | 422.000000 | | United States |
| | | 170847 | $0.00 | 0.000000% | 0.000000% | $15,000.59 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | | **170847** | **$0.00** | | | **$107,895.81** | | | | | | | | | |
| | | 170847 | $87,834.78 | 100.000000% | 100.000000% | $87,834.78 | 100.000000% | 100.000000% | No | | | | 577.000000 | | United States |
| | | 170847 | $5,060.44 | 100.000000% | 100.000000% | $5,060.44 | 100.000000% | 100.000000% | No | | | | 422.000000 | | United States |
| | | 170847 | $15,000.59 | 100.000000% | 100.000000% | $15,000.59 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | | **170847** | **$107,895.81** | | | **$107,895.81** | | | | | | | | | |
| | | 170847 | $87,834.78 | 100.000000% | 100.000000% | $87,834.78 | 100.000000% | 100.000000% | No | | | | 577.000000 | | United States |
| | | 170847 | $5,060.44 | 100.000000% | 100.000000% | $5,060.44 | 100.000000% | 100.000000% | No | | | | 422.000000 | | United States |
| | | 170847 | $15,000.59 | 100.000000% | 100.000000% | $15,000.59 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | | **170847** | **$107,895.81** | | | **$107,895.81** | | | | | | | | | |
| | | 170847 | $86,410.75 | 98.378700% | 98.378700% | $87,834.78 | 100.000000% | 100.000000% | No | | | | 577.000000 | | United States |
| | | 170847 | $5,060.44 | 100.000000% | 100.000000% | $5,060.44 | 100.000000% | 100.000000% | No | | | | 422.000000 | | United States |
| | | 170847 | $15,000.59 | 100.000000% | 100.000000% | $15,000.59 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | | **170847** | **$106,471.78** | | | **$107,895.81** | | | | | | | | | |
| | | 170847 | $0.00 | 0.000000% | 0.000000% | $87,834.78 | 100.000000% | 100.000000% | No | | | | 577.000000 | | United States |
| | | 170847 | $0.00 | 0.000000% | 0.000000% | $5,060.44 | 100.000000% | 100.000000% | No | | | | 422.000000 | | United States |
| | | 170847 | $0.00 | 0.000000% | 0.000000% | $15,000.59 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | | **170847** | **$0.00** | | | **$107,895.81** | | | | | | | | | |
| | | 170847 | $87,518.77 | 100.000000% | 100.000000% | $87,518.77 | 100.000000% | 100.000000% | No | | | | 669.000000 | | United States |
| | | 170847 | $4,852.17 | 100.000000% | 100.000000% | $4,852.17 | 100.000000% | 100.000000% | No | | | | 514.000000 | | United States |
| | | 170847 | $15,095.64 | 100.000000% | 100.000000% | $15,095.64 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | | **170847** | **$107,466.58** | | | **$107,466.58** | | | | | | | | | |
| | | 170847 | $0.00 | 0.000000% | 0.000000% | $87,518.77 | 100.000000% | 100.000000% | No | | | | 669.000000 | | United States |
| | | 170847 | $0.00 | 0.000000% | 0.000000% | $4,852.17 | 100.000000% | 100.000000% | No | | | | 514.000000 | | United States |
| | | 170847 | $0.00 | 0.000000% | 0.000000% | $15,095.64 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | | **170847** | **$0.00** | | | **$107,466.58** | | | | | | | | | |
| | | 170847 | $0.00 | 0.000000% | 0.000000% | $87,518.77 | 100.000000% | 100.000000% | No | | | | 669.000000 | | United States |
| | | 170847 | $0.00 | 0.000000% | 0.000000% | $4,852.17 | 100.000000% | 100.000000% | No | | | | 514.000000 | | United States |
| | | 170847 | $0.00 | 0.000000% | 0.000000% | $15,095.64 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | | **170847** | **$0.00** | | | **$107,466.58** | | | | | | | | | |
| | | 170847 | $87,518.77 | 100.000000% | 100.000000% | $87,518.77 | 100.000000% | 100.000000% | No | | | | 669.000000 | | United States |
| | | 170847 | $4,852.17 | 100.000000% | 100.000000% | $4,852.17 | 100.000000% | 100.000000% | No | | | | 514.000000 | | United States |
| | | 170847 | $15,095.64 | 100.000000% | 100.000000% | $15,095.64 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | | **170847** | **$107,466.58** | | | **$107,466.58** | | | | | | | | | |
| | | 170847 | $87,518.77 | 100.000000% | 100.000000% | $87,518.77 | 100.000000% | 100.000000% | No | | | | 669.000000 | | United States |
| | | 170847 | $4,852.17 | 100.000000% | 100.000000% | $4,852.17 | 100.000000% | 100.000000% | No | | | | 514.000000 | | United States |
| | | 170847 | $15,095.64 | 100.000000% | 100.000000% | $15,095.64 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | | **170847** | **$107,466.58** | | | **$107,466.58** | | | | | | | | | |
| | | 170847 | $87,518.77 | 100.000000% | 100.000000% | $87,518.77 | 100.000000% | 100.000000% | No | | | | 669.000000 | | United States |
| | | 170847 | $4,852.17 | 100.000000% | 100.000000% | $4,852.17 | 100.000000% | 100.000000% | No | | | | 514.000000 | | United States |
| | | 170847 | $15,095.64 | 100.000000% | 100.000000% | $15,095.64 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | | **170847** | **$107,466.58** | | | **$107,466.58** | | | | | | | | | |
| | | 170847 | $0.00 | 0.000000% | 0.000000% | $87,518.77 | 100.000000% | 100.000000% | No | | | | 669.000000 | | United States |
| | | 170847 | $0.00 | 0.000000% | 0.000000% | $4,852.17 | 100.000000% | 100.000000% | No | | | | 514.000000 | | United States |
| | | 170847 | $0.00 | 0.000000% | 0.000000% | $15,095.64 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | | **170847** | **$0.00** | | | **$107,466.58** | | | | | | | | | |
| | | 170847 | $94,064.05 | 100.000000% | 100.000000% | $94,064.05 | 100.000000% | 100.000000% | No | | | | 761.000000 | | United States |
| | | 170847 | $5,408.20 | 100.000000% | 100.000000% | $5,408.20 | 100.000000% | 100.000000% | No | | | | 606.000000 | | United States |
| | | 170847 | $16,224.60 | 100.000000% | 100.000000% | $16,224.60 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | | **170847** | **$115,696.85** | | | **$115,696.85** | | | | | | | | | |
| | | 170847 | $0.00 | 0.000000% | 0.000000% | $94,064.05 | 100.000000% | 100.000000% | No | | | | 761.000000 | | United States |
| | | 170847 | $0.00 | 0.000000% | 0.000000% | $5,408.20 | 100.000000% | 100.000000% | No | | | | 606.000000 | | United States |
| | | 170847 | $0.00 | 0.000000% | 0.000000% | $16,224.60 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | | **170847** | **$0.00** | | | **$115,696.85** | | | | | | | | | |
| | | 170847 | $0.00 | 0.000000% | 0.000000% | $94,064.05 | 100.000000% | 100.000000% | No | | | | 761.000000 | | United States |
| | | 170847 | $0.00 | 0.000000% | 0.000000% | $5,408.20 | 100.000000% | 100.000000% | No | | | | 606.000000 | | United States |
| | | 170847 | $0.00 | 0.000000% | 0.000000% | $16,224.60 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | | **170847** | **$0.00** | | | **$115,696.85** | | | | | | | | | |
| | | 170847 | $94,064.05 | 100.000000% | 100.000000% | $94,064.05 | 100.000000% | 100.000000% | No | | | | 761.000000 | | United States |
| | | 170847 | $5,408.20 | 100.000000% | 100.000000% | $5,408.20 | 100.000000% | 100.000000% | No | | | | 606.000000 | | United States |
| | | 170847 | $16,224.60 | 100.000000% | 100.000000% | $16,224.60 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | | **170847** | **$115,696.85** | | | **$115,696.85** | | | | | | | | | |

Data as of: Friday, February 23, 2024 7:04:24 AM

Full Vest Details - Equity Team

Created: Friday, February 23, 2024 9:31:20 AM
Confidential

Page 62 of 90

PTX-0320.0066

META - Meta Platforms Inc.

Transaction Tax Detail Live Data

| Tax Detail ID | Participant ID | Tax Detail Location | Tax Detail Cost Center | Tax Detail Subsidiary | Trailing Tax Liability | FX Reportable Income | FX Taxable Income | Expatriate at Transaction? | Location at Grant | Location at Award | Location at Transaction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Subtotal | REDACTED | | | | | | | | | | |
| | 170847 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 170847 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 170847 | | | | | | | | | | |
| | 170847 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 170847 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 170847 | | | | | | | | | | |
| | 170847 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 170847 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 170847 | | | | | | | | | | |
| | 170847 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 170847 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 170847 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 170847 | | | | | | | | | | |
| | 170847 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 170847 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 170847 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 170847 | | | | | | | | | | |
| | 170847 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 170847 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 170847 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 170847 | | | | | | | | | | |
| | 170847 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 170847 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 170847 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 170847 | | | | | | | | | | |
| | 170847 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 170847 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 170847 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 170847 | | | | | | | | | | |
| | 170847 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 170847 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 170847 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 170847 | | | | | | | | | | |
| | 170847 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 170847 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 170847 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 170847 | | | | | | | | | | |
| | 170847 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 170847 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 170847 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 170847 | | | | | | | | | | |
| | 170847 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 170847 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 170847 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 170847 | | | | | | | | | | |
| | 170847 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 170847 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 170847 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 170847 | | | | | | | | | | |
| | 170847 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 170847 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 170847 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 170847 | | | | | | | | | | |
| | 170847 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 170847 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 170847 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 170847 | | | | | | | | | | |
| | 170847 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 170847 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 170847 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 170847 | | | | | | | | | | |
| | 170847 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 170847 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 170847 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 170847 | | | | | | | | | | |
| | 170847 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 170847 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 170847 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 170847 | | | | | | | | | | |
| | 170847 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 170847 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 170847 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 170847 | | | | | | | | | | |

PTX-0320.0067

META - Meta Platforms Inc.

Transaction Tax Detail Live Data

| Tax Detail ID | Participant ID | Award ID | Award Date | Transaction ID | Transaction Date | Transaction Type | Trans. Share Amount | Jurisdiction | Tax Rate | Tax Due | Tax Paid | FX Tax Paid | Tax ID | Transaction Tax Price | Tax Price Override | RSU Taxable Comp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REDACTED | 170847 | REDACTED | 10/16/2017 | 1098573 | 11/15/2019 | Lapse | 487 | FMED | 1.450000% | $1,363.93 | $1,363.93 | | | $193.150000 | | $94,064.05 |
| | 170847 | | 03/20/2018 | 1098574 | 11/15/2019 | Lapse | 28 | FMED | 1.450000% | $78.42 | $78.42 | | | $193.150000 | | $5,408.20 |
| | 170847 | | 03/20/2019 | 1098575 | 11/15/2019 | Lapse | 84 | FMED | 1.450000% | $235.26 | $235.26 | | | $193.150000 | | $16,224.60 |
| Subtotal | 170847 | | | | 11/15/2019 | | | FMED | | $1,677.61 | | | | | | $115,696.85 |
| | 170847 | | 10/16/2017 | 1098573 | 11/15/2019 | Lapse | 487 | FMED Sur | 0.900000% | $846.58 | $846.58 | | | $193.150000 | | $94,064.05 |
| | 170847 | | 03/20/2018 | 1098574 | 11/15/2019 | Lapse | 28 | FMED Sur | 0.900000% | $48.67 | $48.67 | | | $193.150000 | | $5,408.20 |
| | 170847 | | 03/20/2019 | 1098575 | 11/15/2019 | Lapse | 84 | FMED Sur | 0.900000% | $146.02 | $146.02 | | | $193.150000 | | $16,224.60 |
| Subtotal | 170847 | | | | 11/15/2019 | | | FMED SUR | | $1,041.27 | | | | | | $115,696.85 |
| | 170847 | | 10/16/2017 | 1098573 | 11/15/2019 | Lapse | 487 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $193.150000 | | $94,064.05 |
| | 170847 | | 03/20/2018 | 1098574 | 11/15/2019 | Lapse | 28 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $193.150000 | | $5,408.20 |
| | 170847 | | 03/20/2019 | 1098575 | 11/15/2019 | Lapse | 84 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $193.150000 | | $16,224.60 |
| Subtotal | 170847 | | | | 11/15/2019 | | | SUPPLEMENTAL | | $0.00 | | | | | | $115,696.85 |
| | 183618 | | 02/20/2018 | 811657 | 02/15/2019 | Lapse | 352 | CA | 10.230000% | $5,903.77 | $5,903.77 | | | $163.950000 | | $57,710.40 |
| Subtotal | 183618 | | | | 02/15/2019 | | | CA | | $5,903.77 | | | | | | $57,710.40 |
| | 183618 | | 02/20/2018 | 811657 | 02/15/2019 | Lapse | 352 | CA-VDI | 1.000000% | $577.10 | $577.10 | | | $163.950000 | | $57,710.40 |
| Subtotal | 183618 | | | | 02/15/2019 | | | CA-VDI | | $577.10 | | | | | | $57,710.40 |
| | 183618 | | 02/20/2018 | 811657 | 02/15/2019 | Lapse | 352 | FICA | 6.200000% | $3,578.04 | $3,578.04 | | | $163.950000 | | $57,710.40 |
| Subtotal | 183618 | | | | 02/15/2019 | | | FICA | | $3,578.04 | | | | | | $57,710.40 |
| | 183618 | | 02/20/2018 | 811657 | 02/15/2019 | Lapse | 352 | FIT | 22.000000% | $12,696.29 | $12,696.29 | | | $163.950000 | | $57,710.40 |
| Subtotal | 183618 | | | | 02/15/2019 | | | FIT | | $12,696.29 | | | | | | $57,710.40 |
| | 183618 | | 02/20/2018 | 811657 | 02/15/2019 | Lapse | 352 | FMED | 1.450000% | $836.80 | $836.80 | | | $163.950000 | | $57,710.40 |
| Subtotal | 183618 | | | | 02/15/2019 | | | FMED | | $836.80 | | | | | | $57,710.40 |
| | 183618 | | 02/20/2018 | 811657 | 02/15/2019 | Lapse | 352 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $163.950000 | | $57,710.40 |
| Subtotal | 183618 | | | | 02/15/2019 | | | FMED SUR | | $0.00 | | | | | | $57,710.40 |
| | 183618 | | 02/20/2018 | 811657 | 02/15/2019 | Lapse | 352 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $163.950000 | | $57,710.40 |
| Subtotal | 183618 | | | | 02/15/2019 | | | SUPPLEMENTAL | | $0.00 | | | | | | $57,710.40 |
| | 183618 | | 02/20/2018 | 903987 | 05/15/2019 | Lapse | 352 | CA | 10.230000% | $6,508.02 | $6,508.02 | | | $180.730000 | | $63,616.96 |
| | 183618 | | 03/20/2019 | 903988 | 05/15/2019 | Lapse | 282 | CA | 10.230000% | $5,213.81 | $5,213.81 | | | $180.730000 | | $50,965.86 |
| Subtotal | 183618 | | | | 05/15/2019 | | | CA | | $11,721.83 | | | | | | $114,582.82 |
| | 183618 | | 02/20/2018 | 903987 | 05/15/2019 | Lapse | 352 | CA-VDI | 1.000000% | $0.00 | $0.00 | | | $180.730000 | | $63,616.96 |
| | 183618 | | 03/20/2019 | 903988 | 05/15/2019 | Lapse | 282 | CA-VDI | 1.000000% | $0.00 | $0.00 | | | $180.730000 | | $50,965.86 |
| Subtotal | 183618 | | | | 05/15/2019 | | | CA-VDI | | $0.00 | | | | | | $114,582.82 |
| | 183618 | | 02/20/2018 | 903987 | 05/15/2019 | Lapse | 352 | FICA | 6.200000% | $0.00 | $0.00 | | | $180.730000 | | $63,616.96 |
| | 183618 | | 03/20/2019 | 903988 | 05/15/2019 | Lapse | 282 | FICA | 6.200000% | $0.00 | $0.00 | | | $180.730000 | | $50,965.86 |
| Subtotal | 183618 | | | | 05/15/2019 | | | FICA | | $0.00 | | | | | | $114,582.82 |
| | 183618 | | 02/20/2018 | 903987 | 05/15/2019 | Lapse | 352 | FIT | 22.000000% | $13,995.73 | $13,995.73 | | | $180.730000 | | $63,616.96 |
| | 183618 | | 03/20/2019 | 903988 | 05/15/2019 | Lapse | 282 | FIT | 22.000000% | $11,212.49 | $11,212.49 | | | $180.730000 | | $50,965.86 |
| Subtotal | 183618 | | | | 05/15/2019 | | | FIT | | $25,208.22 | | | | | | $114,582.82 |
| | 183618 | | 02/20/2018 | 903987 | 05/15/2019 | Lapse | 352 | FMED | 1.450000% | $922.45 | $922.45 | | | $180.730000 | | $63,616.96 |
| | 183618 | | 03/20/2019 | 903988 | 05/15/2019 | Lapse | 282 | FMED | 1.450000% | $739.00 | $739.00 | | | $180.730000 | | $50,965.86 |
| Subtotal | 183618 | | | | 05/15/2019 | | | FMED | | $1,661.45 | | | | | | $114,582.82 |
| | 183618 | | 02/20/2018 | 903987 | 05/15/2019 | Lapse | 352 | FMED Sur | 0.900000% | $497.88 | $497.88 | | | $180.730000 | | $63,616.96 |
| | 183618 | | 03/20/2019 | 903988 | 05/15/2019 | Lapse | 282 | FMED Sur | 0.900000% | $458.69 | $458.69 | | | $180.730000 | | $50,965.86 |
| Subtotal | 183618 | | | | 05/15/2019 | | | FMED SUR | | $956.57 | | | | | | $114,582.82 |
| | 183618 | | 02/20/2018 | 903987 | 05/15/2019 | Lapse | 352 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $180.730000 | | $63,616.96 |
| | 183618 | | 03/20/2019 | 903988 | 05/15/2019 | Lapse | 282 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $180.730000 | | $50,965.86 |
| Subtotal | 183618 | | | | 05/15/2019 | | | SUPPLEMENTAL | | $0.00 | | | | | | $114,582.82 |
| | 183618 | | 02/20/2018 | 1007236 | 08/15/2019 | Lapse | 353 | CA | 10.230000% | $6,489.67 | $6,489.67 | | | $179.710000 | | $63,437.63 |
| | 183618 | | 03/20/2019 | 1007237 | 08/15/2019 | Lapse | 282 | CA | 10.230000% | $5,184.38 | $5,184.38 | | | $179.710000 | | $50,678.22 |
| Subtotal | 183618 | | | | 08/15/2019 | | | CA | | $11,674.05 | | | | | | $114,115.85 |
| | 183618 | | 02/20/2018 | 1007236 | 08/15/2019 | Lapse | 353 | CA-VDI | 1.000000% | $0.00 | $0.00 | | | $179.710000 | | $63,437.63 |
| | 183618 | | 03/20/2019 | 1007237 | 08/15/2019 | Lapse | 282 | CA-VDI | 1.000000% | $0.00 | $0.00 | | | $179.710000 | | $50,678.22 |
| Subtotal | 183618 | | | | 08/15/2019 | | | CA-VDI | | $0.00 | | | | | | $114,115.85 |
| | 183618 | | 02/20/2018 | 1007236 | 08/15/2019 | Lapse | 353 | FICA | 6.200000% | $0.00 | $0.00 | | | $179.710000 | | $63,437.63 |
| | 183618 | | 03/20/2019 | 1007237 | 08/15/2019 | Lapse | 282 | FICA | 6.200000% | $0.00 | $0.00 | | | $179.710000 | | $50,678.22 |
| Subtotal | 183618 | | | | 08/15/2019 | | | FICA | | $0.00 | | | | | | $114,115.85 |
| | 183618 | | 02/20/2018 | 1007236 | 08/15/2019 | Lapse | 353 | FIT | 22.000000% | $13,956.28 | $13,956.28 | | | $179.710000 | | $63,437.63 |
| | 183618 | | 03/20/2019 | 1007237 | 08/15/2019 | Lapse | 282 | FIT | 22.000000% | $11,149.21 | $11,149.21 | | | $179.710000 | | $50,678.22 |
| Subtotal | 183618 | | | | 08/15/2019 | | | FIT | | $25,105.49 | | | | | | $114,115.85 |
| | 183618 | | 02/20/2018 | 1007236 | 08/15/2019 | Lapse | 353 | FMED | 1.450000% | $919.85 | $919.85 | | | $179.710000 | | $63,437.63 |
| | 183618 | | 03/20/2019 | 1007237 | 08/15/2019 | Lapse | 282 | FMED | 1.450000% | $734.83 | $734.83 | | | $179.710000 | | $50,678.22 |
| Subtotal | 183618 | | | | 08/15/2019 | | | FMED | | $1,654.68 | | | | | | $114,115.85 |
| | 183618 | | 02/20/2018 | 1007236 | 08/15/2019 | Lapse | 353 | FMED Sur | 0.900000% | $570.94 | $570.94 | | | $179.710000 | | $63,437.63 |
| | 183618 | | 03/20/2019 | 1007237 | 08/15/2019 | Lapse | 282 | FMED Sur | 0.900000% | $456.10 | $456.10 | | | $179.710000 | | $50,678.22 |
| Subtotal | 183618 | | | | 08/15/2019 | | | FMED SUR | | $1,027.04 | | | | | | $114,115.85 |
| | 183618 | | 02/20/2018 | 1007236 | 08/15/2019 | Lapse | 353 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $179.710000 | | $63,437.63 |
| | 183618 | | 03/20/2019 | 1007237 | 08/15/2019 | Lapse | 282 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $179.710000 | | $50,678.22 |
| Subtotal | 183618 | | | | 08/15/2019 | | | SUPPLEMENTAL | | $0.00 | | | | | | $114,115.85 |
| | 183618 | | 02/20/2018 | 1109243 | 11/15/2019 | Lapse | 352 | CA | 10.230000% | $6,955.25 | $6,955.25 | | | $193.150000 | | $67,988.80 |
| | 183618 | | 03/20/2019 | 1109244 | 11/15/2019 | Lapse | 283 | CA | 10.230000% | $5,591.87 | $5,591.87 | | | $193.150000 | | $54,661.45 |
| Subtotal | 183618 | | | | 11/15/2019 | | | CA | | $12,547.12 | | | | | | $122,650.25 |
| | 183618 | | 02/20/2018 | 1109243 | 11/15/2019 | Lapse | 352 | CA-VDI | 1.000000% | $0.00 | $0.00 | | | $193.150000 | | $67,988.80 |
| | 183618 | | 03/20/2019 | 1109244 | 11/15/2019 | Lapse | 283 | CA-VDI | 1.000000% | $0.00 | $0.00 | | | $193.150000 | | $54,661.45 |
| Subtotal | 183618 | | | | 11/15/2019 | | | CA-VDI | | $0.00 | | | | | | $122,650.25 |
| | 183618 | | 02/20/2018 | 1109243 | 11/15/2019 | Lapse | 352 | FICA | 6.200000% | $0.00 | $0.00 | | | $193.150000 | | $67,988.80 |
| | 183618 | | 03/20/2019 | 1109244 | 11/15/2019 | Lapse | 283 | FICA | 6.200000% | $0.00 | $0.00 | | | $193.150000 | | $54,661.45 |
| Subtotal | 183618 | | | | 11/15/2019 | | | FICA | | $0.00 | | | | | | $122,650.25 |
| | 183618 | | 02/20/2018 | 1109243 | 11/15/2019 | Lapse | 352 | FIT | 22.000000% | $14,957.54 | $14,957.54 | | | $193.150000 | | $67,988.80 |
| | 183618 | | 03/20/2019 | 1109244 | 11/15/2019 | Lapse | 283 | FIT | 22.000000% | $12,025.52 | $12,025.52 | | | $193.150000 | | $54,661.45 |
| Subtotal | 183618 | | | | 11/15/2019 | | | FIT | | $26,983.06 | | | | | | $122,650.25 |
| | 183618 | | 02/20/2018 | 1109243 | 11/15/2019 | Lapse | 352 | FMED | 1.450000% | $985.84 | $985.84 | | | $193.150000 | | $67,988.80 |
| | 183618 | | 03/20/2019 | 1109244 | 11/15/2019 | Lapse | 283 | FMED | 1.450000% | $792.59 | $792.59 | | | $193.150000 | | $54,661.45 |

PTX-0320.0068

META - Meta Platforms Inc.

**Transaction Tax Detail Live Data**

| Tax Detail ID | Participant ID | Taxable Income | Taxable Income Alloc % | Effective Taxable Alloc % | Reportable Income | Reportable Income Alloc % | Effective Reportable Alloc % | Tax Detail Override | FX Currency | FX Exchange Rate | FX Exchange Rate Override | Earning Days | Payroll Group | Tax Detail Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REDACTED | 170847 | $94,064.05 | 100.000000% | 100.000000% | $94,064.05 | 100.000000% | 100.000000% | No | | | | 761.000000 | | United States |
| | 170847 | $5,408.20 | 100.000000% | 100.000000% | $5,408.20 | 100.000000% | 100.000000% | No | | | | 606.000000 | | United States |
| | 170847 | $16,224.60 | 100.000000% | 100.000000% | $16,224.60 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 170847 | $115,696.85 | | | $115,696.85 | | | | | | | | | |
| | 170847 | $94,064.05 | 100.000000% | 100.000000% | $94,064.05 | 100.000000% | 100.000000% | No | | | | 761.000000 | | United States |
| | 170847 | $5,408.20 | 100.000000% | 100.000000% | $5,408.20 | 100.000000% | 100.000000% | No | | | | 606.000000 | | United States |
| | 170847 | $16,224.60 | 100.000000% | 100.000000% | $16,224.60 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 170847 | $115,696.85 | | | $115,696.85 | | | | | | | | | |
| | 170847 | $0.00 | 0.000000% | 0.000000% | $94,064.05 | 100.000000% | 100.000000% | No | | | | 761.000000 | | United States |
| | 170847 | $0.00 | 0.000000% | 0.000000% | $5,408.20 | 100.000000% | 100.000000% | No | | | | 606.000000 | | United States |
| | 170847 | $0.00 | 0.000000% | 0.000000% | $16,224.60 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 170847 | $0.00 | | | $115,696.85 | | | | | | | | | |
| | 183618 | $57,710.40 | 100.000000% | 100.000000% | $57,710.40 | 100.000000% | 100.000000% | No | | | | 361.000000 | | United States |
| Subtotal | 183618 | $57,710.40 | | | $57,710.40 | | | | | | | | | |
| | 183618 | $57,710.40 | 100.000000% | 100.000000% | $57,710.40 | 100.000000% | 100.000000% | No | | | | 361.000000 | | United States |
| Subtotal | 183618 | $57,710.40 | | | $57,710.40 | | | | | | | | | |
| | 183618 | $57,710.40 | 100.000000% | 100.000000% | $57,710.40 | 100.000000% | 100.000000% | No | | | | 361.000000 | | United States |
| Subtotal | 183618 | $57,710.40 | | | $57,710.40 | | | | | | | | | |
| | 183618 | $57,710.40 | 100.000000% | 100.000000% | $57,710.40 | 100.000000% | 100.000000% | No | | | | 361.000000 | | United States |
| Subtotal | 183618 | $57,710.40 | | | $57,710.40 | | | | | | | | | |
| | 183618 | $57,710.40 | 100.000000% | 100.000000% | $57,710.40 | 100.000000% | 100.000000% | No | | | | 361.000000 | | United States |
| Subtotal | 183618 | $57,710.40 | | | $57,710.40 | | | | | | | | | |
| | 183618 | $0.00 | 0.000000% | 0.000000% | $57,710.40 | 100.000000% | 100.000000% | No | | | | 361.000000 | | United States |
| Subtotal | 183618 | $0.00 | | | $57,710.40 | | | | | | | | | |
| | 183618 | $63,616.96 | 100.000000% | 100.000000% | $63,616.96 | 100.000000% | 100.000000% | No | | | | 450.000000 | | United States |
| | 183618 | $50,965.86 | 100.000000% | 100.000000% | $50,965.86 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 183618 | $114,582.82 | | | $114,582.82 | | | | | | | | | |
| | 183618 | $0.00 | 0.000000% | 0.000000% | $63,616.96 | 100.000000% | 100.000000% | No | | | | 450.000000 | | United States |
| | 183618 | $0.00 | 0.000000% | 0.000000% | $50,965.86 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 183618 | $0.00 | | | $114,582.82 | | | | | | | | | |
| | 183618 | $0.00 | 0.000000% | 0.000000% | $63,616.96 | 100.000000% | 100.000000% | No | | | | 450.000000 | | United States |
| | 183618 | $0.00 | 0.000000% | 0.000000% | $50,965.86 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 183618 | $0.00 | | | $114,582.82 | | | | | | | | | |
| | 183618 | $63,616.96 | 100.000000% | 100.000000% | $63,616.96 | 100.000000% | 100.000000% | No | | | | 450.000000 | | United States |
| | 183618 | $50,965.86 | 100.000000% | 100.000000% | $50,965.86 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 183618 | $114,582.82 | | | $114,582.82 | | | | | | | | | |
| | 183618 | $63,616.96 | 100.000000% | 100.000000% | $63,616.96 | 100.000000% | 100.000000% | No | | | | 450.000000 | | United States |
| | 183618 | $50,965.86 | 100.000000% | 100.000000% | $50,965.86 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 183618 | $114,582.82 | | | $114,582.82 | | | | | | | | | |
| | 183618 | $55,319.46 | 86.957100% | 86.957100% | $63,616.96 | 100.000000% | 100.000000% | No | | | | 450.000000 | | United States |
| | 183618 | $50,965.86 | 100.000000% | 100.000000% | $50,965.86 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 183618 | $106,285.32 | | | $114,582.82 | | | | | | | | | |
| | 183618 | $0.00 | 0.000000% | 0.000000% | $63,616.96 | 100.000000% | 100.000000% | No | | | | 450.000000 | | United States |
| | 183618 | $0.00 | 0.000000% | 0.000000% | $50,965.86 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 183618 | $0.00 | | | $114,582.82 | | | | | | | | | |
| | 183618 | $63,437.63 | 100.000000% | 100.000000% | $63,437.63 | 100.000000% | 100.000000% | No | | | | 542.000000 | | United States |
| | 183618 | $50,678.22 | 100.000000% | 100.000000% | $50,678.22 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 183618 | $114,115.85 | | | $114,115.85 | | | | | | | | | |
| | 183618 | $0.00 | 0.000000% | 0.000000% | $63,437.63 | 100.000000% | 100.000000% | No | | | | 542.000000 | | United States |
| | 183618 | $0.00 | 0.000000% | 0.000000% | $50,678.22 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 183618 | $0.00 | | | $114,115.85 | | | | | | | | | |
| | 183618 | $0.00 | 0.000000% | 0.000000% | $63,437.63 | 100.000000% | 100.000000% | No | | | | 542.000000 | | United States |
| | 183618 | $0.00 | 0.000000% | 0.000000% | $50,678.22 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 183618 | $0.00 | | | $114,115.85 | | | | | | | | | |
| | 183618 | $63,437.63 | 100.000000% | 100.000000% | $63,437.63 | 100.000000% | 100.000000% | No | | | | 542.000000 | | United States |
| | 183618 | $50,678.22 | 100.000000% | 100.000000% | $50,678.22 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 183618 | $114,115.85 | | | $114,115.85 | | | | | | | | | |
| | 183618 | $63,437.63 | 100.000000% | 100.000000% | $63,437.63 | 100.000000% | 100.000000% | No | | | | 542.000000 | | United States |
| | 183618 | $50,678.22 | 100.000000% | 100.000000% | $50,678.22 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 183618 | $114,115.85 | | | $114,115.85 | | | | | | | | | |
| | 183618 | $63,437.63 | 100.000000% | 100.000000% | $63,437.63 | 100.000000% | 100.000000% | No | | | | 542.000000 | | United States |
| | 183618 | $50,678.22 | 100.000000% | 100.000000% | $50,678.22 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 183618 | $114,115.85 | | | $114,115.85 | | | | | | | | | |
| | 183618 | $0.00 | 0.000000% | 0.000000% | $63,437.63 | 100.000000% | 100.000000% | No | | | | 542.000000 | | United States |
| | 183618 | $0.00 | 0.000000% | 0.000000% | $50,678.22 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 183618 | $0.00 | | | $114,115.85 | | | | | | | | | |
| | 183618 | $67,988.80 | 100.000000% | 100.000000% | $67,988.80 | 100.000000% | 100.000000% | No | | | | 634.000000 | | United States |
| | 183618 | $54,661.45 | 100.000000% | 100.000000% | $54,661.45 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 183618 | $122,650.25 | | | $122,650.25 | | | | | | | | | |
| | 183618 | $0.00 | 0.000000% | 0.000000% | $67,988.80 | 100.000000% | 100.000000% | No | | | | 634.000000 | | United States |
| | 183618 | $0.00 | 0.000000% | 0.000000% | $54,661.45 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 183618 | $0.00 | | | $122,650.25 | | | | | | | | | |
| | 183618 | $0.00 | 0.000000% | 0.000000% | $67,988.80 | 100.000000% | 100.000000% | No | | | | 634.000000 | | United States |
| | 183618 | $0.00 | 0.000000% | 0.000000% | $54,661.45 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 183618 | $0.00 | | | $122,650.25 | | | | | | | | | |
| | 183618 | $67,988.80 | 100.000000% | 100.000000% | $67,988.80 | 100.000000% | 100.000000% | No | | | | 634.000000 | | United States |
| | 183618 | $54,661.45 | 100.000000% | 100.000000% | $54,661.45 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 183618 | $122,650.25 | | | $122,650.25 | | | | | | | | | |
| | 183618 | $67,988.80 | 100.000000% | 100.000000% | $67,988.80 | 100.000000% | 100.000000% | No | | | | 634.000000 | | United States |
| | 183618 | $54,661.45 | 100.000000% | 100.000000% | $54,661.45 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |

PTX-0320.0069

META - Meta Platforms Inc.

Transaction Tax Detail Live Data

| Tax Detail ID | Participant ID | Tax Detail Location | Tax Detail Cost Center | Tax Detail Subsidiary | Trailing Tax Liability | FX Reportable Income | FX Taxable Income | Expatriate at Transaction? | Location at Grant | Location at Award | Location at Transaction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| REDACTED | 170847 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 170847 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 170847 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 170847 | | | | | | | | | | |
| | 170847 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 170847 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 170847 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 170847 | | | | | | | | | | |
| | 170847 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 170847 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 170847 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 170847 | | | | | | | | | | |
| | 183618 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 183618 | | | | | | | | | | |
| | 183618 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 183618 | | | | | | | | | | |
| | 183618 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 183618 | | | | | | | | | | |
| | 183618 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 183618 | | | | | | | | | | |
| | 183618 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 183618 | | | | | | | | | | |
| | 183618 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 183618 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 183618 | | | | | | | | | | |
| | 183618 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 183618 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 183618 | | | | | | | | | | |
| | 183618 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 183618 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 183618 | | | | | | | | | | |
| | 183618 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 183618 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 183618 | | | | | | | | | | |
| | 183618 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 183618 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 183618 | | | | | | | | | | |
| | 183618 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 183618 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 183618 | | | | | | | | | | |
| | 183618 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 183618 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 183618 | | | | | | | | | | |
| | 183618 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 183618 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 183618 | | | | | | | | | | |
| | 183618 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 183618 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 183618 | | | | | | | | | | |
| | 183618 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 183618 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 183618 | | | | | | | | | | |
| | 183618 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 183618 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 183618 | | | | | | | | | | |
| | 183618 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 183618 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 183618 | | | | | | | | | | |
| | 183618 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 183618 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 183618 | | | | | | | | | | |
| | 183618 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 183618 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |

PTX-0320.0070

META - Meta Platforms Inc.

**Transaction Tax Detail Live Data**

| | Tax Detail ID | Participant ID | Award ID | Award Date | Transaction ID | Transaction Date | Transaction Type | Trans. Share Amount | Jurisdiction | Tax Rate | Tax Due | Tax Paid | FX Tax Paid | Tax ID | Transaction Tax Price | Tax Price Override | RSU Taxable Comp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subtotal | REDACTED | 183618 | REDACTED | | | 11/15/2019 | | | FMED | | | $1,778.43 | | | | | $122,650.25 |
| | | 183618 | | 02/20/2018 | 1109243 | 11/15/2019 | Lapse | 352 | FMED | 0.900000% | $611.90 | $611.90 | | | $193.150000 | | $67,988.80 |
| | | 183618 | | 03/20/2019 | 1109244 | 11/15/2019 | Lapse | 283 | FMED Sur | 0.900000% | $491.95 | $491.95 | | | $193.150000 | | $54,661.45 |
| Subtotal | | 183618 | | | | 11/15/2019 | | | FMED SUR | | | $1,103.85 | | | | | $122,650.25 |
| | | 183618 | | 02/20/2018 | 1109243 | 11/15/2019 | Lapse | 352 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $193.150000 | | $67,988.80 |
| | | 183618 | | 03/20/2019 | 1109244 | 11/15/2019 | Lapse | 283 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $193.150000 | | $54,661.45 |
| Subtotal | | 183618 | | | | 11/15/2019 | | | SUPPLEMENTAL | | | $0.00 | | | | | $122,650.25 |
| | | 184310 | | 02/20/2018 | 812310 | 02/15/2019 | Lapse | 24 | CA | 10.230000% | $402.53 | $402.53 | | | $163.950000 | | $3,934.80 |
| Subtotal | | 184310 | | | | 02/15/2019 | | | CA | | | $402.53 | | | | | $3,934.80 |
| | | 184310 | | 02/20/2018 | 812310 | 02/15/2019 | Lapse | 24 | CA VDI | 1.000000% | $39.35 | $39.35 | | | $163.950000 | | $3,934.80 |
| Subtotal | | 184310 | | | | 02/15/2019 | | | CA VDI | | | $39.35 | | | | | $3,934.80 |
| | | 184310 | | 02/20/2018 | 812310 | 02/15/2019 | Lapse | 24 | FICA | 6.200000% | $243.96 | $243.96 | | | $163.950000 | | $3,934.80 |
| Subtotal | | 184310 | | | | 02/15/2019 | | | FICA | | | $243.96 | | | | | $3,934.80 |
| | | 184310 | | 02/20/2018 | 812310 | 02/15/2019 | Lapse | 24 | FIT | 22.000000% | $865.66 | $865.66 | | | $163.950000 | | $3,934.80 |
| Subtotal | | 184310 | | | | 02/15/2019 | | | FIT | | | $865.66 | | | | | $3,934.80 |
| | | 184310 | | 02/20/2018 | 812310 | 02/15/2019 | Lapse | 24 | FMED | 1.450000% | $57.05 | $57.05 | | | $163.950000 | | $3,934.80 |
| Subtotal | | 184310 | | | | 02/15/2019 | | | FMED | | | $57.05 | | | | | $3,934.80 |
| | | 184310 | | 02/20/2018 | 812310 | 02/15/2019 | Lapse | 24 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $163.950000 | | $3,934.80 |
| Subtotal | | 184310 | | | | 02/15/2019 | | | FMED SUR | | | $0.00 | | | | | $3,934.80 |
| | | 184310 | | 02/20/2018 | 812310 | 02/15/2019 | Lapse | 24 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $163.950000 | | $3,934.80 |
| Subtotal | | 184310 | | | | 02/15/2019 | | | SUPPLEMENTAL | | | $0.00 | | | | | $3,934.80 |
| | | 184310 | | 02/20/2018 | 905253 | 05/15/2019 | Lapse | 25 | CA | 10.230000% | $462.22 | $462.22 | | | $180.730000 | | $4,518.25 |
| | | 184310 | | 03/20/2019 | 905254 | 05/15/2019 | Lapse | 5 | CA | 10.230000% | $92.44 | $92.44 | | | $180.730000 | | $903.65 |
| Subtotal | | 184310 | | | | 05/15/2019 | | | CA | | | $554.66 | | | | | $5,421.90 |
| | | 184310 | | 02/20/2018 | 905253 | 05/15/2019 | Lapse | 25 | CA VDI | 1.000000% | $45.18 | $45.18 | | | $180.730000 | | $4,518.25 |
| | | 184310 | | 03/20/2019 | 905254 | 05/15/2019 | Lapse | 5 | CA VDI | 1.000000% | $9.04 | $9.04 | | | $180.730000 | | $903.65 |
| Subtotal | | 184310 | | | | 05/15/2019 | | | CA VDI | | | $54.22 | | | | | $5,421.90 |
| | | 184310 | | 02/20/2018 | 905253 | 05/15/2019 | Lapse | 25 | FICA | 6.200000% | $280.13 | $280.13 | | | $180.730000 | | $4,518.25 |
| | | 184310 | | 03/20/2019 | 905254 | 05/15/2019 | Lapse | 5 | FICA | 6.200000% | $56.03 | $56.03 | | | $180.730000 | | $903.65 |
| Subtotal | | 184310 | | | | 05/15/2019 | | | FICA | | | $336.16 | | | | | $5,421.90 |
| | | 184310 | | 02/20/2018 | 905253 | 05/15/2019 | Lapse | 25 | FIT | 22.000000% | $994.02 | $994.02 | | | $180.730000 | | $4,518.25 |
| | | 184310 | | 03/20/2019 | 905254 | 05/15/2019 | Lapse | 5 | FIT | 22.000000% | $198.80 | $198.80 | | | $180.730000 | | $903.65 |
| Subtotal | | 184310 | | | | 05/15/2019 | | | FIT | | | $1,192.82 | | | | | $5,421.90 |
| | | 184310 | | 02/20/2018 | 905253 | 05/15/2019 | Lapse | 25 | FMED | 1.450000% | $65.51 | $65.51 | | | $180.730000 | | $4,518.25 |
| | | 184310 | | 03/20/2019 | 905254 | 05/15/2019 | Lapse | 5 | FMED | 1.450000% | $13.10 | $13.10 | | | $180.730000 | | $903.65 |
| Subtotal | | 184310 | | | | 05/15/2019 | | | FMED | | | $78.61 | | | | | $5,421.90 |
| | | 184310 | | 02/20/2018 | 905253 | 05/15/2019 | Lapse | 25 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $180.730000 | | $4,518.25 |
| | | 184310 | | 03/20/2019 | 905254 | 05/15/2019 | Lapse | 5 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $180.730000 | | $903.65 |
| Subtotal | | 184310 | | | | 05/15/2019 | | | FMED SUR | | | $0.00 | | | | | $5,421.90 |
| | | 184310 | | 02/20/2019 | 905253 | 05/15/2019 | Lapse | 25 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $180.730000 | | $4,518.25 |
| | | 184310 | | 03/20/2019 | 905254 | 05/15/2019 | Lapse | 5 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $180.730000 | | $903.65 |
| Subtotal | | 184310 | | | | 05/15/2019 | | | SUPPLEMENTAL | | | $0.00 | | | | | $5,421.90 |
| | | 184310 | | 02/20/2019 | 1008431 | 08/15/2019 | Lapse | 25 | CA | 10.230000% | $459.61 | $459.61 | | | $179.710000 | | $4,492.75 |
| | | 184310 | | 03/20/2019 | 1008432 | 08/15/2019 | Lapse | 6 | CA | 10.230000% | $110.31 | $110.31 | | | $179.710000 | | $1,078.26 |
| Subtotal | | 184310 | | | | 08/15/2019 | | | CA | | | $569.92 | | | | | $5,571.01 |
| | | 184310 | | 02/20/2019 | 1008431 | 08/15/2019 | Lapse | 25 | CA VDI | 1.000000% | $44.93 | $44.93 | | | $179.710000 | | $4,492.75 |
| | | 184310 | | 03/20/2019 | 1008432 | 08/15/2019 | Lapse | 6 | CA VDI | 1.000000% | $10.78 | $10.78 | | | $179.710000 | | $1,078.26 |
| Subtotal | | 184310 | | | | 08/15/2019 | | | CA VDI | | | $55.71 | | | | | $5,571.01 |
| | | 184310 | | 02/20/2019 | 1008431 | 08/15/2019 | Lapse | 25 | FICA | 6.200000% | $278.55 | $278.55 | | | $179.710000 | | $4,492.75 |
| | | 184310 | | 03/20/2019 | 1008432 | 08/15/2019 | Lapse | 6 | FICA | 6.200000% | $66.85 | $66.85 | | | $179.710000 | | $1,078.26 |
| Subtotal | | 184310 | | | | 08/15/2019 | | | FICA | | | $345.40 | | | | | $5,571.01 |
| | | 184310 | | 02/20/2019 | 1008431 | 08/15/2019 | Lapse | 25 | FIT | 22.000000% | $988.41 | $988.41 | | | $179.710000 | | $4,492.75 |
| | | 184310 | | 03/20/2019 | 1008432 | 08/15/2019 | Lapse | 6 | FIT | 22.000000% | $237.22 | $237.22 | | | $179.710000 | | $1,078.26 |
| Subtotal | | 184310 | | | | 08/15/2019 | | | FIT | | | $1,225.63 | | | | | $5,571.01 |
| | | 184310 | | 02/20/2019 | 1008431 | 08/15/2019 | Lapse | 25 | FMED | 1.450000% | $65.14 | $65.14 | | | $179.710000 | | $4,492.75 |
| | | 184310 | | 03/20/2019 | 1008432 | 08/15/2019 | Lapse | 6 | FMED | 1.450000% | $15.63 | $15.63 | | | $179.710000 | | $1,078.26 |
| Subtotal | | 184310 | | | | 08/15/2019 | | | FMED | | | $80.77 | | | | | $5,571.01 |
| | | 184310 | | 02/20/2019 | 1008431 | 08/15/2019 | Lapse | 25 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $179.710000 | | $4,492.75 |
| | | 184310 | | 03/20/2019 | 1008432 | 08/15/2019 | Lapse | 6 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $179.710000 | | $1,078.26 |
| Subtotal | | 184310 | | | | 08/15/2019 | | | FMED SUR | | | $0.00 | | | | | $5,571.01 |
| | | 184310 | | 02/20/2019 | 1008431 | 08/15/2019 | Lapse | 25 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $179.710000 | | $4,492.75 |
| | | 184310 | | 03/20/2019 | 1008432 | 08/15/2019 | Lapse | 6 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $179.710000 | | $1,078.26 |
| Subtotal | | 184310 | | | | 08/15/2019 | | | SUPPLEMENTAL | | | $0.00 | | | | | $5,571.01 |
| | | 184310 | | 02/20/2019 | 1110394 | 11/15/2019 | Lapse | 24 | CA | 10.230000% | $474.22 | $474.22 | | | $193.150000 | | $4,635.60 |
| | | 184310 | | 03/20/2019 | 1110395 | 11/15/2019 | Lapse | 6 | CA | 10.230000% | $118.56 | $118.56 | | | $193.150000 | | $1,158.90 |
| Subtotal | | 184310 | | | | 11/15/2019 | | | CA | | | $592.78 | | | | | $5,794.50 |
| | | 184310 | | 02/20/2018 | 1110394 | 11/15/2019 | Lapse | 24 | CA VDI | 1.000000% | $0.00 | $0.00 | | | $193.150000 | | $4,635.60 |
| | | 184310 | | 03/20/2019 | 1110395 | 11/15/2019 | Lapse | 6 | CA VDI | 1.000000% | $0.00 | $0.00 | | | $193.150000 | | $1,158.90 |
| Subtotal | | 184310 | | | | 11/15/2019 | | | CA VDI | | | $0.00 | | | | | $5,794.50 |
| | | 184310 | | 02/20/2018 | 1110394 | 11/15/2019 | Lapse | 24 | FICA | 6.200000% | $0.00 | $0.00 | | | $193.150000 | | $4,635.60 |
| | | 184310 | | 03/20/2019 | 1110395 | 11/15/2019 | Lapse | 6 | FICA | 6.200000% | $0.00 | $0.00 | | | $193.150000 | | $1,158.90 |
| Subtotal | | 184310 | | | | 11/15/2019 | | | FICA | | | $0.00 | | | | | $5,794.50 |
| | | 184310 | | 02/20/2018 | 1110394 | 11/15/2019 | Lapse | 24 | FIT | 22.000000% | $1,019.83 | $1,019.83 | | | $193.150000 | | $4,635.60 |
| | | 184310 | | 03/20/2019 | 1110395 | 11/15/2019 | Lapse | 6 | FIT | 22.000000% | $254.96 | $254.96 | | | $193.150000 | | $1,158.90 |
| Subtotal | | 184310 | | | | 11/15/2019 | | | FIT | | | $1,274.79 | | | | | $5,794.50 |
| | | 184310 | | 02/20/2018 | 1110394 | 11/15/2019 | Lapse | 24 | FMED | 1.450000% | $67.22 | $67.22 | | | $193.150000 | | $4,635.60 |
| | | 184310 | | 03/20/2019 | 1110395 | 11/15/2019 | Lapse | 6 | FMED | 1.450000% | $16.80 | $16.80 | | | $193.150000 | | $1,158.90 |
| Subtotal | | 184310 | | | | 11/15/2019 | | | FMED | | | $84.02 | | | | | $5,794.50 |
| | | 184310 | | 02/20/2018 | 1110394 | 11/15/2019 | Lapse | 24 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $193.150000 | | $4,635.60 |
| | | 184310 | | 03/20/2019 | 1110395 | 11/15/2019 | Lapse | 6 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $193.150000 | | $1,158.90 |
| Subtotal | | 184310 | | | | 11/15/2019 | | | FMED SUR | | | $0.00 | | | | | $5,794.50 |
| | | 184310 | | 02/20/2018 | 1110394 | 11/15/2019 | Lapse | 24 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $193.150000 | | $4,635.60 |

PTX-0320.0071

META - Meta Platforms Inc.

Transaction Tax Detail Live Data

| | Tax Detail ID | Participant ID | Taxable Income | Taxable Income Alloc % | Effective Taxable Alloc % | Reportable Income | Reportable Income Alloc % | Effective Reportable Alloc % | Tax Detail Override | FX Currency | FX Exchange Rate | FX Exchange Rate Override | Earning Days | Payroll Group | Tax Detail Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subtotal | REDACTED | 183618 | $122,650.25 | | | $122,650.25 | | | | | | | | | |
| | | 183618 | $67,988.80 | 100.000000% | 100.000000% | $67,988.80 | 100.000000% | 100.000000% | No | | | | 634.000000 | | United States |
| | | 183618 | $54,661.45 | 100.000000% | 100.000000% | $54,661.45 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | | 183618 | $122,650.25 | | | $122,650.25 | | | | | | | | | |
| | | 183618 | $0.00 | 0.000000% | 0.000000% | $67,988.80 | 100.000000% | 100.000000% | No | | | | 634.000000 | | United States |
| | | 183618 | $0.00 | 0.000000% | 0.000000% | $54,661.45 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | | 183618 | $0.00 | | | $122,650.25 | | | | | | | | | |
| | | 184310 | $3,934.80 | 100.000000% | 100.000000% | $3,934.80 | 100.000000% | 100.000000% | No | | | | 361.000000 | | United States |
| Subtotal | | 184310 | $3,934.80 | | | $3,934.80 | | | | | | | | | |
| | | 184310 | $3,934.80 | 100.000000% | 100.000000% | $3,934.80 | 100.000000% | 100.000000% | No | | | | 361.000000 | | United States |
| Subtotal | | 184310 | $3,934.80 | | | $3,934.80 | | | | | | | | | |
| | | 184310 | $3,934.80 | 100.000000% | 100.000000% | $3,934.80 | 100.000000% | 100.000000% | No | | | | 361.000000 | | United States |
| Subtotal | | 184310 | $3,934.80 | | | $3,934.80 | | | | | | | | | |
| | | 184310 | $3,934.80 | 100.000000% | 100.000000% | $3,934.80 | 100.000000% | 100.000000% | No | | | | 361.000000 | | United States |
| Subtotal | | 184310 | $3,934.80 | | | $3,934.80 | | | | | | | | | |
| | | 184310 | $0.00 | 0.000000% | 0.000000% | $3,934.80 | 100.000000% | 100.000000% | No | | | | 361.000000 | | United States |
| Subtotal | | 184310 | $0.00 | | | $3,934.80 | | | | | | | | | |
| | | 184310 | $0.00 | 0.000000% | 0.000000% | $3,934.80 | 100.000000% | 100.000000% | No | | | | 361.000000 | | United States |
| Subtotal | | 184310 | $0.00 | | | $3,934.80 | | | | | | | | | |
| | | 184310 | $4,518.25 | 100.000000% | 100.000000% | $4,518.25 | 100.000000% | 100.000000% | No | | | | 450.000000 | | United States |
| | | 184310 | $903.65 | 100.000000% | 100.000000% | $903.65 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | | 184310 | $5,421.90 | | | $5,421.90 | | | | | | | | | |
| | | 184310 | $4,518.25 | 100.000000% | 100.000000% | $4,518.25 | 100.000000% | 100.000000% | No | | | | 450.000000 | | United States |
| | | 184310 | $903.65 | 100.000000% | 100.000000% | $903.65 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | | 184310 | $5,421.90 | | | $5,421.90 | | | | | | | | | |
| | | 184310 | $4,518.25 | 100.000000% | 100.000000% | $4,518.25 | 100.000000% | 100.000000% | No | | | | 450.000000 | | United States |
| | | 184310 | $903.65 | 100.000000% | 100.000000% | $903.65 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | | 184310 | $5,421.90 | | | $5,421.90 | | | | | | | | | |
| | | 184310 | $4,518.25 | 100.000000% | 100.000000% | $4,518.25 | 100.000000% | 100.000000% | No | | | | 450.000000 | | United States |
| | | 184310 | $903.65 | 100.000000% | 100.000000% | $903.65 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | | 184310 | $5,421.90 | | | $5,421.90 | | | | | | | | | |
| | | 184310 | $4,518.25 | 100.000000% | 100.000000% | $4,518.25 | 100.000000% | 100.000000% | No | | | | 450.000000 | | United States |
| | | 184310 | $903.65 | 100.000000% | 100.000000% | $903.65 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | | 184310 | $5,421.90 | | | $5,421.90 | | | | | | | | | |
| | | 184310 | $0.00 | 0.000000% | 0.000000% | $4,518.25 | 100.000000% | 100.000000% | No | | | | 450.000000 | | United States |
| | | 184310 | $0.00 | 0.000000% | 0.000000% | $903.65 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | | 184310 | $0.00 | | | $5,421.90 | | | | | | | | | |
| | | 184310 | $0.00 | 0.000000% | 0.000000% | $4,518.25 | 100.000000% | 100.000000% | No | | | | 450.000000 | | United States |
| | | 184310 | $0.00 | 0.000000% | 0.000000% | $903.65 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | | 184310 | $0.00 | | | $5,421.90 | | | | | | | | | |
| | | 184310 | $4,492.75 | 100.000000% | 100.000000% | $4,492.75 | 100.000000% | 100.000000% | No | | | | 542.000000 | | United States |
| | | 184310 | $1,078.26 | 100.000000% | 100.000000% | $1,078.26 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | | 184310 | $5,571.01 | | | $5,571.01 | | | | | | | | | |
| | | 184310 | $4,492.75 | 100.000000% | 100.000000% | $4,492.75 | 100.000000% | 100.000000% | No | | | | 542.000000 | | United States |
| | | 184310 | $1,078.26 | 100.000000% | 100.000000% | $1,078.26 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | | 184310 | $5,571.01 | | | $5,571.01 | | | | | | | | | |
| | | 184310 | $4,492.75 | 100.000000% | 100.000000% | $4,492.75 | 100.000000% | 100.000000% | No | | | | 542.000000 | | United States |
| | | 184310 | $1,078.26 | 100.000000% | 100.000000% | $1,078.26 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | | 184310 | $5,571.01 | | | $5,571.01 | | | | | | | | | |
| | | 184310 | $4,492.75 | 100.000000% | 100.000000% | $4,492.75 | 100.000000% | 100.000000% | No | | | | 542.000000 | | United States |
| | | 184310 | $1,078.26 | 100.000000% | 100.000000% | $1,078.26 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | | 184310 | $5,571.01 | | | $5,571.01 | | | | | | | | | |
| | | 184310 | $4,492.75 | 100.000000% | 100.000000% | $4,492.75 | 100.000000% | 100.000000% | No | | | | 542.000000 | | United States |
| | | 184310 | $1,078.26 | 100.000000% | 100.000000% | $1,078.26 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | | 184310 | $5,571.01 | | | $5,571.01 | | | | | | | | | |
| | | 184310 | $0.00 | 0.000000% | 0.000000% | $4,492.75 | 100.000000% | 100.000000% | No | | | | 542.000000 | | United States |
| | | 184310 | $0.00 | 0.000000% | 0.000000% | $1,078.26 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | | 184310 | $0.00 | | | $5,571.01 | | | | | | | | | |
| | | 184310 | $0.00 | 0.000000% | 0.000000% | $4,492.75 | 100.000000% | 100.000000% | No | | | | 542.000000 | | United States |
| | | 184310 | $0.00 | 0.000000% | 0.000000% | $1,078.26 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | | 184310 | $0.00 | | | $5,571.01 | | | | | | | | | |
| | | 184310 | $4,635.60 | 100.000000% | 100.000000% | $4,635.60 | 100.000000% | 100.000000% | No | | | | 634.000000 | | United States |
| | | 184310 | $1,158.90 | 100.000000% | 100.000000% | $1,158.90 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | | 184310 | $5,794.50 | | | $5,794.50 | | | | | | | | | |
| | | 184310 | $0.00 | 0.000000% | 0.000000% | $4,635.60 | 100.000000% | 100.000000% | No | | | | 634.000000 | | United States |
| | | 184310 | $0.00 | 0.000000% | 0.000000% | $1,158.90 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | | 184310 | $0.00 | | | $5,794.50 | | | | | | | | | |
| | | 184310 | $0.00 | 0.000000% | 0.000000% | $4,635.60 | 100.000000% | 100.000000% | No | | | | 634.000000 | | United States |
| | | 184310 | $0.00 | 0.000000% | 0.000000% | $1,158.90 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | | 184310 | $0.00 | | | $5,794.50 | | | | | | | | | |
| | | 184310 | $4,635.60 | 100.000000% | 100.000000% | $4,635.60 | 100.000000% | 100.000000% | No | | | | 634.000000 | | United States |
| | | 184310 | $1,158.90 | 100.000000% | 100.000000% | $1,158.90 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | | 184310 | $5,794.50 | | | $5,794.50 | | | | | | | | | |
| | | 184310 | $4,635.60 | 100.000000% | 100.000000% | $4,635.60 | 100.000000% | 100.000000% | No | | | | 634.000000 | | United States |
| | | 184310 | $1,158.90 | 100.000000% | 100.000000% | $1,158.90 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | | 184310 | $5,794.50 | | | $5,794.50 | | | | | | | | | |
| | | 184310 | $0.00 | 0.000000% | 0.000000% | $4,635.60 | 100.000000% | 100.000000% | No | | | | 634.000000 | | United States |

Data as of: Friday, February 23, 2024 7:04:24 AM

Full Vest Details - Equity Team

Created: Friday, February 23, 2024 9:31:20 AM
Confidential

Page 68 of 90

PTX-0320.0072

META - Meta Platforms Inc.

Transaction Tax Detail Live Data

| | Tax Detail ID | Participant ID | Tax Detail Location | Tax Detail Cost Center | Tax Detail Subsidiary | Trailing Tax Liability | FX Reportable Income | FX Taxable Income | Expatriate at Transaction? | Location at Grant | Location at Award | Location at Transaction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subtotal | REDACTED | 183618 | | | | | | | | | | |
| | | 183618 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 183618 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | | 183618 | | | | | | | | | | |
| | | 183618 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 183618 | CA, USA | 004642 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | | 183618 | | | | | | | | | | |
| | | 184310 | CA, USA | 002940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | | 184310 | | | | | | | | | | |
| | | 184310 | CA, USA | 002940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | | 184310 | | | | | | | | | | |
| | | 184310 | CA, USA | 002940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | | 184310 | | | | | | | | | | |
| | | 184310 | CA, USA | 002940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | | 184310 | | | | | | | | | | |
| | | 184310 | CA, USA | 002940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | | 184310 | | | | | | | | | | |
| | | 184310 | CA, USA | 002940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | | 184310 | | | | | | | | | | |
| | | 184310 | CA, USA | 002937 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 184310 | CA, USA | 002937 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | | 184310 | | | | | | | | | | |
| | | 184310 | CA, USA | 002937 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 184310 | CA, USA | 002937 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | | 184310 | | | | | | | | | | |
| | | 184310 | CA, USA | 002937 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 184310 | CA, USA | 002937 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | | 184310 | | | | | | | | | | |
| | | 184310 | CA, USA | 002937 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 184310 | CA, USA | 002937 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | | 184310 | | | | | | | | | | |
| | | 184310 | CA, USA | 002937 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 184310 | CA, USA | 002937 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | | 184310 | | | | | | | | | | |
| | | 184310 | CA, USA | 002937 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 184310 | CA, USA | 002937 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | | 184310 | | | | | | | | | | |
| | | 184310 | CA, USA | 002937 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 184310 | CA, USA | 002937 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | | 184310 | | | | | | | | | | |
| | | 184310 | CA, USA | 002937 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 184310 | CA, USA | 002937 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | | 184310 | | | | | | | | | | |
| | | 184310 | CA, USA | 002937 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 184310 | CA, USA | 002937 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | | 184310 | | | | | | | | | | |
| | | 184310 | CA, USA | 002937 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 184310 | CA, USA | 002937 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | | 184310 | | | | | | | | | | |
| | | 184310 | CA, USA | 002937 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 184310 | CA, USA | 002937 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | | 184310 | | | | | | | | | | |
| | | 184310 | CA, USA | 002937 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 184310 | CA, USA | 002937 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | | 184310 | | | | | | | | | | |
| | | 184310 | CA, USA | 002937 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 184310 | CA, USA | 002937 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | | 184310 | | | | | | | | | | |
| | | 184310 | CA, USA | 002937 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 184310 | CA, USA | 002937 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | | 184310 | | | | | | | | | | |
| | | 184310 | CA, USA | 002937 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 184310 | CA, USA | 002937 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | | 184310 | | | | | | | | | | |
| | | 184310 | CA, USA | 002937 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 184310 | CA, USA | 002937 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | | 184310 | | | | | | | | | | |
| | | 184310 | CA, USA | 002937 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 184310 | CA, USA | 002937 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | | 184310 | | | | | | | | | | |
| | | 184310 | CA, USA | 002937 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |

PTX-0320.0073

META - Meta Platforms Inc.

**Transaction Tax Detail Live Data**

| Tax Detail ID | Participant ID | Award ID | Award Date | Transaction ID | Transaction Date | Transaction Type | Trans. Share Amount | Jurisdiction | Tax Rate | Tax Due | Tax Paid | FX Tax Paid | Tax ID | Transaction Tax Price | Tax Price Override | RSU Taxable Comp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REDACTED | 184310 | REDACTED | 03/20/2019 | 1110395 | 11/15/2019 | Lapse | 6 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $193.150000 | | $1,158.90 |
| Subtotal | 184310 | | | | 11/15/2019 | | | SUPPLEMENTAL | | | $0.00 | | | | | $5,794.50 |
| | 185550 | | 03/20/2018 | 812726 | 02/15/2019 | Lapse | 50 | CA | 10.230000% | $838.60 | $838.60 | | | $163.950000 | | $8,197.50 |
| Subtotal | 185550 | | | | 02/15/2019 | | | CA | | | $838.60 | | | | | $8,197.50 |
| | 185550 | | 03/20/2018 | 812726 | 02/15/2019 | Lapse | 50 | CA.VDI | 1.000000% | $81.98 | $81.98 | | | $163.950000 | | $8,197.50 |
| Subtotal | 185550 | | | | 02/15/2019 | | | CA.VDI | | | $81.98 | | | | | $8,197.50 |
| | 185550 | | 03/20/2018 | 812726 | 02/15/2019 | Lapse | 50 | FICA | 6.200000% | $508.25 | $508.25 | | | $163.950000 | | $8,197.50 |
| Subtotal | 185550 | | | | 02/15/2019 | | | FICA | | | $508.25 | | | | | $8,197.50 |
| | 185550 | | 03/20/2018 | 812726 | 02/15/2019 | Lapse | 50 | FIT | 22.000000% | $1,803.45 | $1,803.45 | | | $163.950000 | | $8,197.50 |
| Subtotal | 185550 | | | | 02/15/2019 | | | FIT | | | $1,803.45 | | | | | $8,197.50 |
| | 185550 | | 03/20/2018 | 812726 | 02/15/2019 | Lapse | 50 | FMED | 1.450000% | $118.86 | $118.86 | | | $163.950000 | | $8,197.50 |
| Subtotal | 185550 | | | | 02/15/2019 | | | FMED | | | $118.86 | | | | | $8,197.50 |
| | 185550 | | 03/20/2018 | 812726 | 02/15/2019 | Lapse | 50 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $163.950000 | | $8,197.50 |
| Subtotal | 185550 | | | | 02/15/2019 | | | FMED SUR | | | $0.00 | | | | | $8,197.50 |
| | 185550 | | 03/20/2018 | 812726 | 02/15/2019 | Lapse | 50 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $163.950000 | | $8,197.50 |
| Subtotal | 185550 | | | | 02/15/2019 | | | SUPPLEMENTAL | | | $0.00 | | | | | $8,197.50 |
| | 185550 | | 03/20/2018 | 906041 | 05/15/2019 | Lapse | 51 | CA | 10.230000% | $942.92 | $942.92 | | | $180.730000 | | $9,217.23 |
| | 185550 | | 03/20/2019 | 906042 | 05/15/2019 | Lapse | 13 | CA | 10.230000% | $240.35 | $240.35 | | | $180.730000 | | $2,346.49 |
| Subtotal | 185550 | | | | 05/15/2019 | | | CA | | | $1,183.27 | | | | | $11,566.72 |
| | 185550 | | 03/20/2018 | 906041 | 05/15/2019 | Lapse | 51 | CA.VDI | 1.000000% | $92.17 | $92.17 | | | $180.730000 | | $9,217.23 |
| | 185550 | | 03/20/2019 | 906042 | 05/15/2019 | Lapse | 13 | CA.VDI | 1.000000% | $23.49 | $23.49 | | | $180.730000 | | $2,346.49 |
| Subtotal | 185550 | | | | 05/15/2019 | | | CA.VDI | | | $115.66 | | | | | $11,566.72 |
| | 185550 | | 03/20/2018 | 906041 | 05/15/2019 | Lapse | 51 | FICA | 6.200000% | $571.47 | $571.47 | | | $180.730000 | | $9,217.23 |
| | 185550 | | 03/20/2019 | 906042 | 05/15/2019 | Lapse | 13 | FICA | 6.200000% | $145.67 | $145.67 | | | $180.730000 | | $2,346.49 |
| Subtotal | 185550 | | | | 05/15/2019 | | | FICA | | | $717.14 | | | | | $11,566.72 |
| | 185550 | | 03/20/2018 | 906041 | 05/15/2019 | Lapse | 51 | FIT | 22.000000% | $2,027.79 | $2,027.79 | | | $180.730000 | | $9,217.23 |
| | 185550 | | 03/20/2019 | 906042 | 05/15/2019 | Lapse | 13 | FIT | 22.000000% | $516.89 | $516.89 | | | $180.730000 | | $2,346.49 |
| Subtotal | 185550 | | | | 05/15/2019 | | | FIT | | | $2,544.68 | | | | | $11,566.72 |
| | 185550 | | 03/20/2018 | 906041 | 05/15/2019 | Lapse | 51 | FMED | 1.450000% | $133.65 | $133.65 | | | $180.730000 | | $9,217.23 |
| | 185550 | | 03/20/2019 | 906042 | 05/15/2019 | Lapse | 13 | FMED | 1.450000% | $34.07 | $34.07 | | | $180.730000 | | $2,346.49 |
| Subtotal | 185550 | | | | 05/15/2019 | | | FMED | | | $167.72 | | | | | $11,566.72 |
| | 185550 | | 03/20/2018 | 906041 | 05/15/2019 | Lapse | 51 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $180.730000 | | $9,217.23 |
| | 185550 | | 03/20/2019 | 906042 | 05/15/2019 | Lapse | 13 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $180.730000 | | $2,346.49 |
| Subtotal | 185550 | | | | 05/15/2019 | | | FMED SUR | | | $0.00 | | | | | $11,566.72 |
| | 185550 | | 03/20/2018 | 906041 | 05/15/2019 | Lapse | 51 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $180.730000 | | $9,217.23 |
| | 185550 | | 03/20/2019 | 906042 | 05/15/2019 | Lapse | 13 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $180.730000 | | $2,346.49 |
| Subtotal | 185550 | | | | 05/15/2019 | | | SUPPLEMENTAL | | | $0.00 | | | | | $11,566.72 |
| | 185550 | | 03/20/2018 | 1009188 | 08/15/2019 | Lapse | 51 | CA | 10.230000% | $937.60 | $937.60 | | | $179.710000 | | $9,165.21 |
| | 185550 | | 03/20/2019 | 1009189 | 08/15/2019 | Lapse | 14 | CA | 10.230000% | $257.38 | $257.38 | | | $179.710000 | | $2,515.94 |
| Subtotal | 185550 | | | | 08/15/2019 | | | CA | | | $1,194.98 | | | | | $11,681.15 |
| | 185550 | | 03/20/2018 | 1009188 | 08/15/2019 | Lapse | 51 | CA.VDI | 1.000000% | $91.65 | $91.65 | | | $179.710000 | | $9,165.21 |
| | 185550 | | 03/20/2019 | 1009189 | 08/15/2019 | Lapse | 14 | CA.VDI | 1.000000% | $8.64 | $8.64 | | | $179.710000 | | $2,515.94 |
| Subtotal | 185550 | | | | 08/15/2019 | | | CA.VDI | | | $100.29 | | | | | $11,681.15 |
| | 185550 | | 03/20/2018 | 1009188 | 08/15/2019 | Lapse | 51 | FICA | 6.200000% | $568.24 | $568.24 | | | $179.710000 | | $9,165.21 |
| | 185550 | | 03/20/2019 | 1009189 | 08/15/2019 | Lapse | 14 | FICA | 6.200000% | $155.99 | $155.99 | | | $179.710000 | | $2,515.94 |
| Subtotal | 185550 | | | | 08/15/2019 | | | FICA | | | $724.23 | | | | | $11,681.15 |
| | 185550 | | 03/20/2018 | 1009188 | 08/15/2019 | Lapse | 51 | FIT | 22.000000% | $2,016.35 | $2,016.35 | | | $179.710000 | | $9,165.21 |
| | 185550 | | 03/20/2019 | 1009189 | 08/15/2019 | Lapse | 14 | FIT | 22.000000% | $553.51 | $553.51 | | | $179.710000 | | $2,515.94 |
| Subtotal | 185550 | | | | 08/15/2019 | | | FIT | | | $2,569.86 | | | | | $11,681.15 |
| | 185550 | | 03/20/2018 | 1009188 | 08/15/2019 | Lapse | 51 | FMED | 1.450000% | $132.90 | $132.90 | | | $179.710000 | | $9,165.21 |
| | 185550 | | 03/20/2019 | 1009189 | 08/15/2019 | Lapse | 14 | FMED | 1.450000% | $36.48 | $36.48 | | | $179.710000 | | $2,515.94 |
| Subtotal | 185550 | | | | 08/15/2019 | | | FMED | | | $169.38 | | | | | $11,681.15 |
| | 185550 | | 03/20/2018 | 1009188 | 08/15/2019 | Lapse | 51 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $179.710000 | | $9,165.21 |
| | 185550 | | 03/20/2019 | 1009189 | 08/15/2019 | Lapse | 14 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $179.710000 | | $2,515.94 |
| Subtotal | 185550 | | | | 08/15/2019 | | | FMED SUR | | | $0.00 | | | | | $11,681.15 |
| | 185550 | | 03/20/2018 | 1009188 | 08/15/2019 | Lapse | 51 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $179.710000 | | $9,165.21 |
| | 185550 | | 03/20/2019 | 1009189 | 08/15/2019 | Lapse | 14 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $179.710000 | | $2,515.94 |
| Subtotal | 185550 | | | | 08/15/2019 | | | SUPPLEMENTAL | | | $0.00 | | | | | $11,681.15 |
| | 185550 | | 03/20/2018 | 1111130 | 11/15/2019 | Lapse | 50 | CA | 10.230000% | $987.96 | $987.96 | | | $193.150000 | | $9,657.50 |
| | 185550 | | 03/20/2019 | 1111131 | 11/15/2019 | Lapse | 13 | CA | 10.230000% | $256.87 | $256.87 | | | $193.150000 | | $2,510.95 |
| Subtotal | 185550 | | | | 11/15/2019 | | | CA | | | $1,244.83 | | | | | $12,168.45 |
| | 185550 | | 03/20/2018 | 1111130 | 11/15/2019 | Lapse | 50 | CA.VDI | 1.000000% | $0.00 | $0.00 | | | $193.150000 | | $9,657.50 |
| | 185550 | | 03/20/2019 | 1111131 | 11/15/2019 | Lapse | 13 | CA.VDI | 1.000000% | $0.00 | $0.00 | | | $193.150000 | | $2,510.95 |
| Subtotal | 185550 | | | | 11/15/2019 | | | CA.VDI | | | $0.00 | | | | | $12,168.45 |
| | 185550 | | 03/20/2018 | 1111130 | 11/15/2019 | Lapse | 50 | FICA | 6.200000% | $0.00 | $0.00 | | | $193.150000 | | $9,657.50 |
| | 185550 | | 03/20/2019 | 1111131 | 11/15/2019 | Lapse | 13 | FICA | 6.200000% | $0.00 | $0.00 | | | $193.150000 | | $2,510.95 |
| Subtotal | 185550 | | | | 11/15/2019 | | | FICA | | | $0.00 | | | | | $12,168.45 |
| | 185550 | | 03/20/2018 | 1111130 | 11/15/2019 | Lapse | 50 | FIT | 22.000000% | $2,124.65 | $2,124.65 | | | $193.150000 | | $9,657.50 |
| | 185550 | | 03/20/2019 | 1111131 | 11/15/2019 | Lapse | 13 | FIT | 22.000000% | $552.41 | $552.41 | | | $193.150000 | | $2,510.95 |
| Subtotal | 185550 | | | | 11/15/2019 | | | FIT | | | $2,677.06 | | | | | $12,168.45 |
| | 185550 | | 03/20/2018 | 1111130 | 11/15/2019 | Lapse | 50 | FMED | 1.450000% | $140.03 | $140.03 | | | $193.150000 | | $9,657.50 |
| | 185550 | | 03/20/2019 | 1111131 | 11/15/2019 | Lapse | 13 | FMED | 1.450000% | $36.41 | $36.41 | | | $193.150000 | | $2,510.95 |
| Subtotal | 185550 | | | | 11/15/2019 | | | FMED | | | $176.44 | | | | | $12,168.45 |
| | 185550 | | 03/20/2018 | 1111130 | 11/15/2019 | Lapse | 50 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $193.150000 | | $9,657.50 |
| | 185550 | | 03/20/2019 | 1111131 | 11/15/2019 | Lapse | 13 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $193.150000 | | $2,510.95 |
| Subtotal | 185550 | | | | 11/15/2019 | | | FMED SUR | | | $0.00 | | | | | $12,168.45 |
| | 185550 | | 03/20/2018 | 1111130 | 11/15/2019 | Lapse | 50 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $193.150000 | | $9,657.50 |
| | 185550 | | 03/20/2019 | 1111131 | 11/15/2019 | Lapse | 13 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $193.150000 | | $2,510.95 |
| Subtotal | 185550 | | | | 11/15/2019 | | | SUPPLEMENTAL | | | $0.00 | | | | | $12,168.45 |
| | 185714 | | 02/20/2018 | 811953 | 02/15/2019 | Lapse | 23 | FICA | 6.200000% | $233.79 | $233.79 | | | $163.950000 | | $3,770.85 |
| Subtotal | 185714 | | | | 02/15/2019 | | | FICA | | | $233.79 | | | | | $3,770.85 |
| | 185714 | | 02/20/2018 | 811953 | 02/15/2019 | Lapse | 23 | FIT | 22.000000% | $629.59 | $629.59 | | | $163.950000 | | $3,770.85 |

PTX-0320.0074

META - Meta Platforms Inc.

**Transaction Tax Detail Live Data**

| | Tax Detail ID | Participant ID | Taxable Income | Taxable Income Alloc % | Effective Taxable Income % | Reportable Income | Reportable Income Alloc % | Effective Reportable Alloc % | Tax Detail Override | FX Currency | FX Exchange Rate | FX Exchange Rate Override | Earning Days | Payroll Group | Tax Detail Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | REDACTED | 184310 | $0.00 | 0.000000% | 0.000000% | $1,158.90 | 100.000000% | 100.000000% | | | | | 241.000000 | | United States |
| Subtotal | | 184310 | $0.00 | | | $5,794.50 | | | | | | | | | |
| | | 185550 | $8,197.50 | 100.000000% | 100.000000% | $8,197.50 | 100.000000% | 100.000000% | No | | | | 333.000000 | | United States |
| Subtotal | | 185550 | $8,197.50 | | | $8,197.50 | | | | | | | | | |
| | | 185550 | $8,197.50 | 100.000000% | 100.000000% | $8,197.50 | 100.000000% | 100.000000% | No | | | | 333.000000 | | United States |
| Subtotal | | 185550 | $8,197.50 | | | $8,197.50 | | | | | | | | | |
| | | 185550 | $8,197.50 | 100.000000% | 100.000000% | $8,197.50 | 100.000000% | 100.000000% | No | | | | 333.000000 | | United States |
| Subtotal | | 185550 | $8,197.50 | | | $8,197.50 | | | | | | | | | |
| | | 185550 | $8,197.50 | 100.000000% | 100.000000% | $8,197.50 | 100.000000% | 100.000000% | No | | | | 333.000000 | | United States |
| Subtotal | | 185550 | $8,197.50 | | | $8,197.50 | | | | | | | | | |
| | | 185550 | $0.00 | 0.000000% | 0.000000% | $8,197.50 | 100.000000% | 100.000000% | No | | | | 333.000000 | | United States |
| Subtotal | | 185550 | $0.00 | | | $8,197.50 | | | | | | | | | |
| | | 185550 | $0.00 | 0.000000% | 0.000000% | $8,197.50 | 100.000000% | 100.000000% | No | | | | 333.000000 | | United States |
| Subtotal | | 185550 | $0.00 | | | $8,197.50 | | | | | | | | | |
| | | 185550 | $9,217.23 | 100.000000% | 100.000000% | $9,217.23 | 100.000000% | 100.000000% | No | | | | 422.000000 | | United States |
| | | 185550 | $2,349.49 | 100.000000% | 100.000000% | $2,349.49 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | | 185550 | $11,566.72 | | | $11,566.72 | | | | | | | | | |
| | | 185550 | $9,217.23 | 100.000000% | 100.000000% | $9,217.23 | 100.000000% | 100.000000% | No | | | | 422.000000 | | United States |
| | | 185550 | $2,349.49 | 100.000000% | 100.000000% | $2,349.49 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | | 185550 | $11,566.72 | | | $11,566.72 | | | | | | | | | |
| | | 185550 | $9,217.23 | 100.000000% | 100.000000% | $9,217.23 | 100.000000% | 100.000000% | No | | | | 422.000000 | | United States |
| | | 185550 | $2,349.49 | 100.000000% | 100.000000% | $2,349.49 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | | 185550 | $11,566.72 | | | $11,566.72 | | | | | | | | | |
| | | 185550 | $9,217.23 | 100.000000% | 100.000000% | $9,217.23 | 100.000000% | 100.000000% | No | | | | 422.000000 | | United States |
| | | 185550 | $2,349.49 | 100.000000% | 100.000000% | $2,349.49 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | | 185550 | $11,566.72 | | | $11,566.72 | | | | | | | | | |
| | | 185550 | $9,217.23 | 100.000000% | 100.000000% | $9,217.23 | 100.000000% | 100.000000% | No | | | | 422.000000 | | United States |
| | | 185550 | $2,349.49 | 100.000000% | 100.000000% | $2,349.49 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | | 185550 | $11,566.72 | | | $11,566.72 | | | | | | | | | |
| | | 185550 | $0.00 | 0.000000% | 0.000000% | $9,217.23 | 100.000000% | 100.000000% | No | | | | 422.000000 | | United States |
| | | 185550 | $0.00 | 0.000000% | 0.000000% | $2,349.49 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | | 185550 | $0.00 | | | $11,566.72 | | | | | | | | | |
| | | 185550 | $0.00 | 0.000000% | 0.000000% | $9,217.23 | 100.000000% | 100.000000% | No | | | | 422.000000 | | United States |
| | | 185550 | $0.00 | 0.000000% | 0.000000% | $2,349.49 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | | 185550 | $0.00 | | | $11,566.72 | | | | | | | | | |
| | | 185550 | $9,165.21 | 100.000000% | 100.000000% | $9,165.21 | 100.000000% | 100.000000% | No | | | | 514.000000 | | United States |
| | | 185550 | $2,515.94 | 100.000000% | 100.000000% | $2,515.94 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | | 185550 | $11,681.15 | | | $11,681.15 | | | | | | | | | |
| | | 185550 | $9,165.21 | 100.000000% | 100.000000% | $9,165.21 | 100.000000% | 100.000000% | No | | | | 514.000000 | | United States |
| | | 185550 | $864.21 | 34.349400% | 34.349400% | $2,515.94 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | | 185550 | $10,029.42 | | | $11,681.15 | | | | | | | | | |
| | | 185550 | $9,165.21 | 100.000000% | 100.000000% | $9,165.21 | 100.000000% | 100.000000% | No | | | | 514.000000 | | United States |
| | | 185550 | $2,515.94 | 100.000000% | 100.000000% | $2,515.94 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | | 185550 | $11,681.15 | | | $11,681.15 | | | | | | | | | |
| | | 185550 | $9,165.21 | 100.000000% | 100.000000% | $9,165.21 | 100.000000% | 100.000000% | No | | | | 514.000000 | | United States |
| | | 185550 | $2,515.94 | 100.000000% | 100.000000% | $2,515.94 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | | 185550 | $11,681.15 | | | $11,681.15 | | | | | | | | | |
| | | 185550 | $0.00 | 0.000000% | 0.000000% | $9,165.21 | 100.000000% | 100.000000% | No | | | | 514.000000 | | United States |
| | | 185550 | $0.00 | 0.000000% | 0.000000% | $2,515.94 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | | 185550 | $0.00 | | | $11,681.15 | | | | | | | | | |
| | | 185550 | $0.00 | 0.000000% | 0.000000% | $9,165.21 | 100.000000% | 100.000000% | No | | | | 514.000000 | | United States |
| | | 185550 | $0.00 | 0.000000% | 0.000000% | $2,515.94 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | | 185550 | $0.00 | | | $11,681.15 | | | | | | | | | |
| | | 185550 | $9,657.50 | 100.000000% | 100.000000% | $9,657.50 | 100.000000% | 100.000000% | No | | | | 606.000000 | | United States |
| | | 185550 | $2,510.95 | 100.000000% | 100.000000% | $2,510.95 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | | 185550 | $12,168.45 | | | $12,168.45 | | | | | | | | | |
| | | 185550 | $0.00 | 0.000000% | 0.000000% | $9,657.50 | 100.000000% | 100.000000% | No | | | | 606.000000 | | United States |
| | | 185550 | $0.00 | 0.000000% | 0.000000% | $2,510.95 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | | 185550 | $0.00 | | | $12,168.45 | | | | | | | | | |
| | | 185550 | $0.00 | 0.000000% | 0.000000% | $9,657.50 | 100.000000% | 100.000000% | No | | | | 606.000000 | | United States |
| | | 185550 | $0.00 | 0.000000% | 0.000000% | $2,510.95 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | | 185550 | $0.00 | | | $12,168.45 | | | | | | | | | |
| | | 185550 | $9,657.50 | 100.000000% | 100.000000% | $9,657.50 | 100.000000% | 100.000000% | No | | | | 606.000000 | | United States |
| | | 185550 | $2,510.95 | 100.000000% | 100.000000% | $2,510.95 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | | 185550 | $12,168.45 | | | $12,168.45 | | | | | | | | | |
| | | 185550 | $9,657.50 | 100.000000% | 100.000000% | $9,657.50 | 100.000000% | 100.000000% | No | | | | 606.000000 | | United States |
| | | 185550 | $2,510.95 | 100.000000% | 100.000000% | $2,510.95 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | | 185550 | $12,168.45 | | | $12,168.45 | | | | | | | | | |
| | | 185550 | $0.00 | 0.000000% | 0.000000% | $9,657.50 | 100.000000% | 100.000000% | No | | | | 606.000000 | | United States |
| | | 185550 | $0.00 | 0.000000% | 0.000000% | $2,510.95 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | | 185550 | $0.00 | | | $12,168.45 | | | | | | | | | |
| | | 185550 | $0.00 | 0.000000% | 0.000000% | $9,657.50 | 100.000000% | 100.000000% | No | | | | 606.000000 | | United States |
| | | 185550 | $0.00 | 0.000000% | 0.000000% | $2,510.95 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | | 185550 | $0.00 | | | $12,168.45 | | | | | | | | | |
| | | 185714 | $3,770.85 | 100.000000% | 100.000000% | $3,770.85 | 100.000000% | 100.000000% | No | | | | 361.000000 | | United States |
| Subtotal | | 185714 | $3,770.85 | | | $3,770.85 | | | | | | | | | |
| | | 185714 | $3,770.85 | 100.000000% | 100.000000% | $3,770.85 | 100.000000% | 100.000000% | No | | | | 361.000000 | | United States |

META - Meta Platforms Inc.

Transaction Tax Detail Live Data

| Tax Detail ID | Participant ID | Tax Detail Location | Tax Detail Cost Center | Tax Detail Subsidiary | Trailing Tax Liability | FX Reportable Income | FX Taxable Income | Expatriate at Transaction? | Location at Grant | Location at Award | Location at Transaction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| REDACTED | 184310 | CA, USA | 002937 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 184310 | | | | | | | | | | |
| Subtotal | | | | | | | | | | | |
| | 185550 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 185550 | | | | | | | | | | |
| | 185550 | | | | | | | | | | |
| Subtotal | 185550 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 185550 | | | | | | | | | | |
| Subtotal | 185550 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 185550 | | | | | | | | | | |
| Subtotal | 185550 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 185550 | | | | | | | | | | |
| Subtotal | 185550 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 185550 | | | | | | | | | | |
| Subtotal | 185550 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 185550 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 185550 | | | | | | | | | | |
| | 185550 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 185550 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 185550 | | | | | | | | | | |
| | 185550 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 185550 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 185550 | | | | | | | | | | |
| | 185550 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 185550 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 185550 | | | | | | | | | | |
| | 185550 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 185550 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 185550 | | | | | | | | | | |
| | 185550 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 185550 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 185550 | | | | | | | | | | |
| | 185550 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 185550 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 185550 | | | | | | | | | | |
| | 185550 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 185550 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 185550 | | | | | | | | | | |
| | 185550 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 185550 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 185550 | | | | | | | | | | |
| | 185550 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 185550 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 185550 | | | | | | | | | | |
| | 185550 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 185550 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 185550 | | | | | | | | | | |
| | 185550 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 185550 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 185550 | | | | | | | | | | |
| | 185550 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 185550 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 185550 | | | | | | | | | | |
| | 185550 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 185550 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 185550 | | | | | | | | | | |
| | 185550 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 185550 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 185550 | | | | | | | | | | |
| | 185714 | DC, USA | 006740 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| Subtotal | 185714 | | | | | | | | | | |
| | 185714 | DC, USA | 006740 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |

PTX-0320.0076

META - Meta Platforms Inc.

**Transaction Tax Detail Live Data**

PTX-0320.0077

| | Tax Detail ID | Participant ID | Award ID | Award Date | Transaction ID | Transaction Date | Transaction Type | Trans. Share Amount | Jurisdiction | Tax Rate | Tax Due | Tax Paid | FX Tax Paid | Tax ID | Transaction Tax Price | Tax Price Override | RSU Taxable Comp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subtotal | REDACTED | 185714 | REDACTED | | | 02/15/2019 | | | FIT | | | $829.59 | | | | | $3,770.85 |
| | | 185714 | | 02/20/2018 | 811953 | 02/15/2019 | Lapse | 23 | FMED | 1.450000% | $54.68 | $54.68 | | | $163.950000 | | $3,770.85 |
| Subtotal | | | | | | 02/15/2019 | | | FMED | | | $54.68 | | | | | $3,770.85 |
| | | 185714 | | 02/20/2018 | 811953 | 02/15/2019 | Lapse | 23 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $163.950000 | | $3,770.85 |
| Subtotal | | | | | | 02/15/2019 | | | FMED Sur | | | $0.00 | | | | | $3,770.85 |
| | | 185714 | | 02/20/2018 | 811953 | 02/15/2019 | Lapse | 23 | MD | 8.950000% | $337.49 | $337.49 | | | $163.950000 | | $3,770.85 |
| Subtotal | | | | | | 02/15/2019 | | | MD | | | $337.49 | | | | | $3,770.85 |
| | | 185714 | | 02/20/2018 | 811953 | 02/15/2019 | Lapse | 23 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $163.950000 | | $3,770.85 |
| Subtotal | | | | | | 02/15/2019 | | | SUPPLEMENTAL | | | $0.00 | | | | | $3,770.85 |
| | | 185714 | | 02/20/2018 | 904553 | 05/15/2019 | Lapse | 23 | FICA | 6.200000% | $257.72 | $257.72 | | | $180.730000 | | $4,156.79 |
| | | 185714 | | 03/20/2019 | 904554 | 05/15/2019 | Lapse | 10 | FICA | 6.200000% | $112.05 | $112.05 | | | $180.730000 | | $1,807.30 |
| Subtotal | | | | | | 05/15/2019 | | | FICA | | | $369.77 | | | | | $5,964.09 |
| | | 185714 | | 02/20/2018 | 904553 | 05/15/2019 | Lapse | 23 | FIT | 22.000000% | $914.49 | $914.49 | | | $180.730000 | | $4,156.79 |
| | | 185714 | | 03/20/2019 | 904554 | 05/15/2019 | Lapse | 10 | FIT | 22.000000% | $397.61 | $397.61 | | | $180.730000 | | $1,807.30 |
| Subtotal | | | | | | 05/15/2019 | | | FIT | | | $1,312.10 | | | | | $5,964.09 |
| | | 185714 | | 02/20/2018 | 904553 | 05/15/2019 | Lapse | 23 | FMED | 1.450000% | $60.27 | $60.27 | | | $180.730000 | | $4,156.79 |
| | | 185714 | | 03/20/2019 | 904554 | 05/15/2019 | Lapse | 10 | FMED | 1.450000% | $26.21 | $26.21 | | | $180.730000 | | $1,807.30 |
| Subtotal | | | | | | 05/15/2019 | | | FMED | | | $86.48 | | | | | $5,964.09 |
| | | 185714 | | 02/20/2018 | 904553 | 05/15/2019 | Lapse | 23 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $180.730000 | | $4,156.79 |
| | | 185714 | | 03/20/2019 | 904554 | 05/15/2019 | Lapse | 10 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $180.730000 | | $1,807.30 |
| Subtotal | | | | | | 05/15/2019 | | | FMED Sur | | | $0.00 | | | | | $5,964.09 |
| | | 185714 | | 02/20/2018 | 904553 | 05/15/2019 | Lapse | 23 | MD | 8.950000% | $372.03 | $372.03 | | | $180.730000 | | $4,156.79 |
| | | 185714 | | 03/20/2019 | 904554 | 05/15/2019 | Lapse | 10 | MD | 8.950000% | $161.75 | $161.75 | | | $180.730000 | | $1,807.30 |
| Subtotal | | | | | | 05/15/2019 | | | MD | | | $533.78 | | | | | $5,964.09 |
| | | 185714 | | 02/20/2018 | 904553 | 05/15/2019 | Lapse | 23 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $180.730000 | | $4,156.79 |
| | | 185714 | | 03/20/2019 | 904554 | 05/15/2019 | Lapse | 10 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $180.730000 | | $1,807.30 |
| Subtotal | | | | | | 05/15/2019 | | | SUPPLEMENTAL | | | $0.00 | | | | | $5,964.09 |
| | | 203160 | | 07/20/2018 | 816875 | 02/15/2019 | Lapse | 205 | CA | 10.230000% | $3,438.28 | $3,438.28 | | | $163.950000 | | $33,609.75 |
| Subtotal | | | | | | 02/15/2019 | | | CA | | | $3,438.28 | | | | | $33,609.75 |
| | | 203160 | | 07/20/2018 | 816875 | 02/15/2019 | Lapse | 205 | CA VDI | 1.000000% | $336.10 | $336.10 | | | $163.950000 | | $33,609.75 |
| Subtotal | | | | | | 02/15/2019 | | | CA VDI | | | $336.10 | | | | | $33,609.75 |
| | | 203160 | | 07/20/2018 | 816875 | 02/15/2019 | Lapse | 205 | FICA | 6.200000% | $2,083.80 | $2,083.80 | | | $163.950000 | | $33,609.75 |
| Subtotal | | | | | | 02/15/2019 | | | FICA | | | $2,083.80 | | | | | $33,609.75 |
| | | 203160 | | 07/20/2018 | 816875 | 02/15/2019 | Lapse | 205 | FIT | 22.000000% | $7,394.15 | $7,394.15 | | | $163.950000 | | $33,609.75 |
| Subtotal | | | | | | 02/15/2019 | | | FIT | | | $7,394.15 | | | | | $33,609.75 |
| | | 203160 | | 07/20/2018 | 816875 | 02/15/2019 | Lapse | 205 | FMED | 1.450000% | $487.34 | $487.34 | | | $163.950000 | | $33,609.75 |
| Subtotal | | | | | | 02/15/2019 | | | FMED | | | $487.34 | | | | | $33,609.75 |
| | | 203160 | | 07/20/2018 | 816875 | 02/15/2019 | Lapse | 205 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $163.950000 | | $33,609.75 |
| Subtotal | | | | | | 02/15/2019 | | | FMED Sur | | | $0.00 | | | | | $33,609.75 |
| | | 203160 | | 07/20/2018 | 816875 | 02/15/2019 | Lapse | 205 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $163.950000 | | $33,609.75 |
| Subtotal | | | | | | 02/15/2019 | | | SUPPLEMENTAL | | | $0.00 | | | | | $33,609.75 |
| | | 203160 | | 07/20/2018 | 914118 | 05/15/2019 | Lapse | 205 | CA | 10.230000% | $3,790.18 | $3,790.18 | | | $180.730000 | | $37,049.65 |
| | | 203160 | | 03/20/2019 | 914119 | 05/15/2019 | Lapse | 31 | CA | 10.230000% | $573.15 | $573.15 | | | $180.730000 | | $5,602.63 |
| Subtotal | | | | | | 05/15/2019 | | | CA | | | $4,363.33 | | | | | $42,652.28 |
| | | 203160 | | 07/20/2018 | 914118 | 05/15/2019 | Lapse | 205 | CA VDI | 1.000000% | $0.00 | $0.00 | | | $180.730000 | | $37,049.65 |
| | | 203160 | | 03/20/2019 | 914119 | 05/15/2019 | Lapse | 31 | CA VDI | 1.000000% | $0.00 | $0.00 | | | $180.730000 | | $5,602.63 |
| Subtotal | | | | | | 05/15/2019 | | | CA VDI | | | $0.00 | | | | | $42,652.28 |
| | | 203160 | | 07/20/2018 | 914118 | 05/15/2019 | Lapse | 205 | FICA | 6.200000% | $0.00 | $0.00 | | | $180.730000 | | $37,049.65 |
| | | 203160 | | 03/20/2019 | 914119 | 05/15/2019 | Lapse | 31 | FICA | 6.200000% | $0.00 | $0.00 | | | $180.730000 | | $5,602.63 |
| Subtotal | | | | | | 05/15/2019 | | | FICA | | | $0.00 | | | | | $42,652.28 |
| | | 203160 | | 07/20/2018 | 914118 | 05/15/2019 | Lapse | 205 | FIT | 22.000000% | $8,150.92 | $8,150.92 | | | $180.730000 | | $37,049.65 |
| | | 203160 | | 03/20/2019 | 914119 | 05/15/2019 | Lapse | 31 | FIT | 22.000000% | $1,232.58 | $1,232.58 | | | $180.730000 | | $5,602.63 |
| Subtotal | | | | | | 05/15/2019 | | | FIT | | | $9,383.50 | | | | | $42,652.28 |
| | | 203160 | | 07/20/2018 | 914118 | 05/15/2019 | Lapse | 205 | FMED | 1.450000% | $537.22 | $537.22 | | | $180.730000 | | $37,049.65 |
| | | 203160 | | 03/20/2019 | 914119 | 05/15/2019 | Lapse | 31 | FMED | 1.450000% | $81.24 | $81.24 | | | $180.730000 | | $5,602.63 |
| Subtotal | | | | | | 05/15/2019 | | | FMED | | | $618.46 | | | | | $42,652.28 |
| | | 203160 | | 07/20/2018 | 914118 | 05/15/2019 | Lapse | 205 | FMED Sur | 0.900000% | $19.24 | $19.24 | | | $180.730000 | | $37,049.65 |
| | | 203160 | | 03/20/2019 | 914119 | 05/15/2019 | Lapse | 31 | FMED Sur | 0.900000% | $50.42 | $50.42 | | | $180.730000 | | $5,602.63 |
| Subtotal | | | | | | 05/15/2019 | | | FMED Sur | | | $69.66 | | | | | $42,652.28 |
| | | 203160 | | 07/20/2018 | 914118 | 05/15/2019 | Lapse | 205 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $180.730000 | | $37,049.65 |
| | | 203160 | | 03/20/2019 | 914119 | 05/15/2019 | Lapse | 31 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $180.730000 | | $5,602.63 |
| Subtotal | | | | | | 05/15/2019 | | | SUPPLEMENTAL | | | $0.00 | | | | | $42,652.28 |
| | | 203160 | | 07/20/2018 | 1017007 | 08/15/2019 | Lapse | 205 | CA | 10.230000% | $3,768.79 | $3,768.79 | | | $179.710000 | | $36,840.55 |
| | | 203160 | | 03/20/2019 | 1017008 | 08/15/2019 | Lapse | 31 | CA | 10.230000% | $569.91 | $569.91 | | | $179.710000 | | $5,571.01 |
| Subtotal | | | | | | 08/15/2019 | | | CA | | | $4,338.70 | | | | | $42,411.56 |
| | | 203160 | | 07/20/2018 | 1017007 | 08/15/2019 | Lapse | 205 | CA VDI | 1.000000% | $0.00 | $0.00 | | | $179.710000 | | $36,840.55 |
| | | 203160 | | 03/20/2019 | 1017008 | 08/15/2019 | Lapse | 31 | CA VDI | 1.000000% | $0.00 | $0.00 | | | $179.710000 | | $5,571.01 |
| Subtotal | | | | | | 08/15/2019 | | | CA VDI | | | $0.00 | | | | | $42,411.56 |
| | | 203160 | | 07/20/2018 | 1017007 | 08/15/2019 | Lapse | 205 | FICA | 6.200000% | $0.00 | $0.00 | | | $179.710000 | | $36,840.55 |
| | | 203160 | | 03/20/2019 | 1017008 | 08/15/2019 | Lapse | 31 | FICA | 6.200000% | $0.00 | $0.00 | | | $179.710000 | | $5,571.01 |
| Subtotal | | | | | | 08/15/2019 | | | FICA | | | $0.00 | | | | | $42,411.56 |
| | | 203160 | | 07/20/2018 | 1017007 | 08/15/2019 | Lapse | 205 | FIT | 22.000000% | $8,104.92 | $8,104.92 | | | $179.710000 | | $36,840.55 |
| | | 203160 | | 03/20/2019 | 1017008 | 08/15/2019 | Lapse | 31 | FIT | 22.000000% | $1,225.62 | $1,225.62 | | | $179.710000 | | $5,571.01 |
| Subtotal | | | | | | 08/15/2019 | | | FIT | | | $9,330.54 | | | | | $42,411.56 |
| | | 203160 | | 07/20/2018 | 1017007 | 08/15/2019 | Lapse | 205 | FMED | 1.450000% | $534.19 | $534.19 | | | $179.710000 | | $36,840.55 |
| | | 203160 | | 03/20/2019 | 1017008 | 08/15/2019 | Lapse | 31 | FMED | 1.450000% | $80.78 | $80.78 | | | $179.710000 | | $5,571.01 |
| Subtotal | | | | | | 08/15/2019 | | | FMED | | | $614.97 | | | | | $42,411.56 |
| | | 203160 | | 07/20/2018 | 1017007 | 08/15/2019 | Lapse | 205 | FMED Sur | 0.900000% | $331.56 | $331.56 | | | $179.710000 | | $36,840.55 |
| | | 203160 | | 03/20/2019 | 1017008 | 08/15/2019 | Lapse | 31 | FMED Sur | 0.900000% | $50.14 | $50.14 | | | $179.710000 | | $5,571.01 |
| Subtotal | | | | | | 08/15/2019 | | | FMED Sur | | | $381.70 | | | | | $42,411.56 |
| | | 203160 | | 07/20/2018 | 1017007 | 08/15/2019 | Lapse | 205 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $179.710000 | | $36,840.55 |
| | | 203160 | | 03/20/2019 | 1017008 | 08/15/2019 | Lapse | 31 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $179.710000 | | $5,571.01 |

META - Meta Platforms Inc.

**Transaction Tax Detail Live Data**

| Tax Detail ID | Participant ID | Taxable Income | Taxable Income Alloc % | Effective Taxable Alloc % | Reportable Income | Reportable Income Alloc % | Effective Reportable Alloc % | Tax Detail Override | FX Currency | FX Exchange Rate | FX Exchange Rate Override | Earning Days | Payroll Group | Tax Detail Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subtotal | REDACTED | 185714 | $3,770.85 | | | $3,770.85 | | | | | | | | | |
| | 185714 | $3,770.85 | 100.000000% | 100.000000% | $3,770.85 | 100.000000% | 100.000000% | No | | | | 361.000000 | | United States |
| Subtotal | | 185714 | $3,770.85 | | | $3,770.85 | | | | | | | | | |
| | 185714 | $0.00 | 0.000000% | 0.000000% | $3,770.85 | 100.000000% | 100.000000% | No | | | | 361.000000 | | United States |
| Subtotal | | 185714 | $0.00 | | | $3,770.85 | | | | | | | | | |
| | 185714 | $3,770.85 | 100.000000% | 100.000000% | $3,770.85 | 100.000000% | 100.000000% | No | | | | 361.000000 | | United States |
| Subtotal | | 185714 | $3,770.85 | | | $3,770.85 | | | | | | | | | |
| | 185714 | $0.00 | 0.000000% | 0.000000% | $3,770.85 | 100.000000% | 100.000000% | No | | | | 361.000000 | | United States |
| Subtotal | | 185714 | $0.00 | | | $3,770.85 | | | | | | | | | |
| | 185714 | $4,156.79 | 100.000000% | 100.000000% | $4,156.79 | 100.000000% | 100.000000% | No | | | | 450.000000 | | United States |
| | 185714 | $1,807.30 | 100.000000% | 100.000000% | $1,807.30 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | | 185714 | $5,964.09 | | | $5,964.09 | | | | | | | | | |
| | 185714 | $4,156.79 | 100.000000% | 100.000000% | $4,156.79 | 100.000000% | 100.000000% | No | | | | 450.000000 | | United States |
| | 185714 | $1,807.30 | 100.000000% | 100.000000% | $1,807.30 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | | 185714 | $5,964.09 | | | $5,964.09 | | | | | | | | | |
| | 185714 | $4,156.79 | 100.000000% | 100.000000% | $4,156.79 | 100.000000% | 100.000000% | No | | | | 450.000000 | | United States |
| | 185714 | $1,807.30 | 100.000000% | 100.000000% | $1,807.30 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | | 185714 | $5,964.09 | | | $5,964.09 | | | | | | | | | |
| | 185714 | $0.00 | 0.000000% | 0.000000% | $4,156.79 | 100.000000% | 100.000000% | No | | | | 450.000000 | | United States |
| | 185714 | $0.00 | 0.000000% | 0.000000% | $1,807.30 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | | 185714 | $0.00 | | | $5,964.09 | | | | | | | | | |
| | 185714 | $4,156.79 | 100.000000% | 100.000000% | $4,156.79 | 100.000000% | 100.000000% | No | | | | 450.000000 | | United States |
| | 185714 | $1,807.30 | 100.000000% | 100.000000% | $1,807.30 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | | 185714 | $5,964.09 | | | $5,964.09 | | | | | | | | | |
| | 185714 | $0.00 | 0.000000% | 0.000000% | $4,156.79 | 100.000000% | 100.000000% | No | | | | 450.000000 | | United States |
| | 185714 | $0.00 | 0.000000% | 0.000000% | $1,807.30 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | | 185714 | $0.00 | | | $5,964.09 | | | | | | | | | |
| | 203160 | $33,609.75 | 100.000000% | 100.000000% | $33,609.75 | 100.000000% | 100.000000% | No | | | | 211.000000 | | United States |
| Subtotal | | 203160 | $33,609.75 | | | $33,609.75 | | | | | | | | | |
| | 203160 | $33,609.75 | 100.000000% | 100.000000% | $33,609.75 | 100.000000% | 100.000000% | No | | | | 211.000000 | | United States |
| Subtotal | | 203160 | $33,609.75 | | | $33,609.75 | | | | | | | | | |
| | 203160 | $33,609.75 | 100.000000% | 100.000000% | $33,609.75 | 100.000000% | 100.000000% | No | | | | 211.000000 | | United States |
| Subtotal | | 203160 | $33,609.75 | | | $33,609.75 | | | | | | | | | |
| | 203160 | $33,609.75 | 100.000000% | 100.000000% | $33,609.75 | 100.000000% | 100.000000% | No | | | | 211.000000 | | United States |
| Subtotal | | 203160 | $33,609.75 | | | $33,609.75 | | | | | | | | | |
| | 203160 | $0.00 | 0.000000% | 0.000000% | $33,609.75 | 100.000000% | 100.000000% | No | | | | 211.000000 | | United States |
| Subtotal | | 203160 | $0.00 | | | $33,609.75 | | | | | | | | | |
| | 203160 | $0.00 | 0.000000% | 0.000000% | $33,609.75 | 100.000000% | 100.000000% | No | | | | 211.000000 | | United States |
| Subtotal | | 203160 | $0.00 | | | $33,609.75 | | | | | | | | | |
| | 203160 | $37,049.65 | 100.000000% | 100.000000% | $37,049.65 | 100.000000% | 100.000000% | No | | | | 300.000000 | | United States |
| | 203160 | $5,602.63 | 100.000000% | 100.000000% | $5,602.63 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | | 203160 | $42,652.28 | | | $42,652.28 | | | | | | | | | |
| | 203160 | $0.00 | 0.000000% | 0.000000% | $37,049.65 | 100.000000% | 100.000000% | No | | | | 300.000000 | | United States |
| | 203160 | $0.00 | 0.000000% | 0.000000% | $5,602.63 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | | 203160 | $0.00 | | | $42,652.28 | | | | | | | | | |
| | 203160 | $0.00 | 0.000000% | 0.000000% | $37,049.65 | 100.000000% | 100.000000% | No | | | | 300.000000 | | United States |
| | 203160 | $0.00 | 0.000000% | 0.000000% | $5,602.63 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | | 203160 | $0.00 | | | $42,652.28 | | | | | | | | | |
| | 203160 | $37,049.65 | 100.000000% | 100.000000% | $37,049.65 | 100.000000% | 100.000000% | No | | | | 300.000000 | | United States |
| | 203160 | $5,602.63 | 100.000000% | 100.000000% | $5,602.63 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | | 203160 | $42,652.28 | | | $42,652.28 | | | | | | | | | |
| | 203160 | $37,049.65 | 100.000000% | 100.000000% | $37,049.65 | 100.000000% | 100.000000% | No | | | | 300.000000 | | United States |
| | 203160 | $5,602.63 | 100.000000% | 100.000000% | $5,602.63 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | | 203160 | $42,652.28 | | | $42,652.28 | | | | | | | | | |
| | 203160 | $2,137.28 | 5.768700% | 5.768700% | $37,049.65 | 100.000000% | 100.000000% | No | | | | 300.000000 | | United States |
| | 203160 | $5,602.63 | 100.000000% | 100.000000% | $5,602.63 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | | 203160 | $7,739.91 | | | $42,652.28 | | | | | | | | | |
| | 203160 | $0.00 | 0.000000% | 0.000000% | $37,049.65 | 100.000000% | 100.000000% | No | | | | 300.000000 | | United States |
| | 203160 | $0.00 | 0.000000% | 0.000000% | $5,602.63 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | | 203160 | $0.00 | | | $42,652.28 | | | | | | | | | |
| | 203160 | $36,840.55 | 100.000000% | 100.000000% | $36,840.55 | 100.000000% | 100.000000% | No | | | | 392.000000 | | United States |
| | 203160 | $5,571.01 | 100.000000% | 100.000000% | $5,571.01 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | | 203160 | $42,411.56 | | | $42,411.56 | | | | | | | | | |
| | 203160 | $0.00 | 0.000000% | 0.000000% | $36,840.55 | 100.000000% | 100.000000% | No | | | | 392.000000 | | United States |
| | 203160 | $0.00 | 0.000000% | 0.000000% | $5,571.01 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | | 203160 | $0.00 | | | $42,411.56 | | | | | | | | | |
| | 203160 | $0.00 | 0.000000% | 0.000000% | $36,840.55 | 100.000000% | 100.000000% | No | | | | 392.000000 | | United States |
| | 203160 | $0.00 | 0.000000% | 0.000000% | $5,571.01 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | | 203160 | $0.00 | | | $42,411.56 | | | | | | | | | |
| | 203160 | $36,840.55 | 100.000000% | 100.000000% | $36,840.55 | 100.000000% | 100.000000% | No | | | | 392.000000 | | United States |
| | 203160 | $5,571.01 | 100.000000% | 100.000000% | $5,571.01 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | | 203160 | $42,411.56 | | | $42,411.56 | | | | | | | | | |
| | 203160 | $36,840.55 | 100.000000% | 100.000000% | $36,840.55 | 100.000000% | 100.000000% | No | | | | 392.000000 | | United States |
| | 203160 | $5,571.01 | 100.000000% | 100.000000% | $5,571.01 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | | 203160 | $42,411.56 | | | $42,411.56 | | | | | | | | | |
| | 203160 | $36,840.55 | 100.000000% | 100.000000% | $36,840.55 | 100.000000% | 100.000000% | No | | | | 392.000000 | | United States |
| | 203160 | $5,571.01 | 100.000000% | 100.000000% | $5,571.01 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | | 203160 | $42,411.56 | | | $42,411.56 | | | | | | | | | |
| | 203160 | $0.00 | 0.000000% | 0.000000% | $36,840.55 | 100.000000% | 100.000000% | No | | | | 392.000000 | | United States |
| | 203160 | $0.00 | 0.000000% | 0.000000% | $5,571.01 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |

PTX-0320.0078

META - Meta Platforms Inc.

Transaction Tax Detail Live Data

| | Tax Detail ID | Participant ID | Tax Detail Location | Tax Detail Cost Center | Tax Detail Subsidiary | Trailing Tax Liability | FX Reportable Income | FX Taxable Income | Expatriate at Transaction? | Location at Grant | Location at Award | Location at Transaction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subtotal | REDACTED | 185714 | | | | | | | | | | |
| | | 185714 | DC, USA | 006740 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| Subtotal | | 185714 | | | | | | | | | | |
| | | 185714 | DC, USA | 006740 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| Subtotal | | 185714 | | | | | | | | | | |
| | | 185714 | DC, USA | 006740 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| Subtotal | | 185714 | | | | | | | | | | |
| | | 185714 | DC, USA | 006740 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| Subtotal | | 185714 | | | | | | | | | | |
| | | 185714 | DC, USA | 006740 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| | | 185714 | DC, USA | 006740 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| Subtotal | | 185714 | | | | | | | | | | |
| | | 185714 | DC, USA | 006740 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| | | 185714 | DC, USA | 006740 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| Subtotal | | 185714 | | | | | | | | | | |
| | | 185714 | DC, USA | 006740 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| | | 185714 | DC, USA | 006740 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| Subtotal | | 185714 | | | | | | | | | | |
| | | 185714 | DC, USA | 006740 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| | | 185714 | DC, USA | 006740 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| Subtotal | | 185714 | | | | | | | | | | |
| | | 185714 | DC, USA | 006740 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| | | 185714 | DC, USA | 006740 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| Subtotal | | 185714 | | | | | | | | | | |
| | | 185714 | DC, USA | 006740 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| | | 185714 | DC, USA | 006740 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| Subtotal | | 185714 | | | | | | | | | | |
| | | 203160 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | | 203160 | | | | | | | | | | |
| | | 203160 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | | 203160 | | | | | | | | | | |
| | | 203160 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | | 203160 | | | | | | | | | | |
| | | 203160 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | | 203160 | | | | | | | | | | |
| | | 203160 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | | 203160 | | | | | | | | | | |
| | | 203160 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 203160 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | | 203160 | | | | | | | | | | |
| | | 203160 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 203160 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | | 203160 | | | | | | | | | | |
| | | 203160 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 203160 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | | 203160 | | | | | | | | | | |
| | | 203160 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 203160 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | | 203160 | | | | | | | | | | |
| | | 203160 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 203160 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | | 203160 | | | | | | | | | | |
| | | 203160 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 203160 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | | 203160 | | | | | | | | | | |
| | | 203160 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 203160 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | | 203160 | | | | | | | | | | |
| | | 203160 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 203160 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | | 203160 | | | | | | | | | | |
| | | 203160 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 203160 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | | 203160 | | | | | | | | | | |
| | | 203160 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 203160 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | | 203160 | | | | | | | | | | |
| | | 203160 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 203160 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | | 203160 | | | | | | | | | | |
| | | 203160 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | | 203160 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |

PTX-0320.0079

Data as of: Friday, February 23, 2024 7:04:24 AM

Full Vest Details - Equity Team

META - Meta Platforms Inc.

**Transaction Tax Detail Live Data**

| | Tax Detail ID | Participant ID | Award ID | Award Date | Transaction ID | Transaction Date | Transaction Type | Trans. Share Amount | Jurisdiction | Tax Rate | Tax Due | Tax Paid | FX Tax Paid | Tax ID | Transaction Tax Price | Tax Price Override | RSU Taxable Comp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subtotal | REDACTED | 203160 | REDACTED | | | 08/15/2019 | | | SUPPLEMENTAL | | | $0.00 | | | | | $42,411.56 |
| | | 203160 | | 07/20/2018 | 1118703 | 11/15/2019 | Lapse | 205 | CA | 10.230000% | $4,050.65 | $4,050.65 | | | $193.150000 | | $39,595.75 |
| | | 203160 | | 03/20/2019 | 1118704 | 11/15/2019 | Lapse | 31 | CA | 10.230000% | $612.54 | $612.54 | | | $193.150000 | | $5,987.65 |
| Subtotal | | 203160 | | | | 11/15/2019 | | | CA | | | $4,663.19 | | | | | $45,583.40 |
| | | 203160 | | 07/20/2018 | 1118703 | 11/15/2019 | Lapse | 205 | CA-VDI | 1.000000% | $0.00 | $0.00 | | | $193.150000 | | $39,595.75 |
| | | 203160 | | 03/20/2019 | 1118704 | 11/15/2019 | Lapse | 31 | CA-VDI | 1.000000% | $0.00 | $0.00 | | | $193.150000 | | $5,987.65 |
| Subtotal | | 203160 | | | | 11/15/2019 | | | CA-VDI | | | $0.00 | | | | | $45,583.40 |
| | | 203160 | | 07/20/2018 | 1118703 | 11/15/2019 | Lapse | 205 | FICA | 6.200000% | $0.00 | $0.00 | | | $193.150000 | | $39,595.75 |
| | | 203160 | | 03/20/2019 | 1118704 | 11/15/2019 | Lapse | 31 | FICA | 6.200000% | $0.00 | $0.00 | | | $193.150000 | | $5,987.65 |
| Subtotal | | 203160 | | | | 11/15/2019 | | | FICA | | | $0.00 | | | | | $45,583.40 |
| | | 203160 | | 07/20/2018 | 1118703 | 11/15/2019 | Lapse | 205 | FIT | 22.000000% | $8,711.07 | $8,711.07 | | | $193.150000 | | $39,595.75 |
| | | 203160 | | 03/20/2019 | 1118704 | 11/15/2019 | Lapse | 31 | FIT | 22.000000% | $1,317.28 | $1,317.28 | | | $193.150000 | | $5,987.65 |
| Subtotal | | 203160 | | | | 11/15/2019 | | | FIT | | | $10,028.35 | | | | | $45,583.40 |
| | | 203160 | | 07/20/2018 | 1118703 | 11/15/2019 | Lapse | 205 | FMED | 1.450000% | $574.14 | $574.14 | | | $193.150000 | | $39,595.75 |
| | | 203160 | | 03/20/2019 | 1118704 | 11/15/2019 | Lapse | 31 | FMED | 1.450000% | $86.82 | $86.82 | | | $193.150000 | | $5,987.65 |
| Subtotal | | 203160 | | | | 11/15/2019 | | | FMED | | | $660.96 | | | | | $45,583.40 |
| | | 203160 | | 07/20/2018 | 1118703 | 11/15/2019 | Lapse | 205 | FMED Sur | 0.900000% | $356.36 | $356.36 | | | $193.150000 | | $39,595.75 |
| | | 203160 | | 03/20/2019 | 1118704 | 11/15/2019 | Lapse | 31 | FMED Sur | 0.900000% | $53.89 | $53.89 | | | $193.150000 | | $5,987.65 |
| Subtotal | | 203160 | | | | 11/15/2019 | | | FMED SUR | | | $410.25 | | | | | $45,583.40 |
| | | 203160 | | 07/20/2018 | 1118703 | 11/15/2019 | Lapse | 205 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $193.150000 | | $39,595.75 |
| | | 203160 | | 03/20/2019 | 1118704 | 11/15/2019 | Lapse | 31 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $193.150000 | | $5,987.65 |
| Subtotal | | 203160 | | | | 11/15/2019 | | | SUPPLEMENTAL | | | $0.00 | | | | | $45,583.40 |
| | | 206732 | | 07/20/2018 | 817395 | 02/15/2019 | Lapse | 342 | CA | 10.230000% | $5,736.05 | $5,736.05 | | | $163.950000 | | $56,070.90 |
| Subtotal | | 206732 | | | | 02/15/2019 | | | CA | | | $5,736.05 | | | | | $56,070.90 |
| | | 206732 | | 07/20/2018 | 817395 | 02/15/2019 | Lapse | 342 | CA-VDI | 1.000000% | $560.71 | $560.71 | | | $163.950000 | | $56,070.90 |
| Subtotal | | 206732 | | | | 02/15/2019 | | | CA-VDI | | | $560.71 | | | | | $56,070.90 |
| | | 206732 | | 07/20/2018 | 817395 | 02/15/2019 | Lapse | 342 | FICA | 6.200000% | $3,476.40 | $3,476.40 | | | $163.950000 | | $56,070.90 |
| Subtotal | | 206732 | | | | 02/15/2019 | | | FICA | | | $3,476.40 | | | | | $56,070.90 |
| | | 206732 | | 07/20/2018 | 817395 | 02/15/2019 | Lapse | 342 | FIT | 22.000000% | $12,335.60 | $12,335.60 | | | $163.950000 | | $56,070.90 |
| Subtotal | | 206732 | | | | 02/15/2019 | | | FIT | | | $12,335.60 | | | | | $56,070.90 |
| | | 206732 | | 07/20/2018 | 817395 | 02/15/2019 | Lapse | 342 | FMED | 1.450000% | $813.03 | $813.03 | | | $163.950000 | | $56,070.90 |
| Subtotal | | 206732 | | | | 02/15/2019 | | | FMED | | | $813.03 | | | | | $56,070.90 |
| | | 206732 | | 07/20/2018 | 817395 | 02/15/2019 | Lapse | 342 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $163.950000 | | $56,070.90 |
| Subtotal | | 206732 | | | | 02/15/2019 | | | FMED SUR | | | $0.00 | | | | | $56,070.90 |
| | | 206732 | | 07/20/2018 | 817395 | 02/15/2019 | Lapse | 342 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $163.950000 | | $56,070.90 |
| Subtotal | | 206732 | | | | 02/15/2019 | | | SUPPLEMENTAL | | | $0.00 | | | | | $56,070.90 |
| | | 206732 | | 07/20/2018 | 915130 | 05/15/2019 | Lapse | 341 | CA | 10.230000% | $6,304.64 | $6,304.64 | | | $180.730000 | | $61,628.93 |
| | | 206732 | | 03/20/2019 | 915131 | 05/15/2019 | Lapse | 38 | CA | 10.230000% | $702.57 | $702.57 | | | $180.730000 | | $6,867.74 |
| Subtotal | | 206732 | | | | 05/15/2019 | | | CA | | | $7,007.21 | | | | | $68,496.67 |
| | | 206732 | | 07/20/2018 | 915130 | 05/15/2019 | Lapse | 341 | CA-VDI | 1.000000% | $0.00 | $0.00 | | | $180.730000 | | $61,628.93 |
| | | 206732 | | 03/20/2019 | 915131 | 05/15/2019 | Lapse | 38 | CA-VDI | 1.000000% | $0.00 | $0.00 | | | $180.730000 | | $6,867.74 |
| Subtotal | | 206732 | | | | 05/15/2019 | | | CA-VDI | | | $0.00 | | | | | $68,496.67 |
| | | 206732 | | 07/20/2018 | 915130 | 05/15/2019 | Lapse | 341 | FICA | 6.200000% | $0.00 | $0.00 | | | $180.730000 | | $61,628.93 |
| | | 206732 | | 03/20/2019 | 915131 | 05/15/2019 | Lapse | 38 | FICA | 6.200000% | $0.00 | $0.00 | | | $180.730000 | | $6,867.74 |
| Subtotal | | 206732 | | | | 05/15/2019 | | | FICA | | | $0.00 | | | | | $68,496.67 |
| | | 206732 | | 07/20/2018 | 915130 | 05/15/2019 | Lapse | 341 | FIT | 22.000000% | $13,558.36 | $13,558.36 | | | $180.730000 | | $61,628.93 |
| | | 206732 | | 03/20/2019 | 915131 | 05/15/2019 | Lapse | 38 | FIT | 22.000000% | $1,510.90 | $1,510.90 | | | $180.730000 | | $6,867.74 |
| Subtotal | | 206732 | | | | 05/15/2019 | | | FIT | | | $15,069.26 | | | | | $68,496.67 |
| | | 206732 | | 07/20/2018 | 915130 | 05/15/2019 | Lapse | 341 | FMED | 1.450000% | $893.62 | $893.62 | | | $180.730000 | | $61,628.93 |
| | | 206732 | | 03/20/2019 | 915131 | 05/15/2019 | Lapse | 38 | FMED | 1.450000% | $99.58 | $99.58 | | | $180.730000 | | $6,867.74 |
| Subtotal | | 206732 | | | | 05/15/2019 | | | FMED | | | $993.20 | | | | | $68,496.67 |
| | | 206732 | | 07/20/2018 | 915130 | 05/15/2019 | Lapse | 341 | FMED Sur | 0.900000% | $243.88 | $243.88 | | | $180.730000 | | $61,628.93 |
| | | 206732 | | 03/20/2019 | 915131 | 05/15/2019 | Lapse | 38 | FMED Sur | 0.900000% | $61.81 | $61.81 | | | $180.730000 | | $6,867.74 |
| Subtotal | | 206732 | | | | 05/15/2019 | | | FMED SUR | | | $305.69 | | | | | $68,496.67 |
| | | 206732 | | 07/20/2018 | 915130 | 05/15/2019 | Lapse | 341 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $180.730000 | | $61,628.93 |
| | | 206732 | | 03/20/2019 | 915131 | 05/15/2019 | Lapse | 38 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $180.730000 | | $6,867.74 |
| Subtotal | | 206732 | | | | 05/15/2019 | | | SUPPLEMENTAL | | | $0.00 | | | | | $68,496.67 |
| | | 206732 | | 07/20/2018 | 1017992 | 08/15/2019 | Lapse | 342 | CA | 10.230000% | $6,287.44 | $6,287.44 | | | $179.710000 | | $61,460.82 |
| | | 206732 | | 03/20/2019 | 1017993 | 08/15/2019 | Lapse | 39 | CA | 10.230000% | $716.99 | $716.99 | | | $179.710000 | | $7,008.69 |
| Subtotal | | 206732 | | | | 08/15/2019 | | | CA | | | $7,004.43 | | | | | $68,469.51 |
| | | 206732 | | 07/20/2018 | 1017992 | 08/15/2019 | Lapse | 342 | CA-VDI | 1.000000% | $0.00 | $0.00 | | | $179.710000 | | $61,460.82 |
| | | 206732 | | 03/20/2019 | 1017993 | 08/15/2019 | Lapse | 39 | CA-VDI | 1.000000% | $0.00 | $0.00 | | | $179.710000 | | $7,008.69 |
| Subtotal | | 206732 | | | | 08/15/2019 | | | CA-VDI | | | $0.00 | | | | | $68,469.51 |
| | | 206732 | | 07/20/2018 | 1017992 | 08/15/2019 | Lapse | 342 | FICA | 6.200000% | $0.00 | $0.00 | | | $179.710000 | | $61,460.82 |
| | | 206732 | | 03/20/2019 | 1017993 | 08/15/2019 | Lapse | 39 | FICA | 6.200000% | $0.00 | $0.00 | | | $179.710000 | | $7,008.69 |
| Subtotal | | 206732 | | | | 08/15/2019 | | | FICA | | | $0.00 | | | | | $68,469.51 |
| | | 206732 | | 07/20/2018 | 1017992 | 08/15/2019 | Lapse | 342 | FIT | 22.000000% | $13,521.38 | $13,521.38 | | | $179.710000 | | $61,460.82 |
| | | 206732 | | 03/20/2019 | 1017993 | 08/15/2019 | Lapse | 39 | FIT | 22.000000% | $1,541.91 | $1,541.91 | | | $179.710000 | | $7,008.69 |
| Subtotal | | 206732 | | | | 08/15/2019 | | | FIT | | | $15,063.29 | | | | | $68,469.51 |
| | | 206732 | | 07/20/2018 | 1017992 | 08/15/2019 | Lapse | 342 | FMED | 1.450000% | $891.18 | $891.18 | | | $179.710000 | | $61,460.82 |
| | | 206732 | | 03/20/2019 | 1017993 | 08/15/2019 | Lapse | 39 | FMED | 1.450000% | $101.63 | $101.63 | | | $179.710000 | | $7,008.69 |
| Subtotal | | 206732 | | | | 08/15/2019 | | | FMED | | | $992.81 | | | | | $68,469.51 |
| | | 206732 | | 07/20/2018 | 1017992 | 08/15/2019 | Lapse | 342 | FMED Sur | 0.900000% | $553.15 | $553.15 | | | $179.710000 | | $61,460.82 |
| | | 206732 | | 03/20/2019 | 1017993 | 08/15/2019 | Lapse | 39 | FMED Sur | 0.900000% | $63.08 | $63.08 | | | $179.710000 | | $7,008.69 |
| Subtotal | | 206732 | | | | 08/15/2019 | | | FMED SUR | | | $616.23 | | | | | $68,469.51 |
| | | 206732 | | 07/20/2018 | 1017992 | 08/15/2019 | Lapse | 342 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $179.710000 | | $61,460.82 |
| | | 206732 | | 03/20/2019 | 1017993 | 08/15/2019 | Lapse | 39 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $179.710000 | | $7,008.69 |
| Subtotal | | 206732 | | | | 08/15/2019 | | | SUPPLEMENTAL | | | $0.00 | | | | | $68,469.51 |
| | | 206732 | | 07/20/2018 | 1119658 | 11/15/2019 | Lapse | 342 | CA | 10.230000% | $6,757.66 | $6,757.66 | | | $193.150000 | | $66,057.30 |
| | | 206732 | | 03/20/2019 | 1119659 | 11/15/2019 | Lapse | 39 | CA | 10.230000% | $770.61 | $770.61 | | | $193.150000 | | $7,532.85 |
| Subtotal | | 206732 | | | | 11/15/2019 | | | CA | | | $7,528.27 | | | | | $73,590.15 |
| | | 206732 | | 07/20/2018 | 1119658R | 11/15/2019 | Lapse | 342 | CA-VDI | 1.000000% | $0.00 | $0.00 | | | $193.150000 | | $66,057.30 |

PTX-0320.0080

META - Meta Platforms Inc.

**Transaction Tax Detail Live Data**

| | Tax Detail ID | Participant ID | Taxable Income | Taxable Income Alloc % | Effective Taxable Alloc % | Reportable Income | Reportable Income Alloc % | Effective Reportable Alloc % | Tax Detail Override | FX Currency | FX Exchange Rate | FX Exchange Rate Override | Earning Days | Payroll Group | Tax Detail Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subtotal | REDACTED | 203160 | $0.00 | | | $42,411.56 | | | | | | | | | |
| | | 203160 | $39,595.75 | 100.000000% | 100.000000% | $39,595.75 | 100.000000% | 100.000000% | No | | | | 484.000000 | | United States |
| | | 203160 | $5,987.65 | 100.000000% | 100.000000% | $5,987.65 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | | 203160 | $45,583.40 | | | $45,583.40 | | | | | | | | | |
| | | 203160 | $0.00 | 0.000000% | 0.000000% | $39,595.75 | 100.000000% | 100.000000% | No | | | | 484.000000 | | United States |
| | | 203160 | $0.00 | 0.000000% | 0.000000% | $5,987.65 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | | 203160 | $0.00 | | | $45,583.40 | | | | | | | | | |
| | | 203160 | $0.00 | 0.000000% | 0.000000% | $39,595.75 | 100.000000% | 100.000000% | No | | | | 484.000000 | | United States |
| | | 203160 | $0.00 | 0.000000% | 0.000000% | $5,987.65 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | | 203160 | $0.00 | | | $45,583.40 | | | | | | | | | |
| | | 203160 | $39,595.75 | 100.000000% | 100.000000% | $39,595.75 | 100.000000% | 100.000000% | No | | | | 484.000000 | | United States |
| | | 203160 | $5,987.65 | 100.000000% | 100.000000% | $5,987.65 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | | 203160 | $45,583.40 | | | $45,583.40 | | | | | | | | | |
| | | 203160 | $39,595.75 | 100.000000% | 100.000000% | $39,595.75 | 100.000000% | 100.000000% | No | | | | 484.000000 | | United States |
| | | 203160 | $5,987.65 | 100.000000% | 100.000000% | $5,987.65 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | | 203160 | $45,583.40 | | | $45,583.40 | | | | | | | | | |
| | | 203160 | $39,595.75 | 100.000000% | 100.000000% | $39,595.75 | 100.000000% | 100.000000% | No | | | | 484.000000 | | United States |
| | | 203160 | $5,987.65 | 100.000000% | 100.000000% | $5,987.65 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | | 203160 | $45,583.40 | | | $45,583.40 | | | | | | | | | |
| | | 203160 | $0.00 | 0.000000% | 0.000000% | $39,595.75 | 100.000000% | 100.000000% | No | | | | 484.000000 | | United States |
| | | 203160 | $0.00 | 0.000000% | 0.000000% | $5,987.65 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | | 203160 | $0.00 | | | $45,583.40 | | | | | | | | | |
| | | 206732 | $56,070.90 | 100.000000% | 100.000000% | $56,070.90 | 100.000000% | 100.000000% | No | | | | 211.000000 | | United States |
| Subtotal | | 206732 | $56,070.90 | | | $56,070.90 | | | | | | | | | |
| | | 206732 | $56,070.90 | 100.000000% | 100.000000% | $56,070.90 | 100.000000% | 100.000000% | No | | | | 211.000000 | | United States |
| Subtotal | | 206732 | $56,070.90 | | | $56,070.90 | | | | | | | | | |
| | | 206732 | $56,070.90 | 100.000000% | 100.000000% | $56,070.90 | 100.000000% | 100.000000% | No | | | | 211.000000 | | United States |
| Subtotal | | 206732 | $56,070.90 | | | $56,070.90 | | | | | | | | | |
| | | 206732 | $56,070.90 | 100.000000% | 100.000000% | $56,070.90 | 100.000000% | 100.000000% | No | | | | 211.000000 | | United States |
| Subtotal | | 206732 | $56,070.90 | | | $56,070.90 | | | | | | | | | |
| | | 206732 | $0.00 | 0.000000% | 0.000000% | $56,070.90 | 100.000000% | 100.000000% | No | | | | 211.000000 | | United States |
| Subtotal | | 206732 | $0.00 | | | $56,070.90 | | | | | | | | | |
| | | 206732 | $0.00 | 0.000000% | 0.000000% | $56,070.90 | 100.000000% | 100.000000% | No | | | | 211.000000 | | United States |
| Subtotal | | 206732 | $0.00 | | | $56,070.90 | | | | | | | | | |
| | | 206732 | $61,628.93 | 100.000000% | 100.000000% | $61,628.93 | 100.000000% | 100.000000% | No | | | | 300.000000 | | United States |
| | | 206732 | $6,867.74 | 100.000000% | 100.000000% | $6,867.74 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | | 206732 | $68,496.67 | | | $68,496.67 | | | | | | | | | |
| | | 206732 | $0.00 | 0.000000% | 0.000000% | $61,628.93 | 100.000000% | 100.000000% | No | | | | 300.000000 | | United States |
| | | 206732 | $0.00 | 0.000000% | 0.000000% | $6,867.74 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | | 206732 | $0.00 | | | $68,496.67 | | | | | | | | | |
| | | 206732 | $0.00 | 0.000000% | 0.000000% | $61,628.93 | 100.000000% | 100.000000% | No | | | | 300.000000 | | United States |
| | | 206732 | $0.00 | 0.000000% | 0.000000% | $6,867.74 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | | 206732 | $0.00 | | | $68,496.67 | | | | | | | | | |
| | | 206732 | $61,628.93 | 100.000000% | 100.000000% | $61,628.93 | 100.000000% | 100.000000% | No | | | | 300.000000 | | United States |
| | | 206732 | $6,867.74 | 100.000000% | 100.000000% | $6,867.74 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | | 206732 | $68,496.67 | | | $68,496.67 | | | | | | | | | |
| | | 206732 | $61,628.93 | 100.000000% | 100.000000% | $61,628.93 | 100.000000% | 100.000000% | No | | | | 300.000000 | | United States |
| | | 206732 | $6,867.74 | 100.000000% | 100.000000% | $6,867.74 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | | 206732 | $68,496.67 | | | $68,496.67 | | | | | | | | | |
| | | 206732 | $27,097.60 | 43.969000% | 43.969000% | $61,628.93 | 100.000000% | 100.000000% | No | | | | 300.000000 | | United States |
| | | 206732 | $6,867.74 | 100.000000% | 100.000000% | $6,867.74 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | | 206732 | $33,965.34 | | | $68,496.67 | | | | | | | | | |
| | | 206732 | $0.00 | 0.000000% | 0.000000% | $61,628.93 | 100.000000% | 100.000000% | No | | | | 300.000000 | | United States |
| | | 206732 | $0.00 | 0.000000% | 0.000000% | $6,867.74 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | | 206732 | $0.00 | | | $68,496.67 | | | | | | | | | |
| | | 206732 | $61,460.82 | 100.000000% | 100.000000% | $61,460.82 | 100.000000% | 100.000000% | No | | | | 392.000000 | | United States |
| | | 206732 | $7,008.69 | 100.000000% | 100.000000% | $7,008.69 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | | 206732 | $68,469.51 | | | $68,469.51 | | | | | | | | | |
| | | 206732 | $0.00 | 0.000000% | 0.000000% | $61,460.82 | 100.000000% | 100.000000% | No | | | | 392.000000 | | United States |
| | | 206732 | $0.00 | 0.000000% | 0.000000% | $7,008.69 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | | 206732 | $0.00 | | | $68,469.51 | | | | | | | | | |
| | | 206732 | $0.00 | 0.000000% | 0.000000% | $61,460.82 | 100.000000% | 100.000000% | No | | | | 392.000000 | | United States |
| | | 206732 | $0.00 | 0.000000% | 0.000000% | $7,008.69 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | | 206732 | $0.00 | | | $68,469.51 | | | | | | | | | |
| | | 206732 | $61,460.82 | 100.000000% | 100.000000% | $61,460.82 | 100.000000% | 100.000000% | No | | | | 392.000000 | | United States |
| | | 206732 | $7,008.69 | 100.000000% | 100.000000% | $7,008.69 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | | 206732 | $68,469.51 | | | $68,469.51 | | | | | | | | | |
| | | 206732 | $61,460.82 | 100.000000% | 100.000000% | $61,460.82 | 100.000000% | 100.000000% | No | | | | 392.000000 | | United States |
| | | 206732 | $7,008.69 | 100.000000% | 100.000000% | $7,008.69 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | | 206732 | $68,469.51 | | | $68,469.51 | | | | | | | | | |
| | | 206732 | $0.00 | 0.000000% | 0.000000% | $61,460.82 | 100.000000% | 100.000000% | No | | | | 392.000000 | | United States |
| | | 206732 | $0.00 | 0.000000% | 0.000000% | $7,008.69 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | | 206732 | $0.00 | | | $68,469.51 | | | | | | | | | |
| | | 206732 | $66,057.30 | 100.000000% | 100.000000% | $66,057.30 | 100.000000% | 100.000000% | No | | | | 484.000000 | | United States |
| | | 206732 | $7,532.85 | 100.000000% | 100.000000% | $7,532.85 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | | 206732 | $73,590.15 | | | $73,590.15 | | | | | | | | | |
| | | 206732 | $0.00 | 0.000000% | 0.000000% | $66,057.30 | 100.000000% | 100.000000% | No | | | | 484.000000 | | United States |

PTX-0320.0081

META - Meta Platforms Inc.

Transaction Tax Detail Live Data

| Tax Detail ID | Participant ID | Tax Detail Location | Tax Detail Cost Center | Tax Detail Subsidiary | Trailing Tax Liability | FX Reportable Income | FX Taxable Income | Expatriate at Transaction? | Location at Grant | Location at Award | Location at Transaction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Subtotal | REDACTED | | | | | | | | | | |
| | 203160 | | | | | | | | | | |
| | 203160 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 203160 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 203160 | | | | | | | | | | |
| | 203160 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 203160 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 203160 | | | | | | | | | | |
| | 203160 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 203160 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 203160 | | | | | | | | | | |
| | 203160 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 203160 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 203160 | | | | | | | | | | |
| | 203160 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 203160 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 203160 | | | | | | | | | | |
| | 203160 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 203160 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 203160 | | | | | | | | | | |
| | 203160 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 203160 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 203160 | | | | | | | | | | |
| | 206712 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 206712 | | | | | | | | | | |
| | 206712 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 206712 | | | | | | | | | | |
| | 206712 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 206712 | | | | | | | | | | |
| | 206712 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 206712 | | | | | | | | | | |
| | 206712 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 206712 | | | | | | | | | | |
| | 206712 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 206712 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 206712 | | | | | | | | | | |
| | 206712 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 206712 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 206712 | | | | | | | | | | |
| | 206712 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 206712 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 206712 | | | | | | | | | | |
| | 206712 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 206712 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 206712 | | | | | | | | | | |
| | 206712 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 206712 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 206712 | | | | | | | | | | |
| | 206712 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 206712 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 206712 | | | | | | | | | | |
| | 206712 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 206712 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 206712 | | | | | | | | | | |
| | 206712 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 206712 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 206712 | | | | | | | | | | |
| | 206712 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 206712 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 206712 | | | | | | | | | | |
| | 206712 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 206712 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 206712 | | | | | | | | | | |
| | 206712 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 206712 | | | | | | | | | | |
| | 206712 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 206712 | | | | | | | | | | |
| | 206712 | CA, USA | 004342 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 206712 | CA, USA | 004342 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 206712 | | | | | | | | | | |
| | 206712 | CA, USA | 004342 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |

PTX-0320.0082

META - Meta Platforms Inc.

**Transaction Tax Detail Live Data**

| Tax Detail ID | Participant ID | Award ID | Award Date | Transaction ID | Transaction Date | Transaction Type | Trans. Share Amount | Jurisdiction | Tax Rate | Tax Due | Tax Paid | FX Tax Paid | Tax ID | Transaction Tax Price | Tax Price Override | RSU Taxable Comp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REDACTED | 206732 | REDACTED | 03/20/2019 | 1119659 | 11/15/2019 | Lapse | 39 | CA.VDI | 1.000000% | $0.00 | $0.00 | | | $193.150000 | | $7,532.85 |
| Subtotal | 206732 | | | | 11/15/2019 | | | CA.VDI | | | $0.00 | | | | | $73,590.15 |
| | 206732 | | 07/26/2018 | 1119658 | 11/15/2019 | Lapse | 342 | FICA | 6.200000% | $0.00 | $0.00 | | | $193.150000 | | $66,057.30 |
| | 206732 | | 03/20/2019 | 1119659 | 11/15/2019 | Lapse | 39 | FICA | 6.200000% | $0.00 | $0.00 | | | $193.150000 | | $7,532.85 |
| Subtotal | 206732 | | | | 11/15/2019 | | | FICA | | | $0.00 | | | | | $73,590.15 |
| | 206732 | | 07/26/2018 | 1119658 | 11/15/2019 | Lapse | 342 | FIT | 22.000000% | $14,532.61 | $14,532.61 | | | $193.150000 | | $66,057.30 |
| | 206732 | | 03/20/2019 | 1119659 | 11/15/2019 | Lapse | 39 | FIT | 22.000000% | $1,657.23 | $1,657.23 | | | $193.150000 | | $7,532.85 |
| Subtotal | 206732 | | | | 11/15/2019 | | | FIT | | | $16,189.84 | | | | | $73,590.15 |
| | 206732 | | 07/26/2018 | 1119659 | 11/15/2019 | Lapse | 342 | FMED | 1.450000% | $957.83 | $957.83 | | | $193.150000 | | $66,057.30 |
| | 206732 | | 03/20/2019 | 1119659 | 11/15/2019 | Lapse | 39 | FMED | 1.450000% | $109.23 | $109.23 | | | $193.150000 | | $7,532.85 |
| Subtotal | 206732 | | | | 11/15/2019 | | | FMED | | | $1,067.06 | | | | | $73,590.15 |
| | 206732 | | 07/26/2018 | 1119659 | 11/15/2019 | Lapse | 342 | FMED Sur | 0.900000% | $594.52 | $594.52 | | | $193.150000 | | $66,057.30 |
| | 206732 | | 03/20/2019 | 1119659 | 11/15/2019 | Lapse | 39 | FMED Sur | 0.900000% | $67.80 | $67.80 | | | $193.150000 | | $7,532.85 |
| Subtotal | 206732 | | | | 11/15/2019 | | | FMED SUR | | | $662.32 | | | | | $73,590.15 |
| | 206732 | | 07/26/2018 | 1119658 | 11/15/2019 | Lapse | 342 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $193.150000 | | $66,057.30 |
| | 206732 | | 03/20/2019 | 1119659 | 11/15/2019 | Lapse | 39 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $193.150000 | | $7,532.85 |
| Subtotal | 206732 | | | | 11/15/2019 | | | SUPPLEMENTAL | | | $0.00 | | | | | $73,590.15 |
| | 213690 | | 10/22/2018 | 820606 | 02/15/2019 | Lapse | 93 | CA | 10.230000% | $1,559.80 | $1,559.80 | | | $163.950000 | | $15,247.35 |
| Subtotal | 213690 | | | | 02/15/2019 | | | CA | | | $1,559.80 | | | | | $15,247.35 |
| | 213690 | | 10/22/2018 | 820606 | 02/15/2019 | Lapse | 93 | CA.VDI | 1.000000% | $152.47 | $152.47 | | | $163.950000 | | $15,247.35 |
| Subtotal | 213690 | | | | 02/15/2019 | | | CA.VDI | | | $152.47 | | | | | $15,247.35 |
| | 213690 | | 10/22/2018 | 820606 | 02/15/2019 | Lapse | 93 | FICA | 6.200000% | $945.34 | $945.34 | | | $163.950000 | | $15,247.35 |
| Subtotal | 213690 | | | | 02/15/2019 | | | FICA | | | $945.34 | | | | | $15,247.35 |
| | 213690 | | 10/22/2018 | 820606 | 02/15/2019 | Lapse | 93 | FIT | 22.000000% | $3,354.42 | $3,354.42 | | | $163.950000 | | $15,247.35 |
| Subtotal | 213690 | | | | 02/15/2019 | | | FIT | | | $3,354.42 | | | | | $15,247.35 |
| | 213690 | | 10/22/2018 | 820606 | 02/15/2019 | Lapse | 93 | FMED | 1.450000% | $221.09 | $221.09 | | | $163.950000 | | $15,247.35 |
| Subtotal | 213690 | | | | 02/15/2019 | | | FMED | | | $221.09 | | | | | $15,247.35 |
| | 213690 | | 10/22/2018 | 820606 | 02/15/2019 | Lapse | 93 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $163.950000 | | $15,247.35 |
| Subtotal | 213690 | | | | 02/15/2019 | | | FMED SUR | | | $0.00 | | | | | $15,247.35 |
| | 213690 | | 10/22/2018 | 820606 | 02/15/2019 | Lapse | 93 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $163.950000 | | $15,247.35 |
| Subtotal | 213690 | | | | 02/15/2019 | | | SUPPLEMENTAL | | | $0.00 | | | | | $15,247.35 |
| | 213690 | | 10/22/2018 | 921435 | 05/15/2019 | Lapse | 57 | CA | 10.230000% | $1,053.85 | $1,053.85 | | | $180.730000 | | $10,301.61 |
| | 213690 | | 03/20/2019 | 921436 | 05/15/2019 | Lapse | 8 | CA | 10.230000% | $147.91 | $147.91 | | | $180.730000 | | $1,445.84 |
| Subtotal | 213690 | | | | 05/15/2019 | | | CA | | | $1,201.76 | | | | | $11,747.45 |
| | 213690 | | 10/22/2018 | 921435 | 05/15/2019 | Lapse | 57 | CA.VDI | 1.000000% | $103.02 | $103.02 | | | $180.730000 | | $10,301.61 |
| | 213690 | | 03/20/2019 | 921436 | 05/15/2019 | Lapse | 8 | CA.VDI | 1.000000% | $14.46 | $14.46 | | | $180.730000 | | $1,445.84 |
| Subtotal | 213690 | | | | 05/15/2019 | | | CA.VDI | | | $117.48 | | | | | $11,747.45 |
| | 213690 | | 10/22/2018 | 921435 | 05/15/2019 | Lapse | 57 | FICA | 6.200000% | $638.70 | $638.70 | | | $180.730000 | | $10,301.61 |
| | 213690 | | 03/20/2019 | 921436 | 05/15/2019 | Lapse | 8 | FICA | 6.200000% | $89.64 | $89.64 | | | $180.730000 | | $1,445.84 |
| Subtotal | 213690 | | | | 05/15/2019 | | | FICA | | | $728.34 | | | | | $11,747.45 |
| | 213690 | | 10/22/2018 | 921435 | 05/15/2019 | Lapse | 57 | FIT | 22.000000% | $2,266.35 | $2,266.35 | | | $180.730000 | | $10,301.61 |
| | 213690 | | 03/20/2019 | 921436 | 05/15/2019 | Lapse | 8 | FIT | 22.000000% | $318.08 | $318.08 | | | $180.730000 | | $1,445.84 |
| Subtotal | 213690 | | | | 05/15/2019 | | | FIT | | | $2,584.43 | | | | | $11,747.45 |
| | 213690 | | 10/22/2018 | 921435 | 05/15/2019 | Lapse | 57 | FMED | 1.450000% | $149.37 | $149.37 | | | $180.730000 | | $10,301.61 |
| | 213690 | | 03/20/2019 | 921436 | 05/15/2019 | Lapse | 8 | FMED | 1.450000% | $20.96 | $20.96 | | | $180.730000 | | $1,445.84 |
| Subtotal | 213690 | | | | 05/15/2019 | | | FMED | | | $170.33 | | | | | $11,747.45 |
| | 213690 | | 10/22/2018 | 921435 | 05/15/2019 | Lapse | 57 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $180.730000 | | $10,301.61 |
| | 213690 | | 03/20/2019 | 921436 | 05/15/2019 | Lapse | 8 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $180.730000 | | $1,445.84 |
| Subtotal | 213690 | | | | 05/15/2019 | | | FMED SUR | | | $0.00 | | | | | $11,747.45 |
| | 213690 | | 10/22/2018 | 921435 | 05/15/2019 | Lapse | 57 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $180.730000 | | $10,301.61 |
| | 213690 | | 03/20/2019 | 921436 | 05/15/2019 | Lapse | 8 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $180.730000 | | $1,445.84 |
| Subtotal | 213690 | | | | 05/15/2019 | | | SUPPLEMENTAL | | | $0.00 | | | | | $11,747.45 |
| | 213690 | | 10/22/2018 | 1024152 | 08/15/2019 | Lapse | 56 | CA | 10.230000% | $1,029.52 | $1,029.52 | | | $179.710000 | | $10,063.76 |
| | 213690 | | 03/20/2019 | 1024153 | 08/15/2019 | Lapse | 8 | CA | 10.230000% | $147.07 | $147.07 | | | $179.710000 | | $1,437.68 |
| Subtotal | 213690 | | | | 08/15/2019 | | | CA | | | $1,176.59 | | | | | $11,501.44 |
| | 213690 | | 10/22/2018 | 1024152 | 08/15/2019 | Lapse | 56 | CA.VDI | 1.000000% | $1.17 | $1.17 | | | $179.710000 | | $10,063.76 |
| | 213690 | | 03/20/2019 | 1024153 | 08/15/2019 | Lapse | 8 | CA.VDI | 1.000000% | $0.00 | $0.00 | | | $179.710000 | | $1,437.68 |
| Subtotal | 213690 | | | | 08/15/2019 | | | CA.VDI | | | $1.17 | | | | | $11,501.44 |
| | 213690 | | 10/22/2018 | 1024152 | 08/15/2019 | Lapse | 56 | FICA | 6.200000% | $623.95 | $623.95 | | | $179.710000 | | $10,063.76 |
| | 213690 | | 03/20/2019 | 1024153 | 08/15/2019 | Lapse | 8 | FICA | 6.200000% | $89.14 | $89.14 | | | $179.710000 | | $1,437.68 |
| Subtotal | 213690 | | | | 08/15/2019 | | | FICA | | | $713.09 | | | | | $11,501.44 |
| | 213690 | | 10/22/2018 | 1024152 | 08/15/2019 | Lapse | 56 | FIT | 22.000000% | $2,214.03 | $2,214.03 | | | $179.710000 | | $10,063.76 |
| | 213690 | | 03/20/2019 | 1024153 | 08/15/2019 | Lapse | 8 | FIT | 22.000000% | $316.29 | $316.29 | | | $179.710000 | | $1,437.68 |
| Subtotal | 213690 | | | | 08/15/2019 | | | FIT | | | $2,530.32 | | | | | $11,501.44 |
| | 213690 | | 10/22/2018 | 1024152 | 08/15/2019 | Lapse | 56 | FMED | 1.450000% | $145.92 | $145.92 | | | $179.710000 | | $10,063.76 |
| | 213690 | | 03/20/2019 | 1024153 | 08/15/2019 | Lapse | 8 | FMED | 1.450000% | $20.85 | $20.85 | | | $179.710000 | | $1,437.68 |
| Subtotal | 213690 | | | | 08/15/2019 | | | FMED | | | $166.77 | | | | | $11,501.44 |
| | 213690 | | 10/22/2018 | 1024152 | 08/15/2019 | Lapse | 56 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $179.710000 | | $10,063.76 |
| | 213690 | | 03/20/2019 | 1024153 | 08/15/2019 | Lapse | 8 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $179.710000 | | $1,437.68 |
| Subtotal | 213690 | | | | 08/15/2019 | | | FMED SUR | | | $0.00 | | | | | $11,501.44 |
| | 213690 | | 10/22/2018 | 1024152 | 08/15/2019 | Lapse | 56 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $179.710000 | | $10,063.76 |
| | 213690 | | 03/20/2019 | 1024153 | 08/15/2019 | Lapse | 8 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $179.710000 | | $1,437.68 |
| Subtotal | 213690 | | | | 08/15/2019 | | | SUPPLEMENTAL | | | $0.00 | | | | | $11,501.44 |
| | 213690 | | 10/22/2018 | 1125632 | 11/15/2019 | Lapse | 57 | CA | 10.230000% | $1,126.28 | $1,126.28 | | | $193.150000 | | $11,009.55 |
| | 213690 | | 03/20/2019 | 1125633 | 11/15/2019 | Lapse | 8 | CA | 10.230000% | $158.07 | $158.07 | | | $193.150000 | | $1,545.20 |
| Subtotal | 213690 | | | | 11/15/2019 | | | CA | | | $1,284.35 | | | | | $12,554.75 |
| | 213690 | | 10/22/2018 | 1125632 | 11/15/2019 | Lapse | 57 | CA.VDI | 1.000000% | $0.00 | $0.00 | | | $193.150000 | | $11,009.55 |
| | 213690 | | 03/20/2019 | 1125633 | 11/15/2019 | Lapse | 8 | CA.VDI | 1.000000% | $0.00 | $0.00 | | | $193.150000 | | $1,545.20 |
| Subtotal | 213690 | | | | 11/15/2019 | | | CA.VDI | | | $0.00 | | | | | $12,554.75 |
| | 213690 | | 10/22/2018 | 1125632 | 11/15/2019 | Lapse | 57 | FICA | 6.200000% | $0.00 | $0.00 | | | $193.150000 | | $11,009.55 |
| | 213690 | | 03/20/2019 | 1125633 | 11/15/2019 | Lapse | 8 | FICA | 6.200000% | $0.00 | $0.00 | | | $193.150000 | | $1,545.20 |
| Subtotal | 213690 | | | | 11/15/2019 | | | FICA | | | $0.00 | | | | | $12,554.75 |

Data as of: Friday, February 23, 2024 7:04:24 AM

Full Vest Details - Equity Team

Created: Friday, February 23, 2024 9:31:20 AM
Confidential

Page 79 of 90

PTX-0320.0083

META - Meta Platforms Inc.

**Transaction Tax Detail Live Data**

| Tax Detail ID | Participant ID | Taxable Income | Taxable Income Alloc % | Effective Taxable Alloc % | Reportable Income | Reportable Income Alloc % | Effective Reportable Alloc % | Tax Detail Override | FX Currency | FX Exchange Rate | FX Exchange Rate Override | Earning Days | Payroll Group | Tax Detail Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REDACTED | 206732 | $0.00 | 0.000000% | 0.000000% | $7,532.85 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | **206732** | **$0.00** | | | **$73,590.15** | | | | | | | | | |
| | 206732 | $0.00 | 0.000000% | 0.000000% | $66,057.30 | 100.000000% | 100.000000% | No | | | | 484.000000 | | United States |
| | 206732 | $0.00 | 0.000000% | 0.000000% | $7,532.85 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | **206732** | **$0.00** | | | **$73,590.15** | | | | | | | | | |
| | 206732 | $66,057.30 | 100.000000% | 100.000000% | $66,057.30 | 100.000000% | 100.000000% | No | | | | 484.000000 | | United States |
| | 206732 | $7,532.85 | 100.000000% | 100.000000% | $7,532.85 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | **206732** | **$73,590.15** | | | **$73,590.15** | | | | | | | | | |
| | 206732 | $66,057.30 | 100.000000% | 100.000000% | $66,057.30 | 100.000000% | 100.000000% | No | | | | 484.000000 | | United States |
| | 206732 | $7,532.85 | 100.000000% | 100.000000% | $7,532.85 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | **206732** | **$73,590.15** | | | **$73,590.15** | | | | | | | | | |
| | 206732 | $66,057.30 | 100.000000% | 100.000000% | $66,057.30 | 100.000000% | 100.000000% | No | | | | 484.000000 | | United States |
| | 206732 | $7,532.85 | 100.000000% | 100.000000% | $7,532.85 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | **206732** | **$73,590.15** | | | **$73,590.15** | | | | | | | | | |
| | 206732 | $0.00 | 0.000000% | 0.000000% | $66,057.30 | 100.000000% | 100.000000% | No | | | | 484.000000 | | United States |
| | 206732 | $0.00 | 0.000000% | 0.000000% | $7,532.85 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | **206732** | **$0.00** | | | **$73,590.15** | | | | | | | | | |
| | 213690 | $15,247.35 | 100.000000% | 100.000000% | $15,247.35 | 100.000000% | 100.000000% | No | | | | 117.000000 | | United States |
| Subtotal | **213690** | **$15,247.35** | | | **$15,247.35** | | | | | | | | | |
| | 213690 | $15,247.35 | 100.000000% | 100.000000% | $15,247.35 | 100.000000% | 100.000000% | No | | | | 117.000000 | | United States |
| Subtotal | **213690** | **$15,247.35** | | | **$15,247.35** | | | | | | | | | |
| | 213690 | $15,247.35 | 100.000000% | 100.000000% | $15,247.35 | 100.000000% | 100.000000% | No | | | | 117.000000 | | United States |
| Subtotal | **213690** | **$15,247.35** | | | **$15,247.35** | | | | | | | | | |
| | 213690 | $15,247.35 | 100.000000% | 100.000000% | $15,247.35 | 100.000000% | 100.000000% | No | | | | 117.000000 | | United States |
| Subtotal | **213690** | **$15,247.35** | | | **$15,247.35** | | | | | | | | | |
| | 213690 | $0.00 | 0.000000% | 0.000000% | $15,247.35 | 100.000000% | 100.000000% | No | | | | 117.000000 | | United States |
| Subtotal | **213690** | **$0.00** | | | **$15,247.35** | | | | | | | | | |
| | 213690 | $0.00 | 0.000000% | 0.000000% | $15,247.35 | 100.000000% | 100.000000% | No | | | | 117.000000 | | United States |
| Subtotal | **213690** | **$0.00** | | | **$15,247.35** | | | | | | | | | |
| | 213690 | $10,301.61 | 100.000000% | 100.000000% | $10,301.61 | 100.000000% | 100.000000% | No | | | | 206.000000 | | United States |
| | 213690 | $1,445.84 | 100.000000% | 100.000000% | $1,445.84 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | **213690** | **$11,747.45** | | | **$11,747.45** | | | | | | | | | |
| | 213690 | $10,301.61 | 100.000000% | 100.000000% | $10,301.61 | 100.000000% | 100.000000% | No | | | | 206.000000 | | United States |
| | 213690 | $1,445.84 | 100.000000% | 100.000000% | $1,445.84 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | **213690** | **$11,747.45** | | | **$11,747.45** | | | | | | | | | |
| | 213690 | $10,301.61 | 100.000000% | 100.000000% | $10,301.61 | 100.000000% | 100.000000% | No | | | | 206.000000 | | United States |
| | 213690 | $1,445.84 | 100.000000% | 100.000000% | $1,445.84 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | **213690** | **$11,747.45** | | | **$11,747.45** | | | | | | | | | |
| | 213690 | $10,301.61 | 100.000000% | 100.000000% | $10,301.61 | 100.000000% | 100.000000% | No | | | | 206.000000 | | United States |
| | 213690 | $1,445.84 | 100.000000% | 100.000000% | $1,445.84 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | **213690** | **$11,747.45** | | | **$11,747.45** | | | | | | | | | |
| | 213690 | $0.00 | 0.000000% | 0.000000% | $10,301.61 | 100.000000% | 100.000000% | No | | | | 206.000000 | | United States |
| | 213690 | $0.00 | 0.000000% | 0.000000% | $1,445.84 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | **213690** | **$0.00** | | | **$11,747.45** | | | | | | | | | |
| | 213690 | $0.00 | 0.000000% | 0.000000% | $10,301.61 | 100.000000% | 100.000000% | No | | | | 206.000000 | | United States |
| | 213690 | $0.00 | 0.000000% | 0.000000% | $1,445.84 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | **213690** | **$0.00** | | | **$11,747.45** | | | | | | | | | |
| | 213690 | $10,063.76 | 100.000000% | 100.000000% | $10,063.76 | 100.000000% | 100.000000% | No | | | | 298.000000 | | United States |
| | 213690 | $1,437.68 | 100.000000% | 100.000000% | $1,437.68 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | **213690** | **$11,501.44** | | | **$11,501.44** | | | | | | | | | |
| | 213690 | $117.48 | 1.167400% | 1.167400% | $10,063.76 | 100.000000% | 100.000000% | No | | | | 298.000000 | | United States |
| | 213690 | $0.00 | 0.000000% | 0.000000% | $1,437.68 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | **213690** | **$117.48** | | | **$11,501.44** | | | | | | | | | |
| | 213690 | $10,063.76 | 100.000000% | 100.000000% | $10,063.76 | 100.000000% | 100.000000% | No | | | | 298.000000 | | United States |
| | 213690 | $1,437.68 | 100.000000% | 100.000000% | $1,437.68 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | **213690** | **$11,501.44** | | | **$11,501.44** | | | | | | | | | |
| | 213690 | $10,063.76 | 100.000000% | 100.000000% | $10,063.76 | 100.000000% | 100.000000% | No | | | | 298.000000 | | United States |
| | 213690 | $1,437.68 | 100.000000% | 100.000000% | $1,437.68 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | **213690** | **$11,501.44** | | | **$11,501.44** | | | | | | | | | |
| | 213690 | $10,063.76 | 100.000000% | 100.000000% | $10,063.76 | 100.000000% | 100.000000% | No | | | | 298.000000 | | United States |
| | 213690 | $1,437.68 | 100.000000% | 100.000000% | $1,437.68 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | **213690** | **$11,501.44** | | | **$11,501.44** | | | | | | | | | |
| | 213690 | $0.00 | 0.000000% | 0.000000% | $10,063.76 | 100.000000% | 100.000000% | No | | | | 298.000000 | | United States |
| | 213690 | $0.00 | 0.000000% | 0.000000% | $1,437.68 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | **213690** | **$0.00** | | | **$11,501.44** | | | | | | | | | |
| | 213690 | $11,009.55 | 100.000000% | 100.000000% | $11,009.55 | 100.000000% | 100.000000% | No | | | | 390.000000 | | United States |
| | 213690 | $1,545.20 | 100.000000% | 100.000000% | $1,545.20 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | **213690** | **$12,554.75** | | | **$12,554.75** | | | | | | | | | |
| | 213690 | $0.00 | 0.000000% | 0.000000% | $11,009.55 | 100.000000% | 100.000000% | No | | | | 390.000000 | | United States |
| | 213690 | $0.00 | 0.000000% | 0.000000% | $1,545.20 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | **213690** | **$0.00** | | | **$12,554.75** | | | | | | | | | |
| | 213690 | $0.00 | 0.000000% | 0.000000% | $11,009.55 | 100.000000% | 100.000000% | No | | | | 390.000000 | | United States |
| | 213690 | $0.00 | 0.000000% | 0.000000% | $1,545.20 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | **213690** | **$0.00** | | | **$12,554.75** | | | | | | | | | |

PTX-0320.0084

META - Meta Platforms Inc.

**Transaction Tax Detail Live Data**

| Tax Detail ID | Participant ID | Tax Detail Location | Tax Detail Cost Center | Tax Detail Subsidiary | Trailing Tax Liability | FX Reportable Income | FX Taxable Income | Expatriate at Transaction? | Location at Grant | Location at Award | Location at Transaction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| REDACTED | 206732 | CA, USA | 004342 | 10041 | No | | | | United States of America | CA, USA | CA, USA |
| Subtotal | 206732 | | | | | | | | | | |
| | 206732 | CA, USA | 004342 | 10041 | No | | | No | | CA, USA | CA, USA |
| | 206732 | CA, USA | 004342 | 10041 | No | | | No | | CA, USA | CA, USA |
| Subtotal | 206732 | | | | | | | | | | |
| | 206732 | CA, USA | 004342 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 206732 | CA, USA | 004342 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 206732 | | | | | | | | | | |
| | 206732 | CA, USA | 004342 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 206732 | CA, USA | 004342 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 206732 | | | | | | | | | | |
| | 206732 | CA, USA | 004342 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 206732 | CA, USA | 004342 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 206732 | | | | | | | | | | |
| | 206732 | CA, USA | 004342 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| | 206732 | CA, USA | 004342 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 206732 | | | | | | | | | | |
| | 213690 | CA, USA | 004222 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | | | | | | | | | | | |
| | 213690 | CA, USA | 004222 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 213690 | | | | | | | | | | |
| | 213690 | CA, USA | 004222 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 213690 | | | | | | | | | | |
| | 213690 | CA, USA | 004222 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 213690 | | | | | | | | | | |
| | 213690 | CA, USA | 004222 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 213690 | | | | | | | | | | |
| | 213690 | CA, USA | 004222 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 213690 | | | | | | | | | | |
| | 213690 | CA, USA | 004222 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 213690 | | | | | | | | | | |
| | 213690 | CA, USA | 004222 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| | 213690 | CA, USA | 004222 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 213690 | | | | | | | | | | |
| | 213690 | CA, USA | 004222 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| | 213690 | CA, USA | 004222 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 213690 | | | | | | | | | | |
| | 213690 | CA, USA | 004222 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| | 213690 | CA, USA | 004222 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 213690 | | | | | | | | | | |
| | 213690 | CA, USA | 004222 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| | 213690 | CA, USA | 004222 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 213690 | | | | | | | | | | |
| | 213690 | CA, USA | 004222 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| | 213690 | CA, USA | 004222 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 213690 | | | | | | | | | | |
| | 213690 | CA, USA | 004222 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| | 213690 | CA, USA | 004222 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 213690 | | | | | | | | | | |
| | 213690 | CA, USA | 004222 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| | 213690 | CA, USA | 004222 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 213690 | | | | | | | | | | |
| | 213690 | CA, USA | 004222 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| | 213690 | CA, USA | 004222 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 213690 | | | | | | | | | | |
| | 213690 | CA, USA | 004222 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| | 213690 | CA, USA | 004222 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 213690 | | | | | | | | | | |
| | 213690 | CA, USA | 004222 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| | 213690 | CA, USA | 004222 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 213690 | | | | | | | | | | |
| | 213690 | CA, USA | 004222 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| | 213690 | CA, USA | 004222 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 213690 | | | | | | | | | | |
| | 213690 | CA, USA | 004222 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| | 213690 | CA, USA | 004222 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 213690 | | | | | | | | | | |

PTX-0320.0085

META - Meta Platforms Inc.

Transaction Tax Detail Live Data

| Tax Detail ID | Participant ID | Award ID | Award Date | Transaction ID | Transaction Date | Transaction Type | Trans. Share Amount | Jurisdiction | Tax Rate | Tax Due | Tax Paid | FX Tax Paid | Tax ID | Transaction Tax Price | Tax Price Override | RSU Taxable Comp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REDACTED | 213690 | REDACTED | 10/22/2018 | 1125632 | 11/15/2019 | Lapse | 57 | FIT | 22.000000% | $2,422.10 | $2,422.10 | | | $193.150000 | | $11,009.55 |
| | 213690 | | 03/20/2019 | 1125633 | 11/15/2019 | Lapse | 8 | FIT | 22.000000% | $339.94 | $339.94 | | | $193.150000 | | $1,545.20 |
| Subtotal | 213690 | | | | 11/15/2019 | | | FIT | | | $2,762.04 | | | | | $12,554.75 |
| | 213690 | | 10/22/2018 | 1125632 | 11/15/2019 | Lapse | 57 | FMED | 1.450000% | $159.64 | $159.64 | | | $193.150000 | | $11,009.55 |
| | 213690 | | 03/20/2019 | 1125633 | 11/15/2019 | Lapse | 8 | FMED | 1.450000% | $22.41 | $22.41 | | | $193.150000 | | $1,545.20 |
| Subtotal | 213690 | | | | 11/15/2019 | | | FMED | | | $182.05 | | | | | $12,554.75 |
| | 213690 | | 10/22/2018 | 1125632 | 11/15/2019 | Lapse | 57 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $193.150000 | | $11,009.55 |
| | 213690 | | 03/20/2019 | 1125633 | 11/15/2019 | Lapse | 8 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $193.150000 | | $1,545.20 |
| Subtotal | 213690 | | | | 11/15/2019 | | | FMED SUR | | | $0.00 | | | | | $12,554.75 |
| | 213690 | | 10/22/2018 | 1125632 | 11/15/2019 | Lapse | 57 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $193.150000 | | $11,009.55 |
| | 213690 | | 03/20/2019 | 1125633 | 11/15/2019 | Lapse | 8 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $193.150000 | | $1,545.20 |
| Subtotal | 213690 | | | | 11/15/2019 | | | SUPPLEMENTAL | | | $0.00 | | | | | $12,554.75 |
| | 221008 | | 11/20/2018 | 822399 | 02/15/2019 | Lapse | 180 | FICA | 6.200000% | $1,829.68 | $1,829.68 | | | $163.950000 | | $29,511.00 |
| Subtotal | 221008 | | | | 02/15/2019 | | | FICA | | | $1,829.68 | | | | | $29,511.00 |
| | 221008 | | 11/20/2018 | 822399 | 02/15/2019 | Lapse | 180 | FIT | 22.000000% | $6,492.42 | $6,492.42 | | | $163.950000 | | $29,511.00 |
| Subtotal | 221008 | | | | 02/15/2019 | | | FIT | | | $6,492.42 | | | | | $29,511.00 |
| | 221008 | | 11/20/2018 | 822399 | 02/15/2019 | Lapse | 180 | FMED | 1.450000% | $427.91 | $427.91 | | | $163.950000 | | $29,511.00 |
| Subtotal | 221008 | | | | 02/15/2019 | | | FMED Sur | | | $427.91 | | | | | $29,511.00 |
| | 221008 | | 11/20/2018 | 822399 | 02/15/2019 | Lapse | 180 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $163.950000 | | $29,511.00 |
| Subtotal | 221008 | | | | 02/15/2019 | | | FMED SUR | | | $0.00 | | | | | $29,511.00 |
| | 221008 | | 11/20/2018 | 822399 | 02/15/2019 | Lapse | 180 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $163.950000 | | $29,511.00 |
| Subtotal | 221008 | | | | 02/15/2019 | | | SUPPLEMENTAL | | | $0.00 | | | | | $29,511.00 |
| | 221008 | | 11/20/2018 | 822399 | 02/15/2019 | Lapse | 180 | VA | 5.750000% | $1,696.88 | $1,696.88 | | | $163.950000 | | $29,511.00 |
| Subtotal | 221008 | | | | 02/15/2019 | | | VA | | | $1,696.88 | | | | | $29,511.00 |
| | 221008 | | 11/20/2018 | 924978 | 05/15/2019 | Lapse | 181 | FICA | 6.200000% | $829.98 | $829.98 | | | $180.730000 | | $32,712.13 |
| | 221008 | | 03/20/2019 | 924979 | 05/15/2019 | Lapse | 13 | FICA | 6.200000% | $0.00 | $0.00 | | | $180.730000 | | $2,349.49 |
| Subtotal | 221008 | | | | 05/15/2019 | | | FICA | | | $829.98 | | | | | $35,061.62 |
| | 221008 | | 11/20/2018 | 924978 | 05/15/2019 | Lapse | 181 | FIT | 22.000000% | $7,196.67 | $7,196.67 | | | $180.730000 | | $32,712.13 |
| | 221008 | | 03/20/2019 | 924979 | 05/15/2019 | Lapse | 13 | FIT | 22.000000% | $516.89 | $516.89 | | | $180.730000 | | $2,349.49 |
| Subtotal | 221008 | | | | 05/15/2019 | | | FIT | | | $7,713.56 | | | | | $35,061.62 |
| | 221008 | | 11/20/2018 | 924978 | 05/15/2019 | Lapse | 181 | FMED | 1.450000% | $474.33 | $474.33 | | | $180.730000 | | $32,712.13 |
| | 221008 | | 03/20/2019 | 924979 | 05/15/2019 | Lapse | 13 | FMED | 1.450000% | $34.07 | $34.07 | | | $180.730000 | | $2,349.49 |
| Subtotal | 221008 | | | | 05/15/2019 | | | FMED | | | $508.40 | | | | | $35,061.62 |
| | 221008 | | 11/20/2018 | 924978 | 05/15/2019 | Lapse | 181 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $180.730000 | | $32,712.13 |
| | 221008 | | 03/20/2019 | 924979 | 05/15/2019 | Lapse | 13 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $180.730000 | | $2,349.49 |
| Subtotal | 221008 | | | | 05/15/2019 | | | FMED SUR | | | $0.00 | | | | | $35,061.62 |
| | 221008 | | 11/20/2018 | 924978 | 05/15/2019 | Lapse | 181 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $180.730000 | | $32,712.13 |
| | 221008 | | 03/20/2019 | 924979 | 05/15/2019 | Lapse | 13 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $180.730000 | | $2,349.49 |
| Subtotal | 221008 | | | | 05/15/2019 | | | SUPPLEMENTAL | | | $0.00 | | | | | $35,061.62 |
| | 221008 | | 11/20/2018 | 924978 | 05/15/2019 | Lapse | 181 | VA | 5.750000% | $1,880.95 | $1,880.95 | | | $180.730000 | | $32,712.13 |
| | 221008 | | 03/20/2019 | 924979 | 05/15/2019 | Lapse | 13 | VA | 5.750000% | $135.10 | $135.10 | | | $180.730000 | | $2,349.49 |
| Subtotal | 221008 | | | | 05/15/2019 | | | VA | | | $2,016.05 | | | | | $35,061.62 |
| | 221008 | | 11/20/2019 | 1027651 | 08/15/2019 | Lapse | 180 | FICA | 6.200000% | $0.00 | $0.00 | | | $179.710000 | | $32,347.80 |
| | 221008 | | 03/20/2019 | 1027652 | 08/15/2019 | Lapse | 13 | FICA | 6.200000% | $0.00 | $0.00 | | | $179.710000 | | $2,336.23 |
| Subtotal | 221008 | | | | 08/15/2019 | | | FICA | | | $0.00 | | | | | $34,684.03 |
| | 221008 | | 11/20/2019 | 1027651 | 08/15/2019 | Lapse | 180 | FIT | 22.000000% | $7,116.52 | $7,116.52 | | | $179.710000 | | $32,347.80 |
| | 221008 | | 03/20/2019 | 1027652 | 08/15/2019 | Lapse | 13 | FIT | 22.000000% | $513.97 | $513.97 | | | $179.710000 | | $2,336.23 |
| Subtotal | 221008 | | | | 08/15/2019 | | | FIT | | | $7,630.49 | | | | | $34,684.03 |
| | 221008 | | 11/20/2019 | 1027651 | 08/15/2019 | Lapse | 180 | FMED | 1.450000% | $469.04 | $469.04 | | | $179.710000 | | $32,347.80 |
| | 221008 | | 03/20/2019 | 1027652 | 08/15/2019 | Lapse | 13 | FMED | 1.450000% | $33.88 | $33.88 | | | $179.710000 | | $2,336.23 |
| Subtotal | 221008 | | | | 08/15/2019 | | | FMED | | | $502.92 | | | | | $34,684.03 |
| | 221008 | | 11/20/2019 | 1027651 | 08/15/2019 | Lapse | 180 | FMED Sur | 0.900000% | $291.13 | $291.13 | | | $179.710000 | | $32,347.80 |
| | 221008 | | 03/20/2019 | 1027652 | 08/15/2019 | Lapse | 13 | FMED Sur | 0.900000% | $21.03 | $21.03 | | | $179.710000 | | $2,336.23 |
| Subtotal | 221008 | | | | 08/15/2019 | | | FMED SUR | | | $312.16 | | | | | $34,684.03 |
| | 221008 | | 11/20/2019 | 1027651 | 08/15/2019 | Lapse | 180 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $179.710000 | | $32,347.80 |
| | 221008 | | 03/20/2019 | 1027652 | 08/15/2019 | Lapse | 13 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $179.710000 | | $2,336.23 |
| Subtotal | 221008 | | | | 08/15/2019 | | | SUPPLEMENTAL | | | $0.00 | | | | | $34,684.03 |
| | 221008 | | 11/20/2019 | 1027651 | 08/15/2019 | Lapse | 180 | VA | 5.750000% | $1,860.00 | $1,860.00 | | | $179.710000 | | $32,347.80 |
| | 221008 | | 03/20/2019 | 1027652 | 08/15/2019 | Lapse | 13 | VA | 5.750000% | $134.33 | $134.33 | | | $179.710000 | | $2,336.23 |
| Subtotal | 221008 | | | | 08/15/2019 | | | VA | | | $1,994.33 | | | | | $34,684.03 |
| | 221008 | | 11/20/2019 | 1129054 | 11/15/2019 | Lapse | 181 | FICA | 6.200000% | $0.00 | $0.00 | | | $193.150000 | | $34,960.15 |
| | 221008 | | 03/20/2019 | 1129055 | 11/15/2019 | Lapse | 13 | FICA | 6.200000% | $0.00 | $0.00 | | | $193.150000 | | $2,510.95 |
| Subtotal | 221008 | | | | 11/15/2019 | | | FICA | | | $0.00 | | | | | $37,471.10 |
| | 221008 | | 11/20/2019 | 1129054 | 11/15/2019 | Lapse | 181 | FIT | 22.000000% | $7,691.23 | $7,691.23 | | | $193.150000 | | $34,960.15 |
| | 221008 | | 03/20/2019 | 1129055 | 11/15/2019 | Lapse | 13 | FIT | 22.000000% | $552.41 | $552.41 | | | $193.150000 | | $2,510.95 |
| Subtotal | 221008 | | | | 11/15/2019 | | | FIT | | | $8,243.64 | | | | | $37,471.10 |
| | 221008 | | 11/20/2019 | 1129054 | 11/15/2019 | Lapse | 181 | FMED | 1.450000% | $506.92 | $506.92 | | | $193.150000 | | $34,960.15 |
| | 221008 | | 03/20/2019 | 1129055 | 11/15/2019 | Lapse | 13 | FMED | 1.450000% | $36.41 | $36.41 | | | $193.150000 | | $2,510.95 |
| Subtotal | 221008 | | | | 11/15/2019 | | | FMED | | | $543.33 | | | | | $37,471.10 |
| | 221008 | | 11/20/2019 | 1129054 | 11/15/2019 | Lapse | 181 | FMED Sur | 0.900000% | $314.64 | $314.64 | | | $193.150000 | | $34,960.15 |
| | 221008 | | 03/20/2019 | 1129055 | 11/15/2019 | Lapse | 13 | FMED Sur | 0.900000% | $22.60 | $22.60 | | | $193.150000 | | $2,510.95 |
| Subtotal | 221008 | | | | 11/15/2019 | | | FMED SUR | | | $337.24 | | | | | $37,471.10 |
| | 221008 | | 11/20/2019 | 1129054 | 11/15/2019 | Lapse | 181 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $193.150000 | | $34,960.15 |
| | 221008 | | 03/20/2019 | 1129055 | 11/15/2019 | Lapse | 13 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $193.150000 | | $2,510.95 |
| Subtotal | 221008 | | | | 11/15/2019 | | | SUPPLEMENTAL | | | $0.00 | | | | | $37,471.10 |
| | 221008 | | 11/20/2019 | 1129054 | 11/15/2019 | Lapse | 181 | VA | 5.750000% | $2,010.21 | $2,010.21 | | | $193.150000 | | $34,960.15 |
| | 221008 | | 03/20/2019 | 1129055 | 11/15/2019 | Lapse | 13 | VA | 5.750000% | $144.38 | $144.38 | | | $193.150000 | | $2,510.95 |
| Subtotal | 221008 | | | | 11/15/2019 | | | VA | | | $2,154.59 | | | | | $37,471.10 |
| | 225064 | | 12/20/2018 | 926596 | 05/15/2019 | Lapse | 148 | FICA | 6.200000% | $1,658.38 | $1,658.38 | | | $180.730000 | | $26,748.04 |
| | 225064 | | 03/20/2019 | 926597 | 05/15/2019 | Lapse | 4 | FICA | 6.200000% | $44.82 | $44.82 | | | $180.730000 | | $722.92 |
| Subtotal | 225064 | | | | 05/15/2019 | | | FICA | | | $1,703.20 | | | | | $27,470.96 |
| | 225064 | | 12/20/2018 | 926596 | 05/15/2019 | Lapse | 148 | FIT | 22.000000% | $5,884.57 | $5,884.57 | | | $180.730000 | | $26,748.04 |

PTX-0320.0086

META - Meta Platforms Inc.

Transaction Tax Detail Live Data

| Tax Detail ID | Participant ID | Taxable Income | Taxable Income Alloc % | Effective Taxable Alloc % | Reportable Income | Reportable Income Alloc % | Effective Reportable Alloc % | Tax Detail Override | FX Currency | FX Exchange Rate | FX Exchange Rate Override | Earning Days | Payroll Group | Tax Detail Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REDACTED | 213690 | $11,009.55 | 100.000000% | 100.000000% | $11,009.55 | 100.000000% | 100.000000% | No | | | | 390.000000 | | United States |
| | 213690 | $1,545.20 | 100.000000% | 100.000000% | $1,545.20 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 213690 | $12,554.75 | | | $12,554.75 | | | | | | | | | |
| | 213690 | $11,009.55 | 100.000000% | 100.000000% | $11,009.55 | 100.000000% | 100.000000% | No | | | | 390.000000 | | United States |
| | 213690 | $1,545.20 | 100.000000% | 100.000000% | $1,545.20 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 213690 | $12,554.75 | | | $12,554.75 | | | | | | | | | |
| | 213690 | $0.00 | 0.000000% | 0.000000% | $11,009.55 | 100.000000% | 100.000000% | No | | | | 390.000000 | | United States |
| | 213690 | $0.00 | 0.000000% | 0.000000% | $1,545.20 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 213690 | $0.00 | | | $12,554.75 | | | | | | | | | |
| | 213690 | $0.00 | 0.000000% | 0.000000% | $11,009.55 | 100.000000% | 100.000000% | No | | | | 390.000000 | | United States |
| | 213690 | $0.00 | 0.000000% | 0.000000% | $1,545.20 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 213690 | $0.00 | | | $12,554.75 | | | | | | | | | |
| | 221008 | $29,511.00 | 100.000000% | 100.000000% | $29,511.00 | 100.000000% | 100.000000% | No | | | | 88.000000 | | United States |
| Subtotal | 221008 | $29,511.00 | | | $29,511.00 | | | | | | | | | |
| | 221008 | $29,511.00 | 100.000000% | 100.000000% | $29,511.00 | 100.000000% | 100.000000% | No | | | | 88.000000 | | United States |
| Subtotal | 221008 | $29,511.00 | | | $29,511.00 | | | | | | | | | |
| | 221008 | $29,511.00 | 100.000000% | 100.000000% | $29,511.00 | 100.000000% | 100.000000% | No | | | | 88.000000 | | United States |
| Subtotal | 221008 | $29,511.00 | | | $29,511.00 | | | | | | | | | |
| | 221008 | $0.00 | 0.000000% | 0.000000% | $29,511.00 | 100.000000% | 100.000000% | No | | | | 88.000000 | | United States |
| Subtotal | 221008 | $0.00 | | | $29,511.00 | | | | | | | | | |
| | 221008 | $0.00 | 0.000000% | 0.000000% | $29,511.00 | 100.000000% | 100.000000% | No | | | | 88.000000 | | United States |
| Subtotal | 221008 | $29,511.00 | | | $29,511.00 | | | | | | | | | |
| | 221008 | $13,386.83 | 40.923100% | 40.923100% | $32,712.13 | 100.000000% | 100.000000% | No | | | | 177.000000 | | United States |
| | 221008 | $0.00 | 0.000000% | 0.000000% | $2,349.49 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 221008 | $13,386.83 | | | $35,061.62 | | | | | | | | | |
| | 221008 | $32,712.13 | 100.000000% | 100.000000% | $32,712.13 | 100.000000% | 100.000000% | No | | | | 177.000000 | | United States |
| | 221008 | $2,349.49 | 100.000000% | 100.000000% | $2,349.49 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 221008 | $35,061.62 | | | $35,061.62 | | | | | | | | | |
| | 221008 | $32,712.13 | 100.000000% | 100.000000% | $32,712.13 | 100.000000% | 100.000000% | No | | | | 177.000000 | | United States |
| | 221008 | $2,349.49 | 100.000000% | 100.000000% | $2,349.49 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 221008 | $35,061.62 | | | $35,061.62 | | | | | | | | | |
| | 221008 | $0.00 | 0.000000% | 0.000000% | $32,712.13 | 100.000000% | 100.000000% | No | | | | 177.000000 | | United States |
| | 221008 | $0.00 | 0.000000% | 0.000000% | $2,349.49 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 221008 | $0.00 | | | $35,061.62 | | | | | | | | | |
| | 221008 | $0.00 | 0.000000% | 0.000000% | $32,712.13 | 100.000000% | 100.000000% | No | | | | 177.000000 | | United States |
| | 221008 | $0.00 | 0.000000% | 0.000000% | $2,349.49 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 221008 | $0.00 | | | $35,061.62 | | | | | | | | | |
| | 221008 | $32,712.13 | 100.000000% | 100.000000% | $32,712.13 | 100.000000% | 100.000000% | No | | | | 177.000000 | | United States |
| | 221008 | $2,349.49 | 100.000000% | 100.000000% | $2,349.49 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 221008 | $35,061.62 | | | $35,061.62 | | | | | | | | | |
| | 221008 | $0.00 | 0.000000% | 0.000000% | $32,347.80 | 100.000000% | 100.000000% | No | | | | 269.000000 | | United States |
| | 221008 | $0.00 | 0.000000% | 0.000000% | $2,336.23 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 221008 | $0.00 | | | $34,684.03 | | | | | | | | | |
| | 221008 | $32,347.80 | 100.000000% | 100.000000% | $32,347.80 | 100.000000% | 100.000000% | No | | | | 269.000000 | | United States |
| | 221008 | $2,336.23 | 100.000000% | 100.000000% | $2,336.23 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 221008 | $34,684.03 | | | $34,684.03 | | | | | | | | | |
| | 221008 | $32,347.80 | 100.000000% | 100.000000% | $32,347.80 | 100.000000% | 100.000000% | No | | | | 269.000000 | | United States |
| | 221008 | $2,336.23 | 100.000000% | 100.000000% | $2,336.23 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 221008 | $34,684.03 | | | $34,684.03 | | | | | | | | | |
| | 221008 | $32,347.80 | 100.000000% | 100.000000% | $32,347.80 | 100.000000% | 100.000000% | No | | | | 269.000000 | | United States |
| | 221008 | $2,336.23 | 100.000000% | 100.000000% | $2,336.23 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 221008 | $34,684.03 | | | $34,684.03 | | | | | | | | | |
| | 221008 | $0.00 | 0.000000% | 0.000000% | $32,347.80 | 100.000000% | 100.000000% | No | | | | 269.000000 | | United States |
| | 221008 | $0.00 | 0.000000% | 0.000000% | $2,336.23 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 221008 | $0.00 | | | $34,684.03 | | | | | | | | | |
| | 221008 | $32,347.80 | 100.000000% | 100.000000% | $32,347.80 | 100.000000% | 100.000000% | No | | | | 269.000000 | | United States |
| | 221008 | $2,336.23 | 100.000000% | 100.000000% | $2,336.23 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 221008 | $34,684.03 | | | $34,684.03 | | | | | | | | | |
| | 221008 | $0.00 | 0.000000% | 0.000000% | $34,960.15 | 100.000000% | 100.000000% | No | | | | 361.000000 | | United States |
| | 221008 | $0.00 | 0.000000% | 0.000000% | $2,510.95 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 221008 | $0.00 | | | $37,471.10 | | | | | | | | | |
| | 221008 | $34,960.15 | 100.000000% | 100.000000% | $34,960.15 | 100.000000% | 100.000000% | No | | | | 361.000000 | | United States |
| | 221008 | $2,510.95 | 100.000000% | 100.000000% | $2,510.95 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 221008 | $37,471.10 | | | $37,471.10 | | | | | | | | | |
| | 221008 | $34,960.15 | 100.000000% | 100.000000% | $34,960.15 | 100.000000% | 100.000000% | No | | | | 361.000000 | | United States |
| | 221008 | $2,510.95 | 100.000000% | 100.000000% | $2,510.95 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 221008 | $37,471.10 | | | $37,471.10 | | | | | | | | | |
| | 221008 | $34,960.15 | 100.000000% | 100.000000% | $34,960.15 | 100.000000% | 100.000000% | No | | | | 361.000000 | | United States |
| | 221008 | $2,510.95 | 100.000000% | 100.000000% | $2,510.95 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 221008 | $37,471.10 | | | $37,471.10 | | | | | | | | | |
| | 221008 | $0.00 | 0.000000% | 0.000000% | $34,960.15 | 100.000000% | 100.000000% | No | | | | 361.000000 | | United States |
| | 221008 | $0.00 | 0.000000% | 0.000000% | $2,510.95 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 221008 | $0.00 | | | $37,471.10 | | | | | | | | | |
| | 221008 | $34,960.15 | 100.000000% | 100.000000% | $34,960.15 | 100.000000% | 100.000000% | No | | | | 361.000000 | | United States |
| | 221008 | $2,510.95 | 100.000000% | 100.000000% | $2,510.95 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 221008 | $37,471.10 | | | $37,471.10 | | | | | | | | | |
| | 225064 | $26,748.04 | 100.000000% | 100.000000% | $26,748.04 | 100.000000% | 100.000000% | No | | | | 147.000000 | | United States |
| | 225064 | $722.92 | 100.000000% | 100.000000% | $722.92 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 225064 | $27,470.96 | | | $27,470.96 | | | | | | | | | |
| | 225064 | $26,748.04 | 100.000000% | 100.000000% | $26,748.04 | 100.000000% | 100.000000% | No | | | | 147.000000 | | United States |

Data as of: Friday, February 23, 2024 7:04:24 AM
Full Vest Details - Equity Team

Created: Friday, February 23, 2024 9:31:20 AM
Confidential

Page 83 of 90

META - Meta Platforms Inc.

Transaction Tax Detail Live Data

| Tax Detail ID | Participant ID | Tax Detail Location | Tax Detail Cost Center | Tax Detail Subsidiary | Trailing Tax Liability | FX Reportable Income | FX Taxable Income | Expatriate at Transaction? | Location at Grant | Location at Award | Location at Transaction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| REDACTED | 213690 | CA, USA | 004222 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| | 213690 | CA, USA | 004222 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 213690 | | | | | | | | | | |
| | 213690 | CA, USA | 004222 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| | 213690 | CA, USA | 004222 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 213690 | | | | | | | | | | |
| | 213690 | CA, USA | 004222 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| | 213690 | CA, USA | 004222 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 213690 | | | | | | | | | | |
| | 213690 | CA, USA | 004222 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| | 213690 | CA, USA | 004222 | 10001 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 213690 | | | | | | | | | | |
| | 221008 | | 006740 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| Subtotal | 221008 | | | | | | | | | | |
| | 221008 | DC, USA | 006740 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| Subtotal | 221008 | | | | | | | | | | |
| | 221008 | DC, USA | 006740 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| Subtotal | 221008 | | | | | | | | | | |
| | 221008 | DC, USA | 006740 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| Subtotal | 221008 | | | | | | | | | | |
| | 221008 | DC, USA | 006740 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| Subtotal | 221008 | | | | | | | | | | |
| | 221008 | DC, USA | 006740 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| | 221008 | DC, USA | 006740 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| Subtotal | 221008 | | | | | | | | | | |
| | 221008 | DC, USA | 006740 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| | 221008 | DC, USA | 006740 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| Subtotal | 221008 | | | | | | | | | | |
| | 221008 | DC, USA | 006740 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| | 221008 | DC, USA | 006740 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| Subtotal | 221008 | | | | | | | | | | |
| | 221008 | DC, USA | 006740 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| | 221008 | DC, USA | 006740 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| Subtotal | 221008 | | | | | | | | | | |
| | 221008 | DC, USA | 006740 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| | 221008 | DC, USA | 006740 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| Subtotal | 221008 | | | | | | | | | | |
| | 221008 | DC, USA | 006740 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| | 221008 | DC, USA | 006740 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| Subtotal | 221008 | | | | | | | | | | |
| | 221008 | DC, USA | 006740 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| | 221008 | DC, USA | 006740 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| Subtotal | 221008 | | | | | | | | | | |
| | 221008 | DC, USA | 006740 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| | 221008 | DC, USA | 006740 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| Subtotal | 221008 | | | | | | | | | | |
| | 221008 | DC, USA | 006740 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| | 221008 | DC, USA | 006740 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| Subtotal | 221008 | | | | | | | | | | |
| | 221008 | DC, USA | 006740 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| | 221008 | DC, USA | 006740 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| Subtotal | 221008 | | | | | | | | | | |
| | 221008 | DC, USA | 006740 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| | 221008 | DC, USA | 006740 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| Subtotal | 221008 | | | | | | | | | | |
| | 221008 | DC, USA | 006740 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| | 221008 | DC, USA | 006740 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| Subtotal | 221008 | | | | | | | | | | |
| | 221008 | DC, USA | 006740 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| | 221008 | DC, USA | 006740 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| Subtotal | 221008 | | | | | | | | | | |
| | 221008 | DC, USA | 006740 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| | 221008 | DC, USA | 006740 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| Subtotal | 221008 | | | | | | | | | | |
| | 221008 | DC, USA | 004426 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| | 225064 | DC, USA | 004426 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| Subtotal | 225064 | | | | | | | | | | |
| | 225064 | DC, USA | 004426 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |

PTX-0320.0088

META - Meta Platforms Inc.

**Transaction Tax Detail Live Data**

| | Tax Detail ID | Participant ID | Award ID | Award Date | Transaction ID | Transaction Date | Transaction Type | Trans. Share Amount | Jurisdiction | Tax Rate | Tax Due | Tax Paid | FX Tax Paid | Tax ID | Transaction Tax Price | Tax Price Override | RSU Taxable Comp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | REDACTED | 225064 | REDACTED | 03/20/2019 | 926597 | 05/15/2019 | Lapse | 4 | FIT | 22.000000% | $159.04 | $159.04 | | | $180.730000 | | $722.50 |
| Subtotal | | 225064 | | | | 05/15/2019 | | | FIT | | | $6,043.61 | | | | | $27,470.96 |
| | | 225064 | | 12/20/2018 | 926596 | 05/15/2019 | Lapse | 148 | FMED | 1.450000% | $387.85 | $387.85 | | | $180.730000 | | $26,748.04 |
| | | 225064 | | 03/20/2019 | 926597 | 05/15/2019 | Lapse | 4 | FMED | 1.450000% | $10.48 | $10.48 | | | $180.730000 | | $722.50 |
| Subtotal | | 225064 | | | | 05/15/2019 | | | FMED | | | $398.33 | | | | | $27,470.96 |
| | | 225064 | | 12/20/2018 | 926596 | 05/15/2019 | Lapse | 148 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $180.730000 | | $26,748.04 |
| | | 225064 | | 03/20/2019 | 926597 | 05/15/2019 | Lapse | 4 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $180.730000 | | $722.50 |
| Subtotal | | 225064 | | | | 05/15/2019 | | | FMED Sur | | | $0.00 | | | | | $27,470.96 |
| | | 225064 | | 12/20/2018 | 926596 | 05/15/2019 | Lapse | 148 | MD | 8.950000% | $2,393.95 | $2,393.95 | | | $180.730000 | | $26,748.04 |
| | | 225064 | | 03/20/2019 | 926597 | 05/15/2019 | Lapse | 4 | MD | 8.950000% | $64.70 | $64.70 | | | $180.730000 | | $722.50 |
| Subtotal | | 225064 | | | | 05/15/2019 | | | MD | | | $2,458.65 | | | | | $27,470.96 |
| | | 225064 | | 12/20/2018 | 926596 | 05/15/2019 | Lapse | 148 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $180.730000 | | $26,748.04 |
| | | 225064 | | 03/20/2019 | 926597 | 05/15/2019 | Lapse | 4 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $180.730000 | | $722.50 |
| Subtotal | | 225064 | | | | 05/15/2019 | | | SUPPLEMENTAL | | | $0.00 | | | | | $27,470.96 |
| | | 225064 | | 12/20/2018 | 1029241 | 08/15/2019 | Lapse | 89 | FICA | 6.200000% | $0.00 | $0.00 | | | $179.710000 | | $15,994.19 |
| | | 225064 | | 03/20/2019 | 1029242 | 08/15/2019 | Lapse | 4 | FICA | 6.200000% | $0.00 | $0.00 | | | $179.710000 | | $718.84 |
| Subtotal | | 225064 | | | | 08/15/2019 | | | FICA | | | $0.00 | | | | | $16,713.03 |
| | | 225064 | | 12/20/2018 | 1029241 | 08/15/2019 | Lapse | 89 | FIT | 22.000000% | $3,518.72 | $3,518.72 | | | $179.710000 | | $15,994.19 |
| | | 225064 | | 03/20/2019 | 1029242 | 08/15/2019 | Lapse | 4 | FIT | 22.000000% | $158.14 | $158.14 | | | $179.710000 | | $718.84 |
| Subtotal | | 225064 | | | | 08/15/2019 | | | FIT | | | $3,676.86 | | | | | $16,713.03 |
| | | 225064 | | 12/20/2018 | 1029241 | 08/15/2019 | Lapse | 89 | FMED | 1.450000% | $231.92 | $231.92 | | | $179.710000 | | $15,994.19 |
| | | 225064 | | 03/20/2019 | 1029242 | 08/15/2019 | Lapse | 4 | FMED | 1.450000% | $10.42 | $10.42 | | | $179.710000 | | $718.84 |
| Subtotal | | 225064 | | | | 08/15/2019 | | | FMED | | | $242.34 | | | | | $16,713.03 |
| | | 225064 | | 12/20/2018 | 1029241 | 08/15/2019 | Lapse | 89 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $179.710000 | | $15,994.19 |
| | | 225064 | | 03/20/2019 | 1029242 | 08/15/2019 | Lapse | 4 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $179.710000 | | $718.84 |
| Subtotal | | 225064 | | | | 08/15/2019 | | | FMED Sur | | | $0.00 | | | | | $16,713.03 |
| | | 225064 | | 12/20/2018 | 1029241 | 08/15/2019 | Lapse | 89 | MD | 8.950000% | $1,431.48 | $1,431.48 | | | $179.710000 | | $15,994.19 |
| | | 225064 | | 03/20/2019 | 1029242 | 08/15/2019 | Lapse | 4 | MD | 8.950000% | $64.34 | $64.34 | | | $179.710000 | | $718.84 |
| Subtotal | | 225064 | | | | 08/15/2019 | | | MD | | | $1,495.82 | | | | | $16,713.03 |
| | | 225064 | | 12/20/2018 | 1029241 | 08/15/2019 | Lapse | 89 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $179.710000 | | $15,994.19 |
| | | 225064 | | 03/20/2019 | 1029242 | 08/15/2019 | Lapse | 4 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $179.710000 | | $718.84 |
| Subtotal | | 225064 | | | | 08/15/2019 | | | SUPPLEMENTAL | | | $0.00 | | | | | $16,713.03 |
| | | 225064 | | 12/20/2018 | 1130618 | 11/15/2019 | Lapse | 90 | FICA | 6.200000% | $0.00 | $0.00 | | | $193.150000 | | $17,383.50 |
| | | 225064 | | 03/20/2019 | 1130619 | 11/15/2019 | Lapse | 5 | FICA | 6.200000% | $0.00 | $0.00 | | | $193.150000 | | $965.75 |
| Subtotal | | 225064 | | | | 11/15/2019 | | | FICA | | | $0.00 | | | | | $18,349.25 |
| | | 225064 | | 12/20/2018 | 1130618 | 11/15/2019 | Lapse | 90 | FIT | 22.000000% | $3,824.37 | $3,824.37 | | | $193.150000 | | $17,383.50 |
| | | 225064 | | 03/20/2019 | 1130619 | 11/15/2019 | Lapse | 5 | FIT | 22.000000% | $212.47 | $212.47 | | | $193.150000 | | $965.75 |
| Subtotal | | 225064 | | | | 11/15/2019 | | | FIT | | | $4,036.84 | | | | | $18,349.25 |
| | | 225064 | | 12/20/2018 | 1130618 | 11/15/2019 | Lapse | 90 | FMED | 1.450000% | $252.06 | $252.06 | | | $193.150000 | | $17,383.50 |
| | | 225064 | | 03/20/2019 | 1130619 | 11/15/2019 | Lapse | 5 | FMED | 1.450000% | $14.00 | $14.00 | | | $193.150000 | | $965.75 |
| Subtotal | | 225064 | | | | 11/15/2019 | | | FMED | | | $266.06 | | | | | $18,349.25 |
| | | 225064 | | 12/20/2018 | 1130618 | 11/15/2019 | Lapse | 90 | FMED Sur | 0.900000% | $156.45 | $156.45 | | | $193.150000 | | $17,383.50 |
| | | 225064 | | 03/20/2019 | 1130619 | 11/15/2019 | Lapse | 5 | FMED Sur | 0.900000% | $8.69 | $8.69 | | | $193.150000 | | $965.75 |
| Subtotal | | 225064 | | | | 11/15/2019 | | | FMED Sur | | | $165.14 | | | | | $18,349.25 |
| | | 225064 | | 12/20/2018 | 1130618 | 11/15/2019 | Lapse | 90 | MD | 8.950000% | $1,555.82 | $1,555.82 | | | $193.150000 | | $17,383.50 |
| | | 225064 | | 03/20/2019 | 1130619 | 11/15/2019 | Lapse | 5 | MD | 8.950000% | $86.43 | $86.43 | | | $193.150000 | | $965.75 |
| Subtotal | | 225064 | | | | 11/15/2019 | | | MD | | | $1,642.25 | | | | | $18,349.25 |
| | | 225064 | | 12/20/2018 | 1130618 | 11/15/2019 | Lapse | 90 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $193.150000 | | $17,383.50 |
| | | 225064 | | 03/20/2019 | 1130619 | 11/15/2019 | Lapse | 5 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $193.150000 | | $965.75 |
| Subtotal | | 225064 | | | | 11/15/2019 | | | SUPPLEMENTAL | | | $0.00 | | | | | $18,349.25 |
| | | 230624 | | 02/20/2019 | 928674 | 05/15/2019 | Lapse | 194 | CA | 10.230000% | $3,586.80 | $3,586.80 | | | $180.730000 | | $35,061.62 |
| Subtotal | | 230624 | | | | 05/15/2019 | | | CA | | | $3,586.80 | | | | | $35,061.62 |
| | | 230624 | | 02/20/2019 | 928674 | 05/15/2019 | Lapse | 194 | CA.VDI | 1.000000% | $63.52 | $63.52 | | | $180.730000 | | $35,061.62 |
| Subtotal | | 230624 | | | | 05/15/2019 | | | CA.VDI | | | $63.52 | | | | | $35,061.62 |
| | | 230624 | | 02/20/2019 | 928674 | 05/15/2019 | Lapse | 194 | FICA | 6.200000% | $1,294.65 | $1,294.65 | | | $180.730000 | | $35,061.62 |
| Subtotal | | 230624 | | | | 05/15/2019 | | | FICA | | | $1,294.65 | | | | | $35,061.62 |
| | | 230624 | | 02/20/2019 | 928674 | 05/15/2019 | Lapse | 194 | FIT | 22.000000% | $7,713.56 | $7,713.56 | | | $180.730000 | | $35,061.62 |
| Subtotal | | 230624 | | | | 05/15/2019 | | | FIT | | | $7,713.56 | | | | | $35,061.62 |
| | | 230624 | | 02/20/2019 | 928674 | 05/15/2019 | Lapse | 194 | FMED | 1.450000% | $508.39 | $508.39 | | | $180.730000 | | $35,061.62 |
| Subtotal | | 230624 | | | | 05/15/2019 | | | FMED | | | $508.39 | | | | | $35,061.62 |
| | | 230624 | | 02/20/2019 | 928674 | 05/15/2019 | Lapse | 194 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $180.730000 | | $35,061.62 |
| Subtotal | | 230624 | | | | 05/15/2019 | | | FMED Sur | | | $0.00 | | | | | $35,061.62 |
| | | 230624 | | 02/20/2019 | 928674 | 05/15/2019 | Lapse | 194 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $180.730000 | | $35,061.62 |
| Subtotal | | 230624 | | | | 05/15/2019 | | | SUPPLEMENTAL | | | $0.00 | | | | | $35,061.62 |
| | | 230624 | | 02/20/2019 | 1031289 | 08/15/2019 | Lapse | 146 | CA | 10.230000% | $2,684.11 | $2,684.11 | | | $179.710000 | | $26,237.66 |
| Subtotal | | 230624 | | | | 08/15/2019 | | | CA | | | $2,684.11 | | | | | $26,237.66 |
| | | 230624 | | 02/20/2019 | 1031289 | 08/15/2019 | Lapse | 146 | CA.VDI | 1.000000% | $0.00 | $0.00 | | | $179.710000 | | $26,237.66 |
| Subtotal | | 230624 | | | | 08/15/2019 | | | CA.VDI | | | $0.00 | | | | | $26,237.66 |
| | | 230624 | | 02/20/2019 | 1031289 | 08/15/2019 | Lapse | 146 | FICA | 6.200000% | $0.00 | $0.00 | | | $179.710000 | | $26,237.66 |
| Subtotal | | 230624 | | | | 08/15/2019 | | | FICA | | | $0.00 | | | | | $26,237.66 |
| | | 230624 | | 02/20/2019 | 1031289 | 08/15/2019 | Lapse | 146 | FIT | 22.000000% | $5,772.29 | $5,772.29 | | | $179.710000 | | $26,237.66 |
| Subtotal | | 230624 | | | | 08/15/2019 | | | FIT | | | $5,772.29 | | | | | $26,237.66 |
| | | 230624 | | 02/20/2019 | 1031289 | 08/15/2019 | Lapse | 146 | FMED | 1.450000% | $380.45 | $380.45 | | | $179.710000 | | $26,237.66 |
| Subtotal | | 230624 | | | | 08/15/2019 | | | FMED | | | $380.45 | | | | | $26,237.66 |
| | | 230624 | | 02/20/2019 | 1031289 | 08/15/2019 | Lapse | 146 | FMED Sur | 0.900000% | $153.82 | $153.82 | | | $179.710000 | | $26,237.66 |
| Subtotal | | 230624 | | | | 08/15/2019 | | | FMED Sur | | | $153.82 | | | | | $26,237.66 |
| | | 230624 | | 02/20/2019 | 1031289 | 08/15/2019 | Lapse | 146 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $179.710000 | | $26,237.66 |
| Subtotal | | 230624 | | | | 08/15/2019 | | | SUPPLEMENTAL | | | $0.00 | | | | | $26,237.66 |
| | | 230624 | | 02/20/2019 | 1132638 | 11/15/2019 | Lapse | 146 | CA | 10.230000% | $2,884.85 | $2,884.85 | | | $193.150000 | | $28,199.90 |
| Subtotal | | 230624 | | | | 11/15/2019 | | | CA | | | $2,884.85 | | | | | $28,199.90 |
| | | 230624 | | 02/20/2019 | 1132638 | 11/15/2019 | Lapse | 146 | CA.VDI | 1.000000% | $0.00 | $0.00 | | | $193.150000 | | $28,199.90 |
| Subtotal | | 230624 | | | | 11/15/2019 | | | CA.VDI | | | $0.00 | | | | | $28,199.90 |

PTX-0320.0089

META - Meta Platforms Inc.

**Transaction Tax Detail Live Data**

| | Tax Detail ID | Participant ID | Taxable Income | Taxable Income Alloc % | Effective Taxable Alloc % | Reportable Income | Reportable Income Alloc % | Effective Reportable Alloc % | Tax Detail Override | FX Currency | FX Exchange Rate | FX Exchange Rate Override | Earning Days | Payroll Group | Tax Detail Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | REDACTED | 225064 | $722.92 | 100.000000% | 100.000000% | $722.92 | 100.000000% | 100.000000% | | | | | 57.000000 | | United States |
| Subtotal | | 225064 | **$27,470.96** | | | **$27,470.96** | | | | | | | | | |
| | | 225064 | $26,748.04 | 100.000000% | 100.000000% | $26,748.04 | 100.000000% | 100.000000% | No | | | | 147.000000 | | United States |
| | | 225064 | $722.92 | 100.000000% | 100.000000% | $722.92 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | | 225064 | **$27,470.96** | | | **$27,470.96** | | | | | | | | | |
| | | 225064 | $0.00 | 0.000000% | 0.000000% | $26,748.04 | 100.000000% | 100.000000% | No | | | | 147.000000 | | United States |
| | | 225064 | $0.00 | 0.000000% | 0.000000% | $722.92 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | | 225064 | **$0.00** | | | **$27,470.96** | | | | | | | | | |
| | | 225064 | $26,748.04 | 100.000000% | 100.000000% | $26,748.04 | 100.000000% | 100.000000% | No | | | | 147.000000 | | United States |
| | | 225064 | $722.92 | 100.000000% | 100.000000% | $722.92 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | | 225064 | **$27,470.96** | | | **$27,470.96** | | | | | | | | | |
| | | 225064 | $0.00 | 0.000000% | 0.000000% | $26,748.04 | 100.000000% | 100.000000% | No | | | | 147.000000 | | United States |
| | | 225064 | $0.00 | 0.000000% | 0.000000% | $722.92 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | | 225064 | **$0.00** | | | **$27,470.96** | | | | | | | | | |
| | | 225064 | $15,994.19 | 0.000000% | 0.000000% | $15,994.19 | 100.000000% | 100.000000% | No | | | | 239.000000 | | United States |
| | | 225064 | $718.84 | | | $718.84 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | | 225064 | **$0.00** | | | **$16,713.03** | | | | | | | | | |
| | | 225064 | $15,994.19 | 100.000000% | 100.000000% | $15,994.19 | 100.000000% | 100.000000% | No | | | | 239.000000 | | United States |
| | | 225064 | $718.84 | 100.000000% | 100.000000% | $718.84 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | | 225064 | **$16,713.03** | | | **$16,713.03** | | | | | | | | | |
| | | 225064 | $15,994.19 | 100.000000% | 100.000000% | $15,994.19 | 100.000000% | 100.000000% | No | | | | 239.000000 | | United States |
| | | 225064 | $718.84 | 100.000000% | 100.000000% | $718.84 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | | 225064 | **$16,713.03** | | | **$16,713.03** | | | | | | | | | |
| | | 225064 | $0.00 | 0.000000% | 0.000000% | $15,994.19 | 100.000000% | 100.000000% | No | | | | 239.000000 | | United States |
| | | 225064 | $0.00 | 0.000000% | 0.000000% | $718.84 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | | 225064 | **$0.00** | | | **$16,713.03** | | | | | | | | | |
| | | 225064 | $15,994.19 | 100.000000% | 100.000000% | $15,994.19 | 100.000000% | 100.000000% | No | | | | 239.000000 | | United States |
| | | 225064 | $718.84 | 100.000000% | 100.000000% | $718.84 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | | 225064 | **$16,713.03** | | | **$16,713.03** | | | | | | | | | |
| | | 225064 | $0.00 | 0.000000% | 0.000000% | $15,994.19 | 100.000000% | 100.000000% | No | | | | 239.000000 | | United States |
| | | 225064 | $0.00 | 0.000000% | 0.000000% | $718.84 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | | 225064 | **$0.00** | | | **$16,713.03** | | | | | | | | | |
| | | 225064 | $0.00 | 0.000000% | 0.000000% | $17,383.50 | 100.000000% | 100.000000% | No | | | | 331.000000 | | United States |
| | | 225064 | $0.00 | 0.000000% | 0.000000% | $965.75 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | | 225064 | **$0.00** | | | **$18,349.25** | | | | | | | | | |
| | | 225064 | $17,383.50 | 100.000000% | 100.000000% | $17,383.50 | 100.000000% | 100.000000% | No | | | | 331.000000 | | United States |
| | | 225064 | $965.75 | 100.000000% | 100.000000% | $965.75 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | | 225064 | **$18,349.25** | | | **$18,349.25** | | | | | | | | | |
| | | 225064 | $17,383.50 | 100.000000% | 100.000000% | $17,383.50 | 100.000000% | 100.000000% | No | | | | 331.000000 | | United States |
| | | 225064 | $965.75 | 100.000000% | 100.000000% | $965.75 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | | 225064 | **$18,349.25** | | | **$18,349.25** | | | | | | | | | |
| | | 225064 | $17,383.50 | 100.000000% | 100.000000% | $17,383.50 | 100.000000% | 100.000000% | No | | | | 331.000000 | | United States |
| | | 225064 | $965.75 | 100.000000% | 100.000000% | $965.75 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | | 225064 | **$18,349.25** | | | **$18,349.25** | | | | | | | | | |
| | | 225064 | $17,383.50 | 100.000000% | 100.000000% | $17,383.50 | 100.000000% | 100.000000% | No | | | | 331.000000 | | United States |
| | | 225064 | $965.75 | 100.000000% | 100.000000% | $965.75 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | | 225064 | **$18,349.25** | | | **$18,349.25** | | | | | | | | | |
| | | 225064 | $0.00 | 0.000000% | 0.000000% | $17,383.50 | 100.000000% | 100.000000% | No | | | | 331.000000 | | United States |
| | | 225064 | $0.00 | 0.000000% | 0.000000% | $965.75 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | | 225064 | **$0.00** | | | **$18,349.25** | | | | | | | | | |
| | | 230624 | $35,061.62 | 100.000000% | 100.000000% | $35,061.62 | 100.000000% | 100.000000% | No | | | | 85.000000 | | United States |
| Subtotal | | 230624 | **$35,061.62** | | | **$35,061.62** | | | | | | | | | |
| | | 230624 | $6,352.43 | 18.117900% | 18.117900% | $35,061.62 | 100.000000% | 100.000000% | No | | | | 85.000000 | | United States |
| Subtotal | | 230624 | **$6,352.43** | | | **$35,061.62** | | | | | | | | | |
| | | 230624 | $20,881.43 | 59.556400% | 59.556400% | $35,061.62 | 100.000000% | 100.000000% | No | | | | 85.000000 | | United States |
| Subtotal | | 230624 | **$20,881.43** | | | **$35,061.62** | | | | | | | | | |
| | | 230624 | $35,061.62 | 100.000000% | 100.000000% | $35,061.62 | 100.000000% | 100.000000% | No | | | | 85.000000 | | United States |
| Subtotal | | 230624 | **$35,061.62** | | | **$35,061.62** | | | | | | | | | |
| | | 230624 | $0.00 | 0.000000% | 0.000000% | $35,061.62 | 100.000000% | 100.000000% | No | | | | 85.000000 | | United States |
| Subtotal | | 230624 | **$0.00** | | | **$35,061.62** | | | | | | | | | |
| | | 230624 | $0.00 | 0.000000% | 0.000000% | $35,061.62 | 100.000000% | 100.000000% | No | | | | 85.000000 | | United States |
| Subtotal | | 230624 | **$0.00** | | | **$35,061.62** | | | | | | | | | |
| | | 230624 | $26,237.66 | 100.000000% | 100.000000% | $26,237.66 | 100.000000% | 100.000000% | No | | | | 177.000000 | | United States |
| Subtotal | | 230624 | **$26,237.66** | | | **$26,237.66** | | | | | | | | | |
| | | 230624 | $0.00 | 0.000000% | 0.000000% | $26,237.66 | 100.000000% | 100.000000% | No | | | | 177.000000 | | United States |
| Subtotal | | 230624 | **$0.00** | | | **$26,237.66** | | | | | | | | | |
| | | 230624 | $26,237.66 | 100.000000% | 100.000000% | $26,237.66 | 100.000000% | 100.000000% | No | | | | 177.000000 | | United States |
| Subtotal | | 230624 | **$26,237.66** | | | **$26,237.66** | | | | | | | | | |
| | | 230624 | $26,237.66 | 100.000000% | 100.000000% | $26,237.66 | 100.000000% | 100.000000% | No | | | | 177.000000 | | United States |
| Subtotal | | 230624 | **$26,237.66** | | | **$26,237.66** | | | | | | | | | |
| | | 230624 | $17,091.38 | 65.140600% | 65.140600% | $26,237.66 | 100.000000% | 100.000000% | No | | | | 177.000000 | | United States |
| Subtotal | | 230624 | **$17,091.38** | | | **$26,237.66** | | | | | | | | | |
| | | 230624 | $0.00 | 0.000000% | 0.000000% | $26,237.66 | 100.000000% | 100.000000% | No | | | | 177.000000 | | United States |
| Subtotal | | 230624 | **$0.00** | | | **$26,237.66** | | | | | | | | | |
| | | 230624 | $28,199.90 | 100.000000% | 100.000000% | $28,199.90 | 100.000000% | 100.000000% | No | | | | 269.000000 | | United States |
| Subtotal | | 230624 | **$28,199.90** | | | **$28,199.90** | | | | | | | | | |
| | | 230624 | $0.00 | 0.000000% | 0.000000% | $28,199.90 | 100.000000% | 100.000000% | No | | | | 269.000000 | | United States |
| Subtotal | | 230624 | **$0.00** | | | **$28,199.90** | | | | | | | | | |

PTX-0320.0090

META - Meta Platforms Inc.

Transaction Tax Detail Live Data

| Tax Detail ID | Participant ID | Tax Detail Location | Tax Detail Cost Center | Tax Detail Subsidiary | Trailing Tax Liability | FX Reportable Income | FX Taxable Income | Expatriate at Transaction? | Location at Grant | Location at Award | Location at Transaction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| REDACTED | 225064 | DC, USA | 004226 | 10001 | No | | | No | | DC, USA | DC, USA |
| **Subtotal** | **225064** | | | | | | | | | | |
| | 225064 | | 004226 | 10001 | No | | | No | | DC, USA | DC, USA |
| | 225064 | | 004226 | 10001 | No | | | No | | DC, USA | DC, USA |
| **Subtotal** | **225064** | | | | | | | | | | |
| | 225064 | DC, USA | 004226 | 10001 | No | | | No | | DC, USA | DC, USA |
| | 225064 | | 004226 | 10001 | No | | | No | | DC, USA | DC, USA |
| **Subtotal** | **225064** | | | | | | | | | | |
| | 225064 | DC, USA | 004226 | 10001 | No | | | No | | DC, USA | DC, USA |
| | 225064 | | 004226 | 10001 | No | | | No | | DC, USA | DC, USA |
| **Subtotal** | **225064** | | | | | | | | | | |
| | 225064 | DC, USA | 004226 | 10001 | No | | | No | | DC, USA | DC, USA |
| | 225064 | | 004226 | 10001 | No | | | No | | DC, USA | DC, USA |
| **Subtotal** | **225064** | | | | | | | | | | |
| | 225064 | DC, USA | 004226 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| | 225064 | DC, USA | 004226 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| **Subtotal** | **225064** | | | | | | | | | | |
| | 225064 | DC, USA | 004226 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| | 225064 | DC, USA | 004226 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| **Subtotal** | **225064** | | | | | | | | | | |
| | 225064 | DC, USA | 004226 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| | 225064 | DC, USA | 004226 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| **Subtotal** | **225064** | | | | | | | | | | |
| | 225064 | DC, USA | 004226 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| | 225064 | DC, USA | 004226 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| **Subtotal** | **225064** | | | | | | | | | | |
| | 225064 | DC, USA | 004226 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| | 225064 | DC, USA | 004226 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| **Subtotal** | **225064** | | | | | | | | | | |
| | 225064 | DC, USA | 004226 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| | 225064 | DC, USA | 004226 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| **Subtotal** | **225064** | | | | | | | | | | |
| | 225064 | DC, USA | 004226 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| | 225064 | DC, USA | 004226 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| **Subtotal** | **225064** | | | | | | | | | | |
| | 225064 | DC, USA | 004226 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| | 225064 | DC, USA | 004226 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| **Subtotal** | **225064** | | | | | | | | | | |
| | 225064 | DC, USA | 004226 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| | 225064 | DC, USA | 004226 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| **Subtotal** | **225064** | | | | | | | | | | |
| | 225064 | DC, USA | 004226 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| | 225064 | DC, USA | 004226 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| **Subtotal** | **225064** | | | | | | | | | | |
| | 230624 | | 004542 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| **Subtotal** | **230624** | | | | | | | | | | |
| **Subtotal** | **230624** | | | | | | | | | | |
| | 230624 | CA, USA | 004542 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| **Subtotal** | **230624** | | | | | | | | | | |
| | 230624 | CA, USA | 004542 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| **Subtotal** | **230624** | | | | | | | | | | |
| | 230624 | CA, USA | 004542 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| **Subtotal** | **230624** | | | | | | | | | | |
| | 230624 | CA, USA | 004542 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| **Subtotal** | **230624** | | | | | | | | | | |
| | 230624 | CA, USA | 004542 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| **Subtotal** | **230624** | | | | | | | | | | |
| | 230624 | CA, USA | 004542 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| **Subtotal** | **230624** | | | | | | | | | | |
| | 230624 | CA, USA | 004542 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| **Subtotal** | **230624** | | | | | | | | | | |
| | 230624 | CA, USA | 004542 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| **Subtotal** | **230624** | | | | | | | | | | |
| | 230624 | CA, USA | 004542 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| **Subtotal** | **230624** | | | | | | | | | | |
| | 230624 | CA, USA | 004542 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| **Subtotal** | **230624** | | | | | | | | | | |

PTX-0320.0091

META - Meta Platforms Inc.

**Transaction Tax Detail Live Data**

| | Tax Detail ID | Participant ID | Award ID | Award Date | Transaction ID | Transaction Date | Transaction Type | Trans. Share Amount | Jurisdiction | Tax Rate | Tax Due | Tax Paid | FX Tax Paid | Tax ID | Transaction Tax Price | Tax Price Override | RSU Taxable Comp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | REDACTED | 230624 | REDACTED | | | | | | | | | | | | | |
| Subtotal | | 230624 | | | | 11/15/2019 | | | FICA | | | $0.00 | | | | | $28,199.90 |
| | | 230624 | | 02/20/2019 | 1132638 | 11/15/2019 | Lapse | 146 | FICA | 6.200000% | | $0.00 | | | $193.150000 | | $28,199.90 |
| Subtotal | | 230624 | | | | 11/15/2019 | | | FIT | | | $6,203.98 | | | | | $28,199.90 |
| | | 230624 | | 02/20/2019 | 1132638 | 11/15/2019 | Lapse | 146 | FIT | 22.000000% | $6,203.98 | $6,203.98 | | | $193.150000 | | $28,199.90 |
| Subtotal | | 230624 | | | | 11/15/2019 | | | FMED | | | $408.90 | | | | | $28,199.90 |
| | | 230624 | | 02/20/2019 | 1132638 | 11/15/2019 | Lapse | 146 | FMED | 1.450000% | $408.90 | $408.90 | | | $193.150000 | | $28,199.90 |
| Subtotal | | 230624 | | | | 11/15/2019 | | | FMED SUR | | | $253.80 | | | | | $28,199.90 |
| | | 230624 | | 02/20/2019 | 1132638 | 11/15/2019 | Lapse | 146 | FMED Sur | 0.900000% | $253.80 | $253.80 | | | $193.150000 | | $28,199.90 |
| Subtotal | | 230624 | | | | 11/15/2019 | | | SUPPLEMENTAL | | | $0.00 | | | | | $28,199.90 |
| | | 233942 | | 03/20/2019 | 1032560 | 08/15/2019 | Lapse | 1,146 | CA | 10.230000% | $21,068.45 | $21,068.45 | | | $179.710000 | | $205,947.66 |
| Subtotal | | 233942 | | | | 08/15/2019 | | | CA | | | $21,068.45 | | | | | $205,947.66 |
| | | 233942 | | 03/20/2019 | 1032560 | 08/15/2019 | Lapse | 1,146 | CA.VDI | 1.000000% | $0.00 | $0.00 | | | $179.710000 | | $205,947.66 |
| Subtotal | | 233942 | | | | 08/15/2019 | | | CA.VDI | | | $0.00 | | | | | $205,947.66 |
| | | 233942 | | 03/20/2019 | 1032560 | 08/15/2019 | Lapse | 1,146 | FICA | 6.200000% | $0.00 | $0.00 | | | $179.710000 | | $205,947.66 |
| Subtotal | | 233942 | | | | 08/15/2019 | | | FICA | | | $0.00 | | | | | $205,947.66 |
| | | 233942 | | 03/20/2019 | 1032560 | 08/15/2019 | Lapse | 1,146 | FIT | 22.000000% | $45,308.49 | $45,308.49 | | | $179.710000 | | $205,947.66 |
| Subtotal | | 233942 | | | | 08/15/2019 | | | FIT | | | $45,308.49 | | | | | $205,947.66 |
| | | 233942 | | 03/20/2019 | 1032560 | 08/15/2019 | Lapse | 1,146 | FMED | 1.450000% | $2,986.24 | $2,986.24 | | | $179.710000 | | $205,947.66 |
| Subtotal | | 233942 | | | | 08/15/2019 | | | FMED | | | $2,986.24 | | | | | $205,947.66 |
| | | 233942 | | 03/20/2019 | 1032560 | 08/15/2019 | Lapse | 1,146 | FMED Sur | 0.900000% | $1,853.53 | $1,853.53 | | | $179.710000 | | $205,947.66 |
| Subtotal | | 233942 | | | | 08/15/2019 | | | FMED SUR | | | $1,853.53 | | | | | $205,947.66 |
| | | 233942 | | 03/20/2019 | 1032560 | 08/15/2019 | Lapse | 1,146 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $179.710000 | | $205,947.66 |
| Subtotal | | 233942 | | | | 08/15/2019 | | | SUPPLEMENTAL | | | $0.00 | | | | | $205,947.66 |
| | | 233942 | | 03/20/2019 | 1133894 | 11/15/2019 | Lapse | 687 | CA | 10.230000% | $13,574.60 | $13,574.60 | | | $193.150000 | | $132,694.05 |
| Subtotal | | 233942 | | | | 11/15/2019 | | | CA | | | $13,574.60 | | | | | $132,694.05 |
| | | 233942 | | 03/20/2019 | 1133894 | 11/15/2019 | Lapse | 687 | CA.VDI | 1.000000% | $0.00 | $0.00 | | | $193.150000 | | $132,694.05 |
| Subtotal | | 233942 | | | | 11/15/2019 | | | CA.VDI | | | $0.00 | | | | | $132,694.05 |
| | | 233942 | | 03/20/2019 | 1133894 | 11/15/2019 | Lapse | 687 | FICA | 6.200000% | $0.00 | $0.00 | | | $193.150000 | | $132,694.05 |
| Subtotal | | 233942 | | | | 11/15/2019 | | | FICA | | | $0.00 | | | | | $132,694.05 |
| | | 233942 | | 03/20/2019 | 1133894 | 11/15/2019 | Lapse | 687 | FIT | 22.000000% | $29,192.69 | $29,192.69 | | | $193.150000 | | $132,694.05 |
| Subtotal | | 233942 | | | | 11/15/2019 | | | FIT | | | $29,192.69 | | | | | $132,694.05 |
| | | 233942 | | 03/20/2019 | 1133894 | 11/15/2019 | Lapse | 687 | FMED | 1.450000% | $1,924.06 | $1,924.06 | | | $193.150000 | | $132,694.05 |
| Subtotal | | 233942 | | | | 11/15/2019 | | | FMED | | | $1,924.06 | | | | | $132,694.05 |
| | | 233942 | | 03/20/2019 | 1133894 | 11/15/2019 | Lapse | 687 | FMED Sur | 0.900000% | $1,194.25 | $1,194.25 | | | $193.150000 | | $132,694.05 |
| Subtotal | | 233942 | | | | 11/15/2019 | | | FMED SUR | | | $1,194.25 | | | | | $132,694.05 |
| | | 233942 | | 03/20/2019 | 1133894 | 11/15/2019 | Lapse | 687 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $193.150000 | | $132,694.05 |
| Subtotal | | 233942 | | | | 11/15/2019 | | | SUPPLEMENTAL | | | $0.00 | | | | | $132,694.05 |
| | | 234066 | | 03/20/2019 | 929520 | 05/15/2019 | Lapse | 47 | FICA | 6.200000% | $526.65 | $526.65 | | | $180.730000 | | $8,494.31 |
| Subtotal | | 234066 | | | | 05/15/2019 | | | FICA | | | $526.65 | | | | | $8,494.31 |
| | | 234066 | | 03/20/2019 | 929520 | 05/15/2019 | Lapse | 47 | FIT | 22.000000% | $1,868.75 | $1,868.75 | | | $180.730000 | | $8,494.31 |
| Subtotal | | 234066 | | | | 05/15/2019 | | | FIT | | | $1,868.75 | | | | | $8,494.31 |
| | | 234066 | | 03/20/2019 | 929520 | 05/15/2019 | Lapse | 47 | FMED | 1.450000% | $123.17 | $123.17 | | | $180.730000 | | $8,494.31 |
| Subtotal | | 234066 | | | | 05/15/2019 | | | FMED | | | $123.17 | | | | | $8,494.31 |
| | | 234066 | | 03/20/2019 | 929520 | 05/15/2019 | Lapse | 47 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $180.730000 | | $8,494.31 |
| Subtotal | | 234066 | | | | 05/15/2019 | | | FMED SUR | | | $0.00 | | | | | $8,494.31 |
| | | 234066 | | 03/20/2019 | 929520 | 05/15/2019 | Lapse | 47 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $180.730000 | | $8,494.31 |
| Subtotal | | 234066 | | | | 05/15/2019 | | | SUPPLEMENTAL | | | $0.00 | | | | | $8,494.31 |
| | | 234066 | | 03/20/2019 | 929520 | 05/15/2019 | Lapse | 47 | VA | 5.750000% | $488.42 | $488.42 | | | $180.730000 | | $8,494.31 |
| Subtotal | | 234066 | | | | 05/15/2019 | | | VA | | | $488.42 | | | | | $8,494.31 |
| | | 234066 | | 03/20/2019 | 1032130 | 08/15/2019 | Lapse | 47 | FICA | 6.200000% | $523.67 | $523.67 | | | $179.710000 | | $8,446.37 |
| Subtotal | | 234066 | | | | 08/15/2019 | | | FICA | | | $523.67 | | | | | $8,446.37 |
| | | 234066 | | 03/20/2019 | 1032130 | 08/15/2019 | Lapse | 47 | FIT | 22.000000% | $1,858.20 | $1,858.20 | | | $179.710000 | | $8,446.37 |
| Subtotal | | 234066 | | | | 08/15/2019 | | | FIT | | | $1,858.20 | | | | | $8,446.37 |
| | | 234066 | | 03/20/2019 | 1032130 | 08/15/2019 | Lapse | 47 | FMED | 1.450000% | $122.47 | $122.47 | | | $179.710000 | | $8,446.37 |
| Subtotal | | 234066 | | | | 08/15/2019 | | | FMED | | | $122.47 | | | | | $8,446.37 |
| | | 234066 | | 03/20/2019 | 1032130 | 08/15/2019 | Lapse | 47 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $179.710000 | | $8,446.37 |
| Subtotal | | 234066 | | | | 08/15/2019 | | | FMED SUR | | | $0.00 | | | | | $8,446.37 |
| | | 234066 | | 03/20/2019 | 1032130 | 08/15/2019 | Lapse | 47 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $179.710000 | | $8,446.37 |
| Subtotal | | 234066 | | | | 08/15/2019 | | | SUPPLEMENTAL | | | $0.00 | | | | | $8,446.37 |
| | | 234066 | | 03/20/2019 | 1032130 | 08/15/2019 | Lapse | 47 | VA | 5.750000% | $485.67 | $485.67 | | | $179.710000 | | $8,446.37 |
| Subtotal | | 234066 | | | | 08/15/2019 | | | VA | | | $485.67 | | | | | $8,446.37 |
| | | 234066 | | 03/20/2019 | 1133470 | 11/15/2019 | Lapse | 47 | FICA | 6.200000% | $0.00 | $0.00 | | | $193.150000 | | $9,078.05 |
| Subtotal | | 234066 | | | | 11/15/2019 | | | FICA | | | $0.00 | | | | | $9,078.05 |
| | | 234066 | | 03/20/2019 | 1133470 | 11/15/2019 | Lapse | 47 | FIT | 22.000000% | $1,997.17 | $1,997.17 | | | $193.150000 | | $9,078.05 |
| Subtotal | | 234066 | | | | 11/15/2019 | | | FIT | | | $1,997.17 | | | | | $9,078.05 |
| | | 234066 | | 03/20/2019 | 1133470 | 11/15/2019 | Lapse | 47 | FMED | 1.450000% | $131.63 | $131.63 | | | $193.150000 | | $9,078.05 |
| Subtotal | | 234066 | | | | 11/15/2019 | | | FMED | | | $131.63 | | | | | $9,078.05 |
| | | 234066 | | 03/20/2019 | 1133470 | 11/15/2019 | Lapse | 47 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $193.150000 | | $9,078.05 |
| Subtotal | | 234066 | | | | 11/15/2019 | | | FMED SUR | | | $0.00 | | | | | $9,078.05 |
| | | 234066 | | 03/20/2019 | 1133470 | 11/15/2019 | Lapse | 47 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $193.150000 | | $9,078.05 |
| Subtotal | | 234066 | | | | 11/15/2019 | | | SUPPLEMENTAL | | | $0.00 | | | | | $9,078.05 |
| | | 234066 | | 03/20/2019 | 1133470 | 11/15/2019 | Lapse | 47 | VA | 5.750000% | $521.99 | $521.99 | | | $193.150000 | | $9,078.05 |
| Subtotal | | 234066 | | | | 11/15/2019 | | | VA | | | $521.99 | | | | | $9,078.05 |
| Total | | | | | | | | | | | | $2,470,002.38 | | | | | $48,459,896.71 |

PTX-0320.0092

META - Meta Platforms Inc.

Transaction Tax Detail Live Data

| Tax Detail ID | Participant ID | Taxable Income | Taxable Income Alloc % | Effective Taxable Alloc % | Reportable Income | Reportable Income Alloc % | Effective Reportable Alloc % | Tax Detail Override | FX Currency | FX Exchange Rate | FX Exchange Rate Override | Earning Days | Payroll Group | Tax Detail Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REDACTED | 230624 | $0.00 | 0.000000% | 0.000000% | $28,199.90 | 100.000000% | 100.000000% | | | | | 269.000000 | | |
| Subtotal | 230624 | | | | $28,199.90 | | | | | | | | | |
| | 230624 | $28,199.90 | 100.000000% | 100.000000% | $28,199.90 | 100.000000% | 100.000000% | No | | | | 269.000000 | | United States |
| Subtotal | 230624 | $28,199.90 | | | $28,199.90 | | | | | | | | | |
| | 230624 | $28,199.90 | 100.000000% | 100.000000% | $28,199.90 | 100.000000% | 100.000000% | No | | | | 269.000000 | | United States |
| Subtotal | 230624 | $28,199.90 | | | $28,199.90 | | | | | | | | | |
| | 230624 | $28,199.90 | 100.000000% | 100.000000% | $28,199.90 | 100.000000% | 100.000000% | No | | | | 269.000000 | | United States |
| Subtotal | 230624 | $28,199.90 | | | $28,199.90 | | | | | | | | | |
| | 230624 | $0.00 | 0.000000% | 0.000000% | $28,199.90 | 100.000000% | 100.000000% | No | | | | 269.000000 | | United States |
| Subtotal | 230624 | $0.00 | | | $28,199.90 | | | | | | | | | |
| | 233942 | $205,947.66 | 100.000000% | 100.000000% | $205,947.66 | 100.000000% | 100.000000% | | | | | 149.000000 | | |
| Subtotal | 233942 | $205,947.66 | | | $205,947.66 | | | | | | | | | |
| | 233942 | $0.00 | 0.000000% | 0.000000% | $205,947.66 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 233942 | $0.00 | | | $205,947.66 | | | | | | | | | |
| | 233942 | $0.00 | 0.000000% | 0.000000% | $205,947.66 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 233942 | $0.00 | | | $205,947.66 | | | | | | | | | |
| | 233942 | $205,947.66 | 100.000000% | 100.000000% | $205,947.66 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 233942 | $205,947.66 | | | $205,947.66 | | | | | | | | | |
| | 233942 | $205,947.66 | 100.000000% | 100.000000% | $205,947.66 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 233942 | $205,947.66 | | | $205,947.66 | | | | | | | | | |
| | 233942 | $0.00 | 0.000000% | 0.000000% | $205,947.66 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 233942 | $205,947.66 | | | $205,947.66 | | | | | | | | | |
| | 233942 | $132,694.05 | 100.000000% | 100.000000% | $132,694.05 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 233942 | $132,694.05 | | | $132,694.05 | | | | | | | | | |
| | 233942 | $0.00 | 0.000000% | 0.000000% | $132,694.05 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 233942 | $0.00 | | | $132,694.05 | | | | | | | | | |
| | 233942 | $0.00 | 0.000000% | 0.000000% | $132,694.05 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 233942 | $0.00 | | | $132,694.05 | | | | | | | | | |
| | 233942 | $132,694.05 | 100.000000% | 100.000000% | $132,694.05 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 233942 | $132,694.05 | | | $132,694.05 | | | | | | | | | |
| | 233942 | $132,694.05 | 100.000000% | 100.000000% | $132,694.05 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 233942 | $132,694.05 | | | $132,694.05 | | | | | | | | | |
| | 233942 | $0.00 | 0.000000% | 0.000000% | $132,694.05 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 233942 | $0.00 | | | $132,694.05 | | | | | | | | | |
| | 234066 | $8,494.31 | 100.000000% | 100.000000% | $8,494.31 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 234066 | $8,494.31 | | | $8,494.31 | | | | | | | | | |
| | 234066 | $8,494.31 | 100.000000% | 100.000000% | $8,494.31 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 234066 | $8,494.31 | | | $8,494.31 | | | | | | | | | |
| | 234066 | $8,494.31 | 100.000000% | 100.000000% | $8,494.31 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 234066 | $8,494.31 | | | $8,494.31 | | | | | | | | | |
| | 234066 | $0.00 | 0.000000% | 0.000000% | $8,494.31 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 234066 | $0.00 | | | $8,494.31 | | | | | | | | | |
| | 234066 | $0.00 | 0.000000% | 0.000000% | $8,494.31 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 234066 | $0.00 | | | $8,494.31 | | | | | | | | | |
| | 234066 | $8,494.31 | 100.000000% | 100.000000% | $8,494.31 | 100.000000% | 100.000000% | No | | | | 57.000000 | | United States |
| Subtotal | 234066 | $8,494.31 | | | $8,446.37 | | | | | | | | | |
| | 234066 | $8,446.37 | 100.000000% | 100.000000% | $8,446.37 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 234066 | $8,446.37 | | | $8,446.37 | | | | | | | | | |
| | 234066 | $8,446.37 | 100.000000% | 100.000000% | $8,446.37 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 234066 | $8,446.37 | | | $8,446.37 | | | | | | | | | |
| | 234066 | $0.00 | 0.000000% | 0.000000% | $8,446.37 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 234066 | $0.00 | | | $8,446.37 | | | | | | | | | |
| | 234066 | $0.00 | 0.000000% | 0.000000% | $8,446.37 | 100.000000% | 100.000000% | No | | | | 149.000000 | | United States |
| Subtotal | 234066 | $8,446.37 | | | $8,446.37 | | | | | | | | | |
| | 234066 | $0.00 | 0.000000% | 0.000000% | $9,078.05 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 234066 | $0.00 | | | $9,078.05 | | | | | | | | | |
| | 234066 | $9,078.05 | 100.000000% | 100.000000% | $9,078.05 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 234066 | $9,078.05 | | | $9,078.05 | | | | | | | | | |
| | 234066 | $9,078.05 | 100.000000% | 100.000000% | $9,078.05 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 234066 | $9,078.05 | | | $9,078.05 | | | | | | | | | |
| | 234066 | $0.00 | 0.000000% | 0.000000% | $9,078.05 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 234066 | $0.00 | | | $9,078.05 | | | | | | | | | |
| | 234066 | $9,078.05 | 100.000000% | 100.000000% | $9,078.05 | 100.000000% | 100.000000% | No | | | | 241.000000 | | United States |
| Subtotal | 234066 | $9,078.05 | | | $9,078.05 | | | | | | | | | |
| Total | | $28,123,477.90 | | | $48,367,771.00 | | | | | | | | | |

PTX-0320.0093

META - Meta Platforms Inc.

**Transaction Tax Detail Live Data**

| Tax Detail ID | Participant ID | Tax Detail Location | Tax Detail Cost Center | Tax Detail Subsidiary | Trailing Tax Liability | FX Reportable Income | FX Taxable Income | Expatriate at Transaction? | Location at Grant | Location at Award | Location at Transaction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| REDACTED | 230624 | CA, USA | 004542 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 230624 | | | | | | | | | | |
| | 230624 | CA, USA | 004542 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 230624 | | | | | | | | | | |
| | 230624 | CA, USA | 004542 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 230624 | | | | | | | | | | |
| | 230624 | CA, USA | 004542 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 230624 | | | | | | | | | | |
| | 230624 | CA, USA | 004542 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 230624 | | | | | | | | | | |
| | 233942 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 233942 | | | | | | | | | | |
| | 233942 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 233942 | | | | | | | | | | |
| | 233942 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 233942 | | | | | | | | | | |
| | 233942 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 233942 | | | | | | | | | | |
| | 233942 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 233942 | | | | | | | | | | |
| | 233942 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 233942 | | | | | | | | | | |
| | 233942 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 233942 | | | | | | | | | | |
| | 233942 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 233942 | | | | | | | | | | |
| | 233942 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 233942 | | | | | | | | | | |
| | 233942 | CA, USA | 004940 | 10041 | No | | | No | United States of America | CA, USA | CA, USA |
| Subtotal | 233942 | | | | | | | | | | |
| | 234066 | DC, USA | 006750 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| Subtotal | 234066 | | | | | | | | | | |
| | 234066 | DC, USA | 006750 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| Subtotal | 234066 | | | | | | | | | | |
| | 234066 | DC, USA | 006750 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| Subtotal | 234066 | | | | | | | | | | |
| | 234066 | DC, USA | 006750 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| Subtotal | 234066 | | | | | | | | | | |
| | 234066 | DC, USA | 006750 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| Subtotal | 234066 | | | | | | | | | | |
| | 234066 | DC, USA | 006750 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| Subtotal | 234066 | | | | | | | | | | |
| | 234066 | DC, USA | 006750 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| Subtotal | 234066 | | | | | | | | | | |
| | 234066 | DC, USA | 006750 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| Subtotal | 234066 | | | | | | | | | | |
| | 234066 | DC, USA | 006750 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| Subtotal | 234066 | | | | | | | | | | |
| | 234066 | DC, USA | 006750 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| Subtotal | 234066 | | | | | | | | | | |
| | 234066 | DC, USA | 006750 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| Subtotal | 234066 | | | | | | | | | | |
| | 234066 | DC, USA | 006750 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| Subtotal | 234066 | | | | | | | | | | |
| | 234066 | DC, USA | 006750 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| Subtotal | 234066 | | | | | | | | | | |
| | 234066 | DC, USA | 006750 | 10001 | No | | | No | United States of America | DC, USA | DC, USA |
| Subtotal | 234066 | | | | | | | | | | |
| Total | 234066 | | | | | | | | | | |

PTX-0320.0094

| First | Last Name | Emp ID | Dates | | 2019 Box12DD | 2019 PSC Bonus | 2019 RSU |
|---|---|---|---|---|---|---|---|
| John | Altenmueller | 120848 | April - May 2019 | | 8,471.88 | 14,696.00 | 59,186.43 |
| Mohammad | Ali | 234066 | Feb 2019 - Oct 2020 | | 8,462.34 | 10,788.00 | 26,018.73 |
| Mingsong | Bi | 145684 | April - May 2019 | | 8,252.04 | 32,351.00 | 260,234.45 |
| Lander | Brandt | 440200 | June 2023 - Oct 2023 | Hire 9/27/2021 | n/a | n/a | n/a |
| Alexa Hyland | Combs | 184310 | April - May 2019 | | 15,804.96 | 16,624.00 | 20,722.21 |
| Carlos | DeLeon | 225064 | April - May 2019 | | 314.28 | 17,436.00 | 62,533.24 |
| Xi | Deng | 170847 | April - May 2019 | | 24,900.72 | 59,398.00 | 415,493.49 |
| Meng | Zhang | 157935 | April - May 2019 | | 18,249.39 | 68,683.00 | 932,589.08 |
| Aashin | Gautam | 120352 | April - November, 2019 | | 8,252.04 | 63,847.00 | 149,528.97 |
| Saish | Gersappa | 203160 | April 2019 - April 2020 | | 8,252.04 | 37,745.00 | 164,256.99 |
| Claudiu | Gheorghe | 103039 | April - May 2019 | | 8,471.88 | 50,792.00 | 781,730.23 |
| Andrew | Herter | 287446 | May 2021 - May 2023 | Hire 12/9/2019 | n/a | n/a | n/a |
| Nasrin | Jaleel | 185550 | April - May 2019 | | 8,252.04 | 11,310.00 | 43,613.82 |
| Aby | John | 230624 | April - May 2019 | | 7,765.89 | 17,333.00 | 89,499.18 |
| Andrey | Labunets | 122015 | April - May 2019 | | 7,765.89 | 26,731.00 | 64,529.18 |
| Igor | Milyakov | 206732 | April - May 2019 | | 24,900.72 | 42,829.00 | 266,627.23 |
| Cortney | Padua | 144545 | April - May 2019 | | 8,471.88 | 18,304.00 | 45,293.54 |
| Jesus | Barcons Palau | 164204 | April - June 2019 | | 17,765.88 | 43,148.00 | 258,380.28 |



https://docs.google.com/spreadsheets/d/1_bEefVdmb609emlHo_V4H5yskpzerUKd/edit#gid=1519095280

Data Classification label was applied to this file and set to Internal - DSS-2 automatically

V18

| | First | Last Name | Emp ID | Dates | | 2019 Box12DD | 2019 PSC Bonus | 2019 RSU |
|---|---|---|---|---|---|---|---|---|
| 2 | John | Altenmueller | 120848 | April - May 2019 | | 8,471.88 | 14,696.00 | 59,186.43 |
| 3 | Mohammad | Ali | 234066 | Feb 2019 - Oct 2020 | | 8,462.34 | 10,788.00 | 26,018.73 |
| 4 | Mingsong | Bi | 145684 | April - May 2019 | | 8,252.04 | 32,351.00 | 260,234.45 |
| 5 | Lander | Brandt | 440200 | June 2023 - Oct 2023 | Hire 9/27/2021 | n/a | n/a | n/a |
| 6 | Alexa Hyland | Combs | 104310 | April - May 2019 | | 15,804.96 | 16,624.00 | 20,722.21 |
| 7 | Carlos | DeLeon | 225064 | April - May 2019 | | 314.28 | 17,436.00 | 62,533.24 |
| 8 | Xi | Deng | 170847 | April - May 2019 | | 24,900.72 | 59,398.00 | 415,493.49 |
| 9 | Meng | Zhang | 157935 | April - May 2019 | | 18,249.39 | 68,683.00 | 932,589.08 |
| 10 | Aashin | Gautam | 120352 | April - November, 2019 | | 8,252.04 | 63,847.00 | 149,528.97 |
| 11 | Saish | Gersappa | 203160 | April 2019 - April 2020 | | 8,252.04 | 37,745.00 | 164,256.99 |
| 12 | Claudiu | Gheorghe | 103039 | April - May 2019 | | 8,471.88 | 50,792.00 | 781,730.23 |
| 13 | Andrew | Herter | 287446 | May 2021 - May 2023 | Hire 12/9/2019 | n/a | n/a | n/a |
| 14 | Nasrin | Jaleel | 206732 | April - May 2019 | | 8,252.04 | 11,310.00 | 43,613.82 |
| 15 | Aby | John | 230624 | April - May 2019 | | 7,765.89 | 17,333.00 | 89,499.18 |
| 16 | Andrey | Labunets | 122015 | April - May 2019 | | 7,765.89 | 26,731.00 | 64,529.18 |
| 17 | Igor | Milyakov | 206732 | April - May 2019 | | 24,900.72 | 42,829.00 | 266,627.23 |
| 18 | Cortney | Padua | 144545 | April - May 2019 | | 8,471.88 | 18,304.00 | 45,293.54 |
| 19 | Jesus Barcons | Palau | 164204 | April - June 2019 | | 17,765.88 | 43,148.00 | 258,380.28 |
| 20 | Constantine | Pavlas | 185714 | April - May 2019 | | 3,438.35 | 12,375.00 | 9,734.94 |
| 21 | Drew | Robinson | 162228 | April - May 2019 | | 8,471.88 | 30,712.00 | 34,593.58 |
| 22 | Chris | Rohlf | 306149 | Feb. 2022 - Oct. 2023 | Hire 4/13/2020 | n/a | n/a | n/a |
| 23 | Wael | Salloum | 183618 | April - May 2019 | | 24,900.72 | 80,336.00 | 409,059.32 |
| 24 | Michael | Scott | 221008 | April - May 2019 | | 25,562.68 | 27,426.00 | 136,727.75 |
| 25 | Jon | Sheller | 137286 | April 2019 - May 2016 | | 8,252.04 | 78,913.00 | 763,608.55 |
| 26 | Roger | Shen | 158416 | April - May 2019 | | 15,804.96 | 33,715.00 | 311,735.55 |
| 27 | Aravind | Thangavel | 166311 | April - May 2019 | | 13,562.04 | 12,224.00 | 39,017.81 |
| 28 | Brendon | Tiszka | 213690 | April - May 2019 | | 8,471.88 | 19,611.00 | 51,050.99 |
| 29 | Ke | Wang | 140309 | April 2019 - Jan 2024 | | 24,900.72 | 37,200.00 | 205,919.27 |
| 30 | YuanYuan | Wang | 122316 | April - May 2019 | | 15,804.96 | 52,794.00 | 1,048,736.28 |
| 31 | Andy | Yang | 233942 | April - May 2019 | | 13,170.80 | 24,475.00 | 338,641.71 |
| 33 | Tom | Cohen | 215063 | 43586 | UK - London | | | |
| 34 | Otto | Ebeling | 116417 | April to August, 2019 | CW - Finland Helsinki | | | |
| 35 | Ibrahim | Mohamed | 156894 | April - May 2019 | UK - London | | | |

PTX-0320.0095

https://docs.google.com/spreadsheets/d/1_bEefVdmb609emlHo_V4H5yskpzerUKd/edit#gid=1519095280

| First | Last Name | Emp ID | Dates | | | 2019 Box12DD | 2019 PSC Bonus | 2019 RSU |
|-------|-----------|--------|-------|---|---|-------------|----------------|----------|
| Constantine | Pavlas | 185714 | April - May 2019 | | | 3,438.35 | 12,375.00 | 9,734.94 |
| Drew | Robinson | 162228 | April - May 2019 | | | 8,471.88 | 30,712.00 | 34,593.58 |
| Chris | Rohlf | 306149 | Feb. 2022 - Oct. 2023 | Hire 4/13/2020 | | n/a | n/a | n/a |
| Wael | Salloum | 183618 | April - May 2019 | | | 24,900.72 | 80,336.00 | 409,059.32 |
| Michael | Scott | 221008 | April 2019 - Jan 2024 | | | 25,582.68 | 27,426.00 | 136,727.75 |
| Jon | Sheller | 137286 | April 2019 - May 2019 | | | 8,252.04 | 78,913.00 | 763,608.55 |
| Roger | Shen | 158416 | April - May 2019 | | | 15,804.96 | 33,715.00 | 311,735.55 |
| Aravind | Thangavel | 166311 | April - May 2019 | | | 13,562.04 | 12,224.00 | 39,017.81 |
| Brendon | Tiszka | 213690 | April - May 2019 | | | 8,471.88 | 19,611.00 | 51,050.99 |
| Ke | Wang | 140309 | April 2019 - Jan 2024 | | | 24,900.72 | 37,200.00 | 205,919.27 |
| YuanYuan | Wang | 122316 | April - May 2019 | | | 15,804.96 | 52,794.00 | 1,048,736.28 |
| Andy | Yang | 233942 | April - May 2019 | | | 13,170.80 | 24,475.00 | 338,641.71 |
| Tom | Cohen | 215863 | 43586 | UK - London | | | | |
| Otto | Ebeling | 116417 | April to August, 2019 | CW - Finland Helsinki | | | | |
| Ibrahim | Mohamed | 156894 | April - May 2019 | UK - London | | | | |

PTX-0320.0096