UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

Case #:  4:19-cv-07123-PJH

Plntf Exhibit No.  PTX-0321

Date Admitted: _____

By: _____

Kelly Collins, Deputy Clerk

Document Produced in Native Format

Highly Confidential - Attorneys' Eyes Only

WA-NSO-00192852
PTX-0321.0001

| Jurisdiction | (Multiple Items) | | 116417 |
|---|---|---|---|

| Row Labels | Sum of Reportable Income | Sum of FX Reportable Income |
|---|---|---|
| 15-Feb | 29674.95 | 22021.9 |
| 15-May | 29278.26 | 22660.32 |
| 15-Aug | 29113.02 | 24129.13 |
| 15-Nov | 31483.45 | 24446.53 |
| Grand Total | 119549.68 | 93257.88 |

| Jurisdiction | FIT | |
|---|---|---|
| EEID 116417 | | This person was mobile and touched two countries during certain RSU earnings period. This means Meta US and UK Payroll reported apportioned RSU income as needed. |
| Vest Date 2019 | Sum of Reportable Income | Sum of FX Reportable Income |
| 15-Feb | USD 1,505.64 | USD 0.00 |
| Grand Total | USD 1,505.64 | USD 0.00 |

| Jurisdiction | GBR Social EE | | |  |
|---|---|---|---|---|
| EEID 116417 | | Below GBP amounts were reported through UK Payroll | Below USD amounts are the Total RSU Income at Vest | |
| Vest Date 2019 | Sum of Reportable Income | Sum of FX Reportable Income | Total RSU Gross Gain (Total RSU Income at Vest) | |
| 15-Feb | USD 28,169.31 | GBP 22,021.90 | USD 29,674.95 | TRUE |
| 15-May | USD 29,278.26 | GBP 22,660.32 | USD 29,278.26 | |
| 15-Aug | USD 29,113.02 | GBP 24,129.13 | USD 29,113.02 | |
| 15-Nov | USD 31,483.45 | GBP 24,446.53 | USD 31,483.45 | |
| Grand Total | USD 118,044.04 | GBP 93,257.88 | USD 119,549.68 | TRUE |

| Jurisdiction | GBR Social EE | | 156894 |
|---|---|---|---|

| Row Labels | Sum of Reportable Income | Sum of FX Reportable Income |
|---|---|---|
| 15-Feb | 20985.6 | 16405.89 |
| 15-May | 40664.25 | 31472.67 |
| 15-Aug | 40614.46 | 33661.63 |
| 15-Nov | 43458.75 | 33745.2 |
| Grand Total | 145723.06 | 115285.39 |

| Jurisdiction | GBR Social EE | | |
|---|---|---|---|
| EEID 156894 | | Below GBP amounts were reported through UK Payroll | Below USD amounts are the Total RSU Income at Vest |
| Row Labels | Sum of Reportable Income | Sum of FX Reportable Income | Total RSU Gross Gain (Total RSU Income at Vest) |
| 15-Feb | USD 20,985.60 | GBP 16,405.89 | USD 20,985.60 |
| 15-May | USD 40,664.25 | GBP 31,472.67 | USD 40,664.25 |
| 15-Aug | USD 40,614.46 | GBP 33,661.63 | USD 40,614.46 |
| 15-Nov | USD 43,458.75 | GBP 33,745.20 | USD 43,458.75 |
| Grand Total | USD 145,723.06 | GBP 115,285.39 | USD 145,723.06 |

| Jurisdiction | GBR Social EE | | 215863 |
|---|---|---|---|

| Row Labels | Sum of Reportable Income | Sum of FX Reportable Income |
|---|---|---|
| 15-Feb | 8197.5 | 6408.55 |
| 15-May | 7771.39 | 6014.77 |
| 15-Aug | 7907.24 | 6553.59 |
| 15-Nov | 8498.6 | 6599.06 |
| Grand Total | 32374.73 | 25575.97 |

| Jurisdiction | GBR Social EE | | |
|---|---|---|---|
| EEID 215863 | | Below GBP amounts were reported through UK Payroll | Below USD amounts are the Total RSU Income at Vest |
| Row Labels | Sum of Reportable Income | Sum of FX Reportable Income | Total RSU Gross Gain (Total RSU Income at Vest) |
| 15-Feb | USD 8,197.50 | GBP 6,408.55 | USD 8,197.50 |
| 15-May | USD 7,771.39 | GBP 6,014.77 | USD 7,771.39 |
| 15-Aug | USD 7,907.24 | GBP 6,553.59 | USD 7,907.24 |
| 15-Nov | USD 8,498.60 | GBP 6,599.06 | USD 8,498.60 |
| Grand Total | USD 32,374.73 | GBP 25,575.97 | USD 32,374.73 |

META - Meta Platforms Inc.

Transaction Tax Detail Live Data

Review Taxes by Jursidiction_Live
Company: Meta Platforms Inc. (META)
Data as of: Wednesday, February 28, 2024 7:07:16 AM
Created: Wednesday, February 28, 2024 3:52:33 PM
Transaction Date is greater than or equal to 1/1/2019
and Transaction Date is less than or equal to 12/31/2019
and (Participant ID is one of 215863, 116417, 156894)
Group By Participant ID, Transaction Date, Jurisdiction
Totals (SUM) for Tax Paid, FX Tax Paid, Reportable Income, FX Reportable Income, Taxable Comp, FX Taxable Income, Taxable Income

| Tax Detail ID | Participant ID | Award ID | Award Date | Transaction ID | Transaction Date | Transaction Type | Trans. Share Amount | Jurisdiction | Tax Rate | Tax Due | Tax Paid | FX Tax Paid | Tax ID | Transaction Tax Price | Tax Price Override | Taxable Comp | Gross Gain |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REDACTED | 116417 | REDACTED | 03/16/2015 | 756184 | 02/15/2019 | Lapse | 94 | CA | 10.230000% | $154.03 | $154.03 | | | $163.950000 | | $15,411.30 | $15,411.30 |
| | 116417 | | 03/16/2015 | 756184 | 02/15/2019 | Lapse | 94 | FICA | 6.200000% | $0.00 | $0.00 | | | $163.950000 | | $15,411.30 | $15,411.30 |
| | 116417 | | 03/16/2015 | 756184 | 02/15/2019 | Lapse | 94 | FIT | 22.000000% | $331.24 | $331.24 | | | $163.950000 | | $15,411.30 | $15,411.30 |
| | 116417 | | 03/16/2015 | 756184 | 02/15/2019 | Lapse | 94 | FMED | 1.450000% | $0.00 | $0.00 | | | $163.950000 | | $15,411.30 | $15,411.30 |
| | 116417 | | 03/16/2015 | 756184 | 02/15/2019 | Lapse | 94 | FMED Sur | 0.900000% | $0.00 | $0.00 | | | $163.950000 | | $15,411.30 | $15,411.30 |
| | 116417 | | 03/16/2015 | 756184 | 02/15/2019 | Lapse | 94 | GBR | 45.000000% | $6,257.55 | $6,257.55 | 4,891.96 | | $163.950000 | | $15,411.30 | $15,411.30 |
| | 116417 | | 03/15/2016 | 756185 | 02/15/2019 | Lapse | 26 | GBR | 45.000000% | $1,653.50 | $1,653.50 | 1,292.66 | | $163.950000 | | $4,262.70 | $4,262.70 |
| | 116417 | | 03/15/2017 | 756186 | 02/15/2019 | Lapse | 15 | GBR | 45.000000% | $953.94 | $953.94 | 745.76 | | $163.950000 | | $2,459.25 | $2,459.25 |
| | 116417 | | 03/20/2018 | 756187 | 02/15/2019 | Lapse | 46 | GBR | 45.000000% | $2,925.43 | $2,925.43 | 2,287.01 | | $163.950000 | | $7,541.70 | $7,541.70 |
| | 116417 | | 03/16/2015 | 756184 | 02/15/2019 | Lapse | 94 | GBR Social EE | 2.000000% | $278.11 | $278.11 | 217.42 | | $163.950000 | | $15,411.30 | $15,411.30 |
| | 116417 | | 03/15/2016 | 756185 | 02/15/2019 | Lapse | 26 | GBR Social EE | 2.000000% | $85.25 | $85.25 | 66.65 | | $163.950000 | | $4,262.70 | $4,262.70 |
| | 116417 | | 03/15/2017 | 756186 | 02/15/2019 | Lapse | 15 | GBR Social EE | 2.000000% | $49.19 | $49.19 | 38.46 | | $163.950000 | | $2,459.25 | $2,459.25 |
| | 116417 | | 03/20/2018 | 756187 | 02/15/2019 | Lapse | 46 | GBR Social EE | 2.000000% | $150.83 | $150.83 | 117.91 | | $163.950000 | | $7,541.70 | $7,541.70 |
| | 116417 | | 03/15/2016 | 756185 | 02/15/2019 | Lapse | 26 | GBR Social ER | 13.800000% | $588.25 | $588.25 | 459.88 | | $163.950000 | | $4,262.70 | $4,262.70 |
| | 116417 | | 03/15/2017 | 756186 | 02/15/2019 | Lapse | 15 | GBR Social ER | 13.800000% | $339.38 | $339.38 | 265.32 | | $163.950000 | | $2,459.25 | $2,459.25 |
| | 116417 | | 03/20/2018 | 756187 | 02/15/2019 | Lapse | 46 | GBR Social ER | 13.800000% | $1,040.75 | $1,040.75 | 813.63 | | $163.950000 | | $7,541.70 | $7,541.70 |
| | 116417 | | 03/16/2015 | 756184 | 02/15/2019 | Lapse | 94 | SUPPLEMENTAL | 37.000000% | $0.00 | $0.00 | | | $163.950000 | | $15,411.30 | $15,411.30 |
| | 116417 | | 03/15/2016 | 834623 | 05/15/2019 | Lapse | 26 | GBR | 45.000000% | $1,822.73 | $1,822.73 | 1,410.73 | | $180.730000 | | $4,698.98 | $4,698.98 |
| | 116417 | | 03/15/2017 | 834624 | 05/15/2019 | Lapse | 15 | GBR | 45.000000% | $1,051.58 | $1,051.58 | 813.89 | | $180.730000 | | $2,710.95 | $2,710.95 |
| | 116417 | | 03/20/2018 | 834625 | 05/15/2019 | Lapse | 45 | GBR | 45.000000% | $3,154.73 | $3,154.73 | 2,441.65 | | $180.730000 | | $8,132.85 | $8,132.85 |
| | 116417 | | 03/20/2019 | 834626 | 05/15/2019 | Lapse | 76 | GBR | 45.000000% | $6,180.97 | $6,180.97 | 4,783.85 | | $180.730000 | | $13,735.48 | $13,735.48 |
| | 116417 | | 03/15/2016 | 834623 | 05/15/2019 | Lapse | 26 | GBR Social EE | 2.000000% | $93.98 | $93.98 | 72.74 | | $180.730000 | | $4,698.98 | $4,698.98 |
| | 116417 | | 03/15/2017 | 834624 | 05/15/2019 | Lapse | 15 | GBR Social EE | 2.000000% | $54.22 | $54.22 | 41.96 | | $180.730000 | | $2,710.95 | $2,710.95 |
| | 116417 | | 03/20/2018 | 834625 | 05/15/2019 | Lapse | 45 | GBR Social EE | 2.000000% | $162.66 | $162.66 | 125.89 | | $180.730000 | | $8,132.85 | $8,132.85 |
| | 116417 | | 03/20/2019 | 834626 | 05/15/2019 | Lapse | 76 | GBR Social EE | 2.000000% | $274.71 | $274.71 | 212.62 | | $180.730000 | | $13,735.48 | $13,735.48 |
| | 116417 | | 03/15/2016 | 834623 | 05/15/2019 | Lapse | 26 | GBR Social ER | 13.800000% | $648.46 | $648.46 | 501.88 | | $180.730000 | | $4,698.98 | $4,698.98 |
| | 116417 | | 03/15/2017 | 834624 | 05/15/2019 | Lapse | 15 | GBR Social ER | 13.800000% | $374.11 | $374.11 | 289.55 | | $180.730000 | | $2,710.95 | $2,710.95 |
| | 116417 | | 03/20/2018 | 834625 | 05/15/2019 | Lapse | 45 | GBR Social ER | 13.800000% | $1,122.33 | $1,122.33 | 868.64 | | $180.730000 | | $8,132.85 | $8,132.85 |
| | 116417 | | 03/15/2016 | 941106 | 08/15/2019 | Lapse | 25 | GBR Social EE | 2.000000% | $89.86 | $89.86 | 74.48 | | $179.710000 | | $4,492.75 | $4,492.75 |
| | 116417 | | 03/15/2017 | 941107 | 08/15/2019 | Lapse | 15 | GBR Social EE | 2.000000% | $53.91 | $53.91 | 44.68 | | $179.710000 | | $2,695.65 | $2,695.65 |
| | 116417 | | 03/20/2018 | 941108 | 08/15/2019 | Lapse | 46 | GBR Social EE | 2.000000% | $165.33 | $165.33 | 137.03 | | $179.710000 | | $8,266.66 | $8,266.66 |
| | 116417 | | 03/20/2019 | 941109 | 08/15/2019 | Lapse | 76 | GBR Social EE | 2.000000% | $273.16 | $273.16 | 226.40 | | $179.710000 | | $13,657.96 | $13,657.96 |
| | 116417 | | 03/15/2016 | 941106 | 08/15/2019 | Lapse | 25 | GBR Social ER | 13.800000% | $620.00 | $620.00 | 513.86 | | $179.710000 | | $4,492.75 | $4,492.75 |
| | 116417 | | 03/15/2017 | 941107 | 08/15/2019 | Lapse | 15 | GBR Social ER | 13.800000% | $372.00 | $372.00 | 308.32 | | $179.710000 | | $2,695.65 | $2,695.65 |
| | 116417 | | 03/20/2018 | 941108 | 08/15/2019 | Lapse | 46 | GBR Social ER | 13.800000% | $1,140.80 | $1,140.80 | 945.51 | | $179.710000 | | $8,266.66 | $8,266.66 |
| | 116417 | | 03/15/2016 | 941106 | 08/15/2019 | Lapse | 25 | GBR-1 | 38.790000% | $1,742.74 | $1,742.74 | 1,444.40 | | $179.710000 | | $4,492.75 | $4,492.75 |
| | 116417 | | 03/15/2017 | 941107 | 08/15/2019 | Lapse | 15 | GBR-1 | 38.790000% | $1,045.64 | $1,045.64 | 866.64 | | $179.710000 | | $2,695.65 | $2,695.65 |
| | 116417 | | 03/20/2018 | 941108 | 08/15/2019 | Lapse | 46 | GBR-1 | 38.790000% | $3,206.64 | $3,206.64 | 2,657.69 | | $179.710000 | | $8,266.66 | $8,266.66 |
| | 116417 | | 03/20/2019 | 941109 | 08/15/2019 | Lapse | 76 | GBR-3 | 45.000000% | $6,146.08 | $6,146.08 | 5,093.93 | | $179.710000 | | $13,657.96 | $13,657.96 |
| | 116417 | | 03/15/2016 | 1046131 | 11/15/2019 | Lapse | 26 | GBR Social EE | 2.000000% | $100.44 | $100.44 | 77.99 | | $193.150000 | | $5,021.90 | $5,021.90 |
| | 116417 | | 03/15/2017 | 1046132 | 11/15/2019 | Lapse | 16 | GBR Social EE | 2.000000% | $61.81 | $61.81 | 47.99 | | $193.150000 | | $3,090.40 | $3,090.40 |
| | 116417 | | 03/20/2018 | 1046133 | 11/15/2019 | Lapse | 45 | GBR Social EE | 2.000000% | $173.84 | $173.84 | 134.98 | | $193.150000 | | $8,691.75 | $8,691.75 |
| | 116417 | | 03/20/2019 | 1046134 | 11/15/2019 | Lapse | 76 | GBR Social EE | 2.000000% | $293.59 | $293.59 | 227.97 | | $193.150000 | | $14,679.40 | $14,679.40 |
| | 116417 | | 03/15/2016 | 1046131 | 11/15/2019 | Lapse | 26 | GBR Social ER | 13.800000% | $693.02 | $693.02 | 538.12 | | $193.150000 | | $5,021.90 | $5,021.90 |
| | 116417 | | 03/15/2017 | 1046132 | 11/15/2019 | Lapse | 16 | GBR Social ER | 13.800000% | $426.48 | $426.48 | 331.16 | | $193.150000 | | $3,090.40 | $3,090.40 |
| | 116417 | | 03/20/2018 | 1046133 | 11/15/2019 | Lapse | 45 | GBR Social ER | 13.800000% | $1,199.46 | $1,199.46 | 931.37 | | $193.150000 | | $8,691.75 | $8,691.75 |
| | 116417 | | 03/15/2016 | 1046131 | 11/15/2019 | Lapse | 26 | GBR-1 | 38.790000% | $1,948.00 | $1,948.00 | 1,512.60 | | $193.150000 | | $5,021.90 | $5,021.90 |
| | 116417 | | 03/15/2017 | 1046132 | 11/15/2019 | Lapse | 16 | GBR-1 | 38.790000% | $1,198.77 | $1,198.77 | 930.83 | | $193.150000 | | $3,090.40 | $3,090.40 |
| | 116417 | | 03/20/2018 | 1046133 | 11/15/2019 | Lapse | 45 | GBR-1 | 38.790000% | $3,371.53 | $3,371.53 | 2,617.95 | | $193.150000 | | $8,691.75 | $8,691.75 |
| | 116417 | | 03/20/2019 | 1046134 | 11/15/2019 | Lapse | 76 | GBR-3 | 45.000000% | $6,605.73 | $6,605.73 | 5,129.27 | | $193.150000 | | $14,679.40 | $14,679.40 |

Data as of: Wednesday, February 28, 2024 7:07:16 AM
116417
Created: Wednesday, February 28, 2024 3:52:33 PM
Confidential
Page 1 of 3
PTX-0321.0003

META - Meta Platforms Inc.

Transaction Tax Detail Live Data

Review Taxes by Jursidiction_Live
Company: Meta Platforms Inc. (META)
Data as of: Wednesday, February 28, 2024 7:07:16 AM
Created: Wednesday, February 28, 2024 3:52:33 PM
Transaction Date is greater than or equal to 1/1/2019
and Transaction Date is less than or equal to 12/31/2019
and (Participant ID is one of 215863, 116417, 156894)
Group By Participant ID, Transaction Date, Jurisdiction
Totals (SUM) for Tax Paid, FX Tax Paid, Reportable Income, FX Rep...

| Tax Detail ID | Participant ID | Award ID | Taxable Income | Taxable Income Alloc % | Effective Taxable Alloc % | Reportable Income | Reportable Income Alloc % | Effective Reportable Alloc % | Tax Detail Override | FX Currency | FX Exchange Rate | FX Exchange Rate Override | Earning Days | Payroll Group | Tax Detail Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REDACTED | 116417 | REDACTED | $1,505.64 | 9.769700% | 9.769700% | $1,505.64 | 9.769700% | 9.769700% | Tax Rate | | | | 1,433.000000 | 10001 | United States |
| | 116417 | | $0.00 | 0.000000% | 0.000000% | $0.00 | 0.000000% | 0.000000% | Tax Rate | | | | 1,433.000000 | | United States |
| | 116417 | | $1,505.64 | 9.769700% | 9.769700% | $1,505.64 | 9.769700% | 9.769700% | Tax Rate | | | | 1,433.000000 | | United States |
| | 116417 | | $0.00 | 0.000000% | 0.000000% | $0.00 | 0.000000% | 0.000000% | Tax Rate | | | | 1,433.000000 | | United States |
| | 116417 | | $0.00 | 0.000000% | 0.000000% | $0.00 | 0.000000% | 0.000000% | Tax Rate | | | | 1,433.000000 | | United States |
| | 116417 | | $13,905.66 | 90.230300% | 90.230300% | $13,905.66 | 90.230300% | 90.230300% | Tax Rate | United Kingdom (GBP) | 0.781769 | | 1,433.000000 | GBR | United Kingdom |
| | 116417 | | $3,674.45 | 86.200100% | 86.200100% | $4,262.70 | 100.000000% | 100.000000% | Tax Rate | United Kingdom (GBP) | 0.781769 | | 1,068.000000 | GBR | United Kingdom |
| | 116417 | | $2,119.87 | 86.199900% | 86.199900% | $2,459.25 | 100.000000% | 100.000000% | Tax Rate | United Kingdom (GBP) | 0.781769 | | 703.000000 | GBR | United Kingdom |
| | 116417 | | $6,500.95 | 86.200100% | 86.200100% | $7,541.70 | 100.000000% | 100.000000% | Tax Rate | United Kingdom (GBP) | 0.781769 | | 333.000000 | GBR | United Kingdom |
| | 116417 | | $13,905.66 | 90.230300% | 90.230300% | $13,905.66 | 90.230300% | 90.230300% | Tax Rate | United Kingdom (GBP) | 0.781769 | | 1,433.000000 | GBR | United Kingdom |
| | 116417 | | $4,262.70 | 100.000000% | 100.000000% | $4,262.70 | 100.000000% | 100.000000% | Tax Rate | United Kingdom (GBP) | 0.781769 | | 1,068.000000 | GBR | United Kingdom |
| | 116417 | | $2,459.25 | 100.000000% | 100.000000% | $2,459.25 | 100.000000% | 100.000000% | Tax Rate | United Kingdom (GBP) | 0.781769 | | 703.000000 | GBR | United Kingdom |
| | 116417 | | $7,541.70 | 100.000000% | 100.000000% | $7,541.70 | 100.000000% | 100.000000% | Tax Rate | United Kingdom (GBP) | 0.781769 | | 333.000000 | GBR | United Kingdom |
| | 116417 | | $4,262.70 | 100.000000% | 100.000000% | $4,262.70 | 100.000000% | 100.000000% | Tax Rate | United Kingdom (GBP) | 0.781769 | | 1,068.000000 | GBR | United Kingdom |
| | 116417 | | $2,459.25 | 100.000000% | 100.000000% | $2,459.25 | 100.000000% | 100.000000% | Tax Rate | United Kingdom (GBP) | 0.781769 | | 703.000000 | GBR | United Kingdom |
| | 116417 | | $7,541.70 | 100.000000% | 100.000000% | $7,541.70 | 100.000000% | 100.000000% | Tax Rate | United Kingdom (GBP) | 0.781769 | | 333.000000 | GBR | United Kingdom |
| | 116417 | | $0.00 | 0.000000% | 0.000000% | $1,505.64 | 9.769700% | 9.769700% | Tax Rate | | | | 1,433.000000 | | United States |
| | 116417 | | $4,050.52 | 86.200000% | 86.200000% | $4,698.98 | 100.000000% | 100.000000% | Tax Rate | United Kingdom (GBP) | 0.773964 | | 1,157.000000 | GBR | United Kingdom |
| | 116417 | | $2,336.84 | 86.200000% | 86.200000% | $2,710.95 | 100.000000% | 100.000000% | Tax Rate | United Kingdom (GBP) | 0.773964 | | 792.000000 | GBR | United Kingdom |
| | 116417 | | $7,010.52 | 86.200000% | 86.200000% | $8,132.85 | 100.000000% | 100.000000% | Tax Rate | United Kingdom (GBP) | 0.773964 | | 422.000000 | GBR | United Kingdom |
| | 116417 | | $13,735.48 | 100.000000% | 100.000000% | $13,735.48 | 100.000000% | 100.000000% | Tax Rate | United Kingdom (GBP) | 0.773964 | | 57.000000 | GBR | United Kingdom |
| | 116417 | | $4,698.98 | 100.000000% | 100.000000% | $4,698.98 | 100.000000% | 100.000000% | Tax Rate | United Kingdom (GBP) | 0.773964 | | 1,157.000000 | GBR | United Kingdom |
| | 116417 | | $2,710.95 | 100.000000% | 100.000000% | $2,710.95 | 100.000000% | 100.000000% | Tax Rate | United Kingdom (GBP) | 0.773964 | | 792.000000 | GBR | United Kingdom |
| | 116417 | | $8,132.85 | 100.000000% | 100.000000% | $8,132.85 | 100.000000% | 100.000000% | Tax Rate | United Kingdom (GBP) | 0.773964 | | 422.000000 | GBR | United Kingdom |
| | 116417 | | $13,735.48 | 100.000000% | 100.000000% | $13,735.48 | 100.000000% | 100.000000% | Tax Rate | United Kingdom (GBP) | 0.773964 | | 57.000000 | GBR | United Kingdom |
| | 116417 | | $4,698.98 | 100.000000% | 100.000000% | $4,698.98 | 100.000000% | 100.000000% | Tax Rate | United Kingdom (GBP) | 0.773964 | | 1,157.000000 | GBR | United Kingdom |
| | 116417 | | $2,710.95 | 100.000000% | 100.000000% | $2,710.95 | 100.000000% | 100.000000% | Tax Rate | United Kingdom (GBP) | 0.773964 | | 792.000000 | GBR | United Kingdom |
| | 116417 | | $8,132.85 | 100.000000% | 100.000000% | $8,132.85 | 100.000000% | 100.000000% | Tax Rate | United Kingdom (GBP) | 0.773964 | | 422.000000 | GBR | United Kingdom |
| | 116417 | | $4,492.75 | 100.000000% | 100.000000% | $4,492.75 | 100.000000% | 100.000000% | No | United Kingdom (GBP) | 0.828809 | | 1,249.000000 | GBR | United Kingdom |
| | 116417 | | $2,695.65 | 100.000000% | 100.000000% | $2,695.65 | 100.000000% | 100.000000% | No | United Kingdom (GBP) | 0.828809 | | 884.000000 | GBR | United Kingdom |
| | 116417 | | $8,266.66 | 100.000000% | 100.000000% | $8,266.66 | 100.000000% | 100.000000% | No | United Kingdom (GBP) | 0.828809 | | 514.000000 | GBR | United Kingdom |
| | 116417 | | $13,657.96 | 100.000000% | 100.000000% | $13,657.96 | 100.000000% | 100.000000% | No | United Kingdom (GBP) | 0.828809 | | 149.000000 | GBR | United Kingdom |
| | 116417 | | $4,492.75 | 100.000000% | 100.000000% | $4,492.75 | 100.000000% | 100.000000% | No | United Kingdom (GBP) | 0.828809 | | 1,249.000000 | GBR | United Kingdom |
| | 116417 | | $2,695.65 | 100.000000% | 100.000000% | $2,695.65 | 100.000000% | 100.000000% | No | United Kingdom (GBP) | 0.828809 | | 884.000000 | GBR | United Kingdom |
| | 116417 | | $8,266.66 | 100.000000% | 100.000000% | $8,266.66 | 100.000000% | 100.000000% | No | United Kingdom (GBP) | 0.828809 | | 514.000000 | GBR | United Kingdom |
| | 116417 | | $4,492.75 | 100.000000% | 100.000000% | $4,492.75 | 100.000000% | 100.000000% | No | United Kingdom (GBP) | 0.828809 | | 1,249.000000 | GBR | United Kingdom |
| | 116417 | | $2,695.65 | 100.000000% | 100.000000% | $2,695.65 | 100.000000% | 100.000000% | No | United Kingdom (GBP) | 0.828809 | | 884.000000 | GBR | United Kingdom |
| | 116417 | | $8,266.66 | 100.000000% | 100.000000% | $8,266.66 | 100.000000% | 100.000000% | No | United Kingdom (GBP) | 0.828809 | | 514.000000 | GBR | United Kingdom |
| | 116417 | | $13,657.96 | 100.000000% | 100.000000% | $13,657.96 | 100.000000% | 100.000000% | No | United Kingdom (GBP) | 0.828809 | | 149.000000 | GBR | United Kingdom |
| | 116417 | | $5,021.90 | 100.000000% | 100.000000% | $5,021.90 | 100.000000% | 100.000000% | No | United Kingdom (GBP) | 0.776488 | | 1,341.000000 | GBR | United Kingdom |
| | 116417 | | $3,090.40 | 100.000000% | 100.000000% | $3,090.40 | 100.000000% | 100.000000% | No | United Kingdom (GBP) | 0.776488 | | 976.000000 | GBR | United Kingdom |
| | 116417 | | $8,691.75 | 100.000000% | 100.000000% | $8,691.75 | 100.000000% | 100.000000% | No | United Kingdom (GBP) | 0.776488 | | 606.000000 | GBR | United Kingdom |
| | 116417 | | $14,679.40 | 100.000000% | 100.000000% | $14,679.40 | 100.000000% | 100.000000% | No | United Kingdom (GBP) | 0.776488 | | 241.000000 | GBR | United Kingdom |
| | 116417 | | $5,021.90 | 100.000000% | 100.000000% | $5,021.90 | 100.000000% | 100.000000% | No | United Kingdom (GBP) | 0.776488 | | 1,341.000000 | GBR | United Kingdom |
| | 116417 | | $3,090.40 | 100.000000% | 100.000000% | $3,090.40 | 100.000000% | 100.000000% | No | United Kingdom (GBP) | 0.776488 | | 976.000000 | GBR | United Kingdom |
| | 116417 | | $8,691.75 | 100.000000% | 100.000000% | $8,691.75 | 100.000000% | 100.000000% | No | United Kingdom (GBP) | 0.776488 | | 606.000000 | GBR | United Kingdom |
| | 116417 | | $5,021.90 | 100.000000% | 100.000000% | $5,021.90 | 100.000000% | 100.000000% | No | United Kingdom (GBP) | 0.776488 | | 1,341.000000 | GBR | United Kingdom |
| | 116417 | | $3,090.40 | 100.000000% | 100.000000% | $3,090.40 | 100.000000% | 100.000000% | No | United Kingdom (GBP) | 0.776488 | | 976.000000 | GBR | United Kingdom |
| | 116417 | | $8,691.75 | 100.000000% | 100.000000% | $8,691.75 | 100.000000% | 100.000000% | No | United Kingdom (GBP) | 0.776488 | | 606.000000 | GBR | United Kingdom |
| | 116417 | | $14,679.40 | 100.000000% | 100.000000% | $14,679.40 | 100.000000% | 100.000000% | No | United Kingdom (GBP) | 0.776488 | | 241.000000 | GBR | United Kingdom |

Data as of: Wednesday, February 28, 2024 7:07:16 AM
116417
Created: Wednesday, February 28, 2024 3:52:33 PM
Confidential
Page 2 of 3

PTX-0321.0004

META - Meta Platforms Inc.

**Transaction Tax Detail Live Data**

Review Taxes by Jursidiction_Live
Company: Meta Platforms Inc. (META)
Data as of: Wednesday, February 28, 2024 7:07:16 AM
Created: Wednesday, February 28, 2024 3:52:33 PM
Transaction Date is greater than or equal to 1/1/2019
and Transaction Date is less than or equal to 12/31/2019
and (Participant ID is one of 215863, 116417, 156894)
Group By Participant ID, Transaction Date, Jurisdiction
Totals (SUM) for Tax Paid, FX Tax Paid, Reportable Income, FX Rep…

| Tax Detail ID | Participant ID | Award ID | Tax Detail Location | Tax Detail Cost Center | Tax Detail Subsidiary | Trailing Tax Liability | FX Reportable Income | FX Taxable Income | Expatriate at Transaction? | Location at Grant | Location at Award | Location at Transaction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REDACTED | 116417 | REDACTED | GBR | 004222 | 10001 | No | | | Yes | United States of America | CA, USA | GBR |
| | 116417 | | GBR | 004222 | 10001 | No | | | Yes | United States of America | CA, USA | GBR |
| | 116417 | | GBR | 004222 | 10001 | No | | | Yes | United States of America | CA, USA | GBR |
| | 116417 | | GBR | 004222 | 10001 | No | | | Yes | United States of America | CA, USA | GBR |
| | 116417 | | GBR | 004222 | 20001 | No | 10,871.01 | 10,871.01 | Yes | United States of America | CA, USA | GBR |
| | 116417 | | GBR | 004222 | 20001 | No | 3,332.45 | 2,872.57 | Yes | United Kingdom | GBR | GBR |
| | 116417 | | GBR | 004222 | 20001 | No | 1,922.57 | 1,657.25 | Yes | United Kingdom | GBR | GBR |
| | 116417 | | GBR | 004222 | 20001 | No | 5,895.87 | 5,082.24 | Yes | United Kingdom | GBR | GBR |
| | 116417 | | GBR | 004222 | 20001 | No | 10,871.01 | 10,871.01 | Yes | United States of America | CA, USA | GBR |
| | 116417 | | GBR | 004222 | 20001 | No | 3,332.45 | 3,332.45 | Yes | United Kingdom | GBR | GBR |
| | 116417 | | GBR | 004222 | 20001 | No | 1,922.57 | 1,922.57 | Yes | United Kingdom | GBR | GBR |
| | 116417 | | GBR | 004222 | 20001 | No | 5,895.87 | 5,895.87 | Yes | United Kingdom | GBR | GBR |
| | 116417 | | GBR | 004222 | 20001 | No | 3,332.45 | 3,332.45 | Yes | United Kingdom | GBR | GBR |
| | 116417 | | GBR | 004222 | 20001 | No | 1,922.57 | 1,922.57 | Yes | United Kingdom | GBR | GBR |
| | 116417 | | GBR | 004222 | 20001 | No | 5,895.87 | 5,895.87 | Yes | United Kingdom | GBR | GBR |
| | 116417 | | GBR | 004222 | 10001 | No | | | Yes | United States of America | CA, USA | GBR |
| | 116417 | | GBR | 004222 | 20001 | No | 3,636.84 | 3,134.96 | Yes | United Kingdom | GBR | GBR |
| | 116417 | | GBR | 004222 | 20001 | No | 2,098.18 | 1,808.63 | Yes | United Kingdom | GBR | GBR |
| | 116417 | | GBR | 004222 | 20001 | No | 6,294.53 | 5,425.89 | Yes | United Kingdom | GBR | GBR |
| | 116417 | | GBR | 004222 | 20001 | No | 10,630.77 | 10,630.77 | Yes | United Kingdom | GBR | GBR |
| | 116417 | | GBR | 004222 | 20001 | No | 3,636.84 | 3,636.84 | Yes | United Kingdom | GBR | GBR |
| | 116417 | | GBR | 004222 | 20001 | No | 2,098.18 | 2,098.18 | Yes | United Kingdom | GBR | GBR |
| | 116417 | | GBR | 004222 | 20001 | No | 6,294.53 | 6,294.53 | Yes | United Kingdom | GBR | GBR |
| | 116417 | | GBR | 004222 | 20001 | No | 10,630.77 | 10,630.77 | Yes | United Kingdom | GBR | GBR |
| | 116417 | | GBR | 004222 | 20001 | No | 3,636.84 | 3,636.84 | Yes | United Kingdom | GBR | GBR |
| | 116417 | | GBR | 004222 | 20001 | No | 2,098.18 | 2,098.18 | Yes | United Kingdom | GBR | GBR |
| | 116417 | | GBR | 004222 | 20001 | No | 6,294.53 | 6,294.53 | Yes | United Kingdom | GBR | GBR |
| | 116417 | | GBR | 004222 | 20001 | No | 3,723.63 | 3,723.63 | No | United Kingdom | GBR | GBR |
| | 116417 | | GBR | 004222 | 20001 | No | 2,234.18 | 2,234.18 | No | United Kingdom | GBR | GBR |
| | 116417 | | GBR | 004222 | 20001 | No | 6,851.48 | 6,851.48 | No | United Kingdom | GBR | GBR |
| | 116417 | | GBR | 004222 | 20001 | No | 11,319.84 | 11,319.84 | No | United Kingdom | GBR | GBR |
| | 116417 | | GBR | 004222 | 20001 | No | 3,723.63 | 3,723.63 | No | United Kingdom | GBR | GBR |
| | 116417 | | GBR | 004222 | 20001 | No | 2,234.18 | 2,234.18 | No | United Kingdom | GBR | GBR |
| | 116417 | | GBR | 004222 | 20001 | No | 6,851.48 | 6,851.48 | No | United Kingdom | GBR | GBR |
| | 116417 | | GBR | 004222 | 20001 | No | 3,723.63 | 3,723.63 | No | United Kingdom | GBR | GBR |
| | 116417 | | GBR | 004222 | 20001 | No | 2,234.18 | 2,234.18 | No | United Kingdom | GBR | GBR |
| | 116417 | | GBR | 004222 | 20001 | No | 6,851.48 | 6,851.48 | No | United Kingdom | GBR | GBR |
| | 116417 | | GBR | 004222 | 20001 | No | 11,319.84 | 11,319.84 | No | United Kingdom | GBR | GBR |
| | 116417 | | GBR | 004222 | 20001 | No | 3,899.45 | 3,899.45 | No | United Kingdom | GBR | GBR |
| | 116417 | | GBR | 004222 | 20001 | No | 2,399.66 | 2,399.66 | No | United Kingdom | GBR | GBR |
| | 116417 | | GBR | 004222 | 20001 | No | 6,749.04 | 6,749.04 | No | United Kingdom | GBR | GBR |
| | 116417 | | GBR | 004222 | 20001 | No | 11,398.38 | 11,398.38 | No | United Kingdom | GBR | GBR |
| | 116417 | | GBR | 004222 | 20001 | No | 3,899.45 | 3,899.45 | No | United Kingdom | GBR | GBR |
| | 116417 | | GBR | 004222 | 20001 | No | 2,399.66 | 2,399.66 | No | United Kingdom | GBR | GBR |
| | 116417 | | GBR | 004222 | 20001 | No | 6,749.04 | 6,749.04 | No | United Kingdom | GBR | GBR |
| | 116417 | | GBR | 004222 | 20001 | No | 3,899.45 | 3,899.45 | No | United Kingdom | GBR | GBR |
| | 116417 | | GBR | 004222 | 20001 | No | 2,399.66 | 2,399.66 | No | United Kingdom | GBR | GBR |
| | 116417 | | GBR | 004222 | 20001 | No | 6,749.04 | 6,749.04 | No | United Kingdom | GBR | GBR |
| | 116417 | | GBR | 004222 | 20001 | No | 11,398.38 | 11,398.38 | No | United Kingdom | GBR | GBR |

Data as of: Wednesday, February 28, 2024 7:07:16 AM
116417
Created: Wednesday, February 28, 2024 3:52:33 PM
Confidential
Page 3 of 3
PTX-0321.0005

META - Meta Platforms Inc.

Transaction Tax Detail Live Data

Review Taxes by Jursidiction_Live
Company: Meta Platforms Inc. (META)
Data as of: Wednesday, February 28, 2024 7:07:16 AM
Created: Wednesday, February 28, 2024 3:52:33 PM
Transaction Date is greater than or equal to 1/1/2019
and Transaction Date is less than or equal to 12/31/2019
and (Participant ID is one of 215863, 116417, 156894)
Group By Participant ID, Transaction Date, Jurisdiction
Totals (SUM) for Tax Paid, FX Tax Paid, Reportable Income, FX Reportable Income, Taxable Comp, FX Taxable Income, Taxable Income

| Tax Detail ID | Participant ID | Award ID | Award Date | Transaction ID | Transaction Date | Transaction Type | Trans. Share Amount | Jurisdiction | Tax Rate | Tax Due | Tax Paid | FX Tax Paid | Tax ID | Transaction Tax Price | Tax Price Override | Taxable Comp | Gross Gain |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REDACTED | 156894 | REDACTED | 02/15/2017 | 793873 | 02/15/2019 | Lapse | 31 | GBR Social EE | 2.000000% | $101.65 | $101.65 | 79.47 | | $163.950000 | | $5,082.45 | $5,082.45 |
| | 156894 | | 03/15/2017 | 793874 | 02/15/2019 | Lapse | 3 | GBR Social EE | 2.000000% | $9.84 | $9.84 | 7.69 | | $163.950000 | | $491.85 | $491.85 |
| | 156894 | | 03/20/2018 | 793875 | 02/15/2019 | Lapse | 94 | GBR Social EE | 2.000000% | $308.23 | $308.23 | 240.96 | | $163.950000 | | $15,411.30 | $15,411.30 |
| | 156894 | | 02/15/2017 | 793873 | 02/15/2019 | Lapse | 31 | GBR Social ER | 13.800000% | $701.38 | $701.38 | 548.32 | | $163.950000 | | $5,082.45 | $5,082.45 |
| | 156894 | | 03/15/2017 | 793874 | 02/15/2019 | Lapse | 3 | GBR Social ER | 13.800000% | $67.88 | $67.88 | 53.07 | | $163.950000 | | $491.85 | $491.85 |
| | 156894 | | 03/20/2018 | 793875 | 02/15/2019 | Lapse | 94 | GBR Social ER | 13.800000% | $2,126.76 | $2,126.76 | 1,662.64 | | $163.950000 | | $15,411.30 | $15,411.30 |
| | 156894 | | 02/15/2017 | 793873 | 02/15/2019 | Lapse | 31 | GBR-1 | 38.790000% | $1,971.48 | $1,971.48 | 1,541.24 | | $163.950000 | | $5,082.45 | $5,082.45 |
| | 156894 | | 03/15/2017 | 793874 | 02/15/2019 | Lapse | 3 | GBR-1 | 38.790000% | $190.79 | $190.79 | 149.15 | | $163.950000 | | $491.85 | $491.85 |
| | 156894 | | 03/20/2018 | 793875 | 02/15/2019 | Lapse | 94 | GBR-1 | 38.790000% | $5,978.04 | $5,978.04 | 4,673.45 | | $163.950000 | | $15,411.30 | $15,411.30 |
| | 156894 | | 02/15/2017 | 878011 | 05/15/2019 | Lapse | 32 | GBR Social EE | 2.000000% | $115.67 | $115.67 | 89.52 | | $180.730000 | | $5,783.36 | $5,783.36 |
| | 156894 | | 03/15/2017 | 878012 | 05/15/2019 | Lapse | 2 | GBR Social EE | 2.000000% | $7.23 | $7.23 | 5.60 | | $180.730000 | | $361.46 | $361.46 |
| | 156894 | | 03/20/2018 | 878013 | 05/15/2019 | Lapse | 94 | GBR Social EE | 2.000000% | $339.77 | $339.77 | 262.97 | | $180.730000 | | $16,988.62 | $16,988.62 |
| | 156894 | | 03/20/2019 | 878014 | 05/15/2019 | Lapse | 97 | GBR Social EE | 2.000000% | $350.62 | $350.62 | 271.37 | | $180.730000 | | $17,530.81 | $17,530.81 |
| | 156894 | | 02/15/2017 | 878011 | 05/15/2019 | Lapse | 32 | GBR Social ER | 13.800000% | $798.10 | $798.10 | 617.70 | | $180.730000 | | $5,783.36 | $5,783.36 |
| | 156894 | | 03/15/2017 | 878012 | 05/15/2019 | Lapse | 2 | GBR Social ER | 13.800000% | $49.88 | $49.88 | 38.61 | | $180.730000 | | $361.46 | $361.46 |
| | 156894 | | 03/20/2018 | 878013 | 05/15/2019 | Lapse | 94 | GBR Social ER | 13.800000% | $2,344.43 | $2,344.43 | 1,814.50 | | $180.730000 | | $16,988.62 | $16,988.62 |
| | 156894 | | 02/15/2017 | 878011 | 05/15/2019 | Lapse | 32 | GBR-1 | 38.790000% | $2,243.37 | $2,243.37 | 1,736.29 | | $180.730000 | | $5,783.36 | $5,783.36 |
| | 156894 | | 03/15/2017 | 878012 | 05/15/2019 | Lapse | 2 | GBR-1 | 38.790000% | $140.21 | $140.21 | 108.52 | | $180.730000 | | $361.46 | $361.46 |
| | 156894 | | 03/20/2018 | 878013 | 05/15/2019 | Lapse | 94 | GBR-1 | 38.790000% | $6,589.89 | $6,589.89 | 5,100.34 | | $180.730000 | | $16,988.62 | $16,988.62 |
| | 156894 | | 03/20/2019 | 878014 | 05/15/2019 | Lapse | 97 | GBR-3 | 45.000000% | $7,888.86 | $7,888.86 | 6,105.69 | | $180.730000 | | $17,530.81 | $17,530.81 |
| | 156894 | | 02/15/2017 | 982176 | 08/15/2019 | Lapse | 31 | GBR Social EE | 2.000000% | $111.42 | $111.42 | 92.35 | | $179.710000 | | $5,571.01 | $5,571.01 |
| | 156894 | | 03/15/2017 | 982177 | 08/15/2019 | Lapse | 2 | GBR Social EE | 2.000000% | $7.19 | $7.19 | 5.96 | | $179.710000 | | $359.42 | $359.42 |
| | 156894 | | 03/20/2018 | 982178 | 08/15/2019 | Lapse | 95 | GBR Social EE | 2.000000% | $341.45 | $341.45 | 283.00 | | $179.710000 | | $17,072.45 | $17,072.45 |
| | 156894 | | 03/20/2019 | 982179 | 08/15/2019 | Lapse | 98 | GBR Social EE | 2.000000% | $352.23 | $352.23 | 291.93 | | $179.710000 | | $17,611.58 | $17,611.58 |
| | 156894 | | 02/15/2017 | 982176 | 08/15/2019 | Lapse | 31 | GBR Social ER | 13.800000% | $768.80 | $768.80 | 637.19 | | $179.710000 | | $5,571.01 | $5,571.01 |
| | 156894 | | 03/15/2017 | 982177 | 08/15/2019 | Lapse | 2 | GBR Social ER | 13.800000% | $49.60 | $49.60 | 41.11 | | $179.710000 | | $359.42 | $359.42 |
| | 156894 | | 03/20/2018 | 982178 | 08/15/2019 | Lapse | 95 | GBR Social ER | 13.800000% | $2,356.00 | $2,356.00 | 1,952.67 | | $179.710000 | | $17,072.45 | $17,072.45 |
| | 156894 | | 02/15/2017 | 982176 | 08/15/2019 | Lapse | 31 | GBR-1 | 38.790000% | $2,160.99 | $2,160.99 | 1,791.05 | | $179.710000 | | $5,571.01 | $5,571.01 |
| | 156894 | | 03/15/2017 | 982177 | 08/15/2019 | Lapse | 2 | GBR-1 | 38.790000% | $139.42 | $139.42 | 115.55 | | $179.710000 | | $359.42 | $359.42 |
| | 156894 | | 03/20/2018 | 982178 | 08/15/2019 | Lapse | 95 | GBR-1 | 38.790000% | $6,622.40 | $6,622.40 | 5,488.70 | | $179.710000 | | $17,072.45 | $17,072.45 |
| | 156894 | | 03/20/2019 | 982179 | 08/15/2019 | Lapse | 98 | GBR-3 | 45.000000% | $7,925.21 | $7,925.21 | 6,568.49 | | $179.710000 | | $17,611.58 | $17,611.58 |
| | 156894 | | 02/15/2017 | 1084976 | 11/15/2019 | Lapse | 31 | GBR Social EE | 2.000000% | $119.75 | $119.75 | 92.98 | | $193.150000 | | $5,987.65 | $5,987.65 |
| | 156894 | | 03/15/2017 | 1084977 | 11/15/2019 | Lapse | 2 | GBR Social EE | 2.000000% | $7.73 | $7.73 | 6.00 | | $193.150000 | | $386.30 | $386.30 |
| | 156894 | | 03/20/2018 | 1084978 | 11/15/2019 | Lapse | 94 | GBR Social EE | 2.000000% | $363.12 | $363.12 | 281.96 | | $193.150000 | | $18,156.10 | $18,156.10 |
| | 156894 | | 03/20/2019 | 1084979 | 11/15/2019 | Lapse | 98 | GBR Social EE | 2.000000% | $378.57 | $378.57 | 293.96 | | $193.150000 | | $18,928.70 | $18,928.70 |
| | 156894 | | 02/15/2017 | 1084976 | 11/15/2019 | Lapse | 31 | GBR Social ER | 13.800000% | $826.30 | $826.30 | 641.61 | | $193.150000 | | $5,987.65 | $5,987.65 |
| | 156894 | | 03/15/2017 | 1084977 | 11/15/2019 | Lapse | 2 | GBR Social ER | 13.800000% | $53.31 | $53.31 | 41.39 | | $193.150000 | | $386.30 | $386.30 |
| | 156894 | | 03/20/2018 | 1084978 | 11/15/2019 | Lapse | 94 | GBR Social ER | 13.800000% | $2,505.54 | $2,505.54 | 1,945.52 | | $193.150000 | | $18,156.10 | $18,156.10 |
| | 156894 | | 02/15/2017 | 1084976 | 11/15/2019 | Lapse | 31 | GBR-1 | 38.790000% | $2,322.61 | $2,322.61 | 1,803.48 | | $193.150000 | | $5,987.65 | $5,987.65 |
| | 156894 | | 03/15/2017 | 1084977 | 11/15/2019 | Lapse | 2 | GBR-1 | 38.790000% | $149.85 | $149.85 | 116.36 | | $193.150000 | | $386.30 | $386.30 |
| | 156894 | | 03/20/2018 | 1084978 | 11/15/2019 | Lapse | 94 | GBR-1 | 38.790000% | $7,042.75 | $7,042.75 | 5,468.61 | | $193.150000 | | $18,156.10 | $18,156.10 |
| | 156894 | | 03/20/2019 | 1084979 | 11/15/2019 | Lapse | 98 | GBR-3 | 45.000000% | $8,517.92 | $8,517.92 | 6,614.06 | | $193.150000 | | $18,928.70 | $18,928.70 |

Data as of: Wednesday, February 28, 2024 7:07:16 AM
156894
Created: Wednesday, February 28, 2024 3:52:33 PM
Confidential
Page 1 of 3

PTX-0321.0006

META - Meta Platforms Inc.

Transaction Tax Detail Live Data

Review Taxes by Jurisdiction_Live
Company: Meta Platforms Inc. (META)
Data as of: Wednesday, February 28, 2024 7:07:16 AM
Created: Wednesday, February 28, 2024 3:52:33 PM
Transaction Date is greater than or equal to 1/1/2019
and Transaction Date is less than or equal to 12/31/2019
and (Participant ID is one of 215863, 116417, 156894)
Group By Participant ID, Transaction Date, Jurisdiction
Totals (SUM) for Tax Paid, FX Tax Paid, Reportable Income, FX Rep...

| Tax Detail ID | Participant ID | Award ID | Taxable Income | Taxable Income Alloc % | Effective Taxable Alloc % | Reportable Income | Reportable Income Alloc % | Effective Reportable Alloc % | Tax Detail Override | FX Currency | FX Exchange Rate | FX Exchange Rate Override | Earning Days | Payroll Group | Tax Detail Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REDACTED | 156894 | REDACTED | $5,082.45 | 100.000000% | 100.000000% | $5,082.45 | 100.000000% | 100.000000% | No | United Kingdom (GBP) | 0.781769 | | 731.000000 | GBR | United Kingdom |
| | 156894 | | $491.85 | 100.000000% | 100.000000% | $491.85 | 100.000000% | 100.000000% | No | United Kingdom (GBP) | 0.781769 | | 703.000000 | GBR | United Kingdom |
| | 156894 | | $15,411.30 | 100.000000% | 100.000000% | $15,411.30 | 100.000000% | 100.000000% | No | United Kingdom (GBP) | 0.781769 | | 333.000000 | GBR | United Kingdom |
| | 156894 | | $5,082.45 | 100.000000% | 100.000000% | $5,082.45 | 100.000000% | 100.000000% | No | United Kingdom (GBP) | 0.781769 | | 731.000000 | GBR | United Kingdom |
| | 156894 | | $491.85 | 100.000000% | 100.000000% | $491.85 | 100.000000% | 100.000000% | No | United Kingdom (GBP) | 0.781769 | | 703.000000 | GBR | United Kingdom |
| | 156894 | | $15,411.30 | 100.000000% | 100.000000% | $15,411.30 | 100.000000% | 100.000000% | No | United Kingdom (GBP) | 0.781769 | | 333.000000 | GBR | United Kingdom |
| | 156894 | | $5,082.45 | 100.000000% | 100.000000% | $5,082.45 | 100.000000% | 100.000000% | No | United Kingdom (GBP) | 0.781769 | | 731.000000 | GBR | United Kingdom |
| | 156894 | | $491.85 | 100.000000% | 100.000000% | $491.85 | 100.000000% | 100.000000% | No | United Kingdom (GBP) | 0.781769 | | 703.000000 | GBR | United Kingdom |
| | 156894 | | $15,411.30 | 100.000000% | 100.000000% | $15,411.30 | 100.000000% | 100.000000% | No | United Kingdom (GBP) | 0.781769 | | 333.000000 | GBR | United Kingdom |
| | 156894 | | $5,783.36 | 100.000000% | 100.000000% | $5,783.36 | 100.000000% | 100.000000% | No | United Kingdom (GBP) | 0.773964 | | 820.000000 | GBR | United Kingdom |
| | 156894 | | $361.46 | 100.000000% | 100.000000% | $361.46 | 100.000000% | 100.000000% | No | United Kingdom (GBP) | 0.773964 | | 792.000000 | GBR | United Kingdom |
| | 156894 | | $16,988.62 | 100.000000% | 100.000000% | $16,988.62 | 100.000000% | 100.000000% | No | United Kingdom (GBP) | 0.773964 | | 422.000000 | GBR | United Kingdom |
| | 156894 | | $17,530.81 | 100.000000% | 100.000000% | $17,530.81 | 100.000000% | 100.000000% | No | United Kingdom (GBP) | 0.773964 | | 57.000000 | GBR | United Kingdom |
| | 156894 | | $5,783.36 | 100.000000% | 100.000000% | $5,783.36 | 100.000000% | 100.000000% | No | United Kingdom (GBP) | 0.773964 | | 820.000000 | GBR | United Kingdom |
| | 156894 | | $361.46 | 100.000000% | 100.000000% | $361.46 | 100.000000% | 100.000000% | No | United Kingdom (GBP) | 0.773964 | | 792.000000 | GBR | United Kingdom |
| | 156894 | | $16,988.62 | 100.000000% | 100.000000% | $16,988.62 | 100.000000% | 100.000000% | No | United Kingdom (GBP) | 0.773964 | | 422.000000 | GBR | United Kingdom |
| | 156894 | | $5,783.36 | 100.000000% | 100.000000% | $5,783.36 | 100.000000% | 100.000000% | No | United Kingdom (GBP) | 0.773964 | | 820.000000 | GBR | United Kingdom |
| | 156894 | | $361.46 | 100.000000% | 100.000000% | $361.46 | 100.000000% | 100.000000% | No | United Kingdom (GBP) | 0.773964 | | 792.000000 | GBR | United Kingdom |
| | 156894 | | $16,988.62 | 100.000000% | 100.000000% | $16,988.62 | 100.000000% | 100.000000% | No | United Kingdom (GBP) | 0.773964 | | 422.000000 | GBR | United Kingdom |
| | 156894 | | $17,530.81 | 100.000000% | 100.000000% | $17,530.81 | 100.000000% | 100.000000% | No | United Kingdom (GBP) | 0.773964 | | 57.000000 | GBR | United Kingdom |
| | 156894 | | $5,571.01 | 100.000000% | 100.000000% | $5,571.01 | 100.000000% | 100.000000% | No | United Kingdom (GBP) | 0.828809 | | 912.000000 | GBR | United Kingdom |
| | 156894 | | $359.42 | 100.000000% | 100.000000% | $359.42 | 100.000000% | 100.000000% | No | United Kingdom (GBP) | 0.828809 | | 884.000000 | GBR | United Kingdom |
| | 156894 | | $17,072.45 | 100.000000% | 100.000000% | $17,072.45 | 100.000000% | 100.000000% | No | United Kingdom (GBP) | 0.828809 | | 514.000000 | GBR | United Kingdom |
| | 156894 | | $17,611.58 | 100.000000% | 100.000000% | $17,611.58 | 100.000000% | 100.000000% | No | United Kingdom (GBP) | 0.828809 | | 149.000000 | GBR | United Kingdom |
| | 156894 | | $5,571.01 | 100.000000% | 100.000000% | $5,571.01 | 100.000000% | 100.000000% | No | United Kingdom (GBP) | 0.828809 | | 912.000000 | GBR | United Kingdom |
| | 156894 | | $359.42 | 100.000000% | 100.000000% | $359.42 | 100.000000% | 100.000000% | No | United Kingdom (GBP) | 0.828809 | | 884.000000 | GBR | United Kingdom |
| | 156894 | | $17,072.45 | 100.000000% | 100.000000% | $17,072.45 | 100.000000% | 100.000000% | No | United Kingdom (GBP) | 0.828809 | | 514.000000 | GBR | United Kingdom |
| | 156894 | | $5,571.01 | 100.000000% | 100.000000% | $5,571.01 | 100.000000% | 100.000000% | No | United Kingdom (GBP) | 0.828809 | | 912.000000 | GBR | United Kingdom |
| | 156894 | | $359.42 | 100.000000% | 100.000000% | $359.42 | 100.000000% | 100.000000% | No | United Kingdom (GBP) | 0.828809 | | 884.000000 | GBR | United Kingdom |
| | 156894 | | $17,072.45 | 100.000000% | 100.000000% | $17,072.45 | 100.000000% | 100.000000% | No | United Kingdom (GBP) | 0.828809 | | 514.000000 | GBR | United Kingdom |
| | 156894 | | $17,611.58 | 100.000000% | 100.000000% | $17,611.58 | 100.000000% | 100.000000% | No | United Kingdom (GBP) | 0.828809 | | 149.000000 | GBR | United Kingdom |
| | 156894 | | $5,987.65 | 100.000000% | 100.000000% | $5,987.65 | 100.000000% | 100.000000% | No | United Kingdom (GBP) | 0.776488 | | 1,004.000000 | GBR | United Kingdom |
| | 156894 | | $386.30 | 100.000000% | 100.000000% | $386.30 | 100.000000% | 100.000000% | No | United Kingdom (GBP) | 0.776488 | | 976.000000 | GBR | United Kingdom |
| | 156894 | | $18,156.10 | 100.000000% | 100.000000% | $18,156.10 | 100.000000% | 100.000000% | No | United Kingdom (GBP) | 0.776488 | | 606.000000 | GBR | United Kingdom |
| | 156894 | | $18,928.70 | 100.000000% | 100.000000% | $18,928.70 | 100.000000% | 100.000000% | No | United Kingdom (GBP) | 0.776488 | | 241.000000 | GBR | United Kingdom |
| | 156894 | | $5,987.65 | 100.000000% | 100.000000% | $5,987.65 | 100.000000% | 100.000000% | No | United Kingdom (GBP) | 0.776488 | | 1,004.000000 | GBR | United Kingdom |
| | 156894 | | $386.30 | 100.000000% | 100.000000% | $386.30 | 100.000000% | 100.000000% | No | United Kingdom (GBP) | 0.776488 | | 976.000000 | GBR | United Kingdom |
| | 156894 | | $18,156.10 | 100.000000% | 100.000000% | $18,156.10 | 100.000000% | 100.000000% | No | United Kingdom (GBP) | 0.776488 | | 606.000000 | GBR | United Kingdom |
| | 156894 | | $5,987.65 | 100.000000% | 100.000000% | $5,987.65 | 100.000000% | 100.000000% | No | United Kingdom (GBP) | 0.776488 | | 1,004.000000 | GBR | United Kingdom |
| | 156894 | | $386.30 | 100.000000% | 100.000000% | $386.30 | 100.000000% | 100.000000% | No | United Kingdom (GBP) | 0.776488 | | 976.000000 | GBR | United Kingdom |
| | 156894 | | $18,156.10 | 100.000000% | 100.000000% | $18,156.10 | 100.000000% | 100.000000% | No | United Kingdom (GBP) | 0.776488 | | 606.000000 | GBR | United Kingdom |
| | 156894 | | $18,928.70 | 100.000000% | 100.000000% | $18,928.70 | 100.000000% | 100.000000% | No | United Kingdom (GBP) | 0.776488 | | 241.000000 | GBR | United Kingdom |

PTX-0321.0007

META - Meta Platforms Inc.
Transaction Tax Detail Live Data

Review Taxes by Jursidiction_Live
Company: Meta Platforms Inc. (META)
Data as of: Wednesday, February 28, 2024 7:07:16 AM
Created: Wednesday, February 28, 2024 3:52:33 PM
Transaction Date is greater than or equal to 1/1/2019
and Transaction Date is less than or equal to 12/31/2019
and (Participant ID is one of 215863, 116417, 156894)
Group By Participant ID, Transaction Date, Jurisdiction
Totals (SUM) for Tax Paid, FX Tax Paid, Reportable Income, FX Rep

| Tax Detail ID | Participant ID | Award ID | Tax Detail Location | Tax Detail Cost Center | Tax Detail Subsidiary | Trailing Tax Liability | FX Reportable Income | FX Taxable Income | Expatriate at Transaction? | Location at Grant | Location at Award | Location at Transaction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REDACTED | 156894 | REDACTED | GBR | 004222 | 20001 | No | 3,973.30 | 3,973.30 | No | United Kingdom | GBR | GBR |
| | 156894 | | GBR | 004222 | 20001 | No | 384.51 | 384.51 | No | United Kingdom | GBR | GBR |
| | 156894 | | GBR | 004222 | 20001 | No | 12,048.08 | 12,048.08 | No | United Kingdom | GBR | GBR |
| | 156894 | | GBR | 004222 | 20001 | No | 3,973.30 | 3,973.30 | No | United Kingdom | GBR | GBR |
| | 156894 | | GBR | 004222 | 20001 | No | 384.51 | 384.51 | No | United Kingdom | GBR | GBR |
| | 156894 | | GBR | 004222 | 20001 | No | 12,048.08 | 12,048.08 | No | United Kingdom | GBR | GBR |
| | 156894 | | GBR | 004222 | 20001 | No | 3,973.30 | 3,973.30 | No | United Kingdom | GBR | GBR |
| | 156894 | | GBR | 004222 | 20001 | No | 384.51 | 384.51 | No | United Kingdom | GBR | GBR |
| | 156894 | | GBR | 004222 | 20001 | No | 12,048.08 | 12,048.08 | No | United Kingdom | GBR | GBR |
| | 156894 | | GBR | 004222 | 20001 | No | 4,476.11 | 4,476.11 | No | United Kingdom | GBR | GBR |
| | 156894 | | GBR | 004222 | 20001 | No | 279.76 | 279.76 | No | United Kingdom | GBR | GBR |
| | 156894 | | GBR | 004222 | 20001 | No | 13,148.58 | 13,148.58 | No | United Kingdom | GBR | GBR |
| | 156894 | | GBR | 004222 | 20001 | No | 13,568.22 | 13,568.22 | No | United Kingdom | GBR | GBR |
| | 156894 | | GBR | 004222 | 20001 | No | 4,476.11 | 4,476.11 | No | United Kingdom | GBR | GBR |
| | 156894 | | GBR | 004222 | 20001 | No | 279.76 | 279.76 | No | United Kingdom | GBR | GBR |
| | 156894 | | GBR | 004222 | 20001 | No | 13,148.58 | 13,148.58 | No | United Kingdom | GBR | GBR |
| | 156894 | | GBR | 004222 | 20001 | No | 4,476.11 | 4,476.11 | No | United Kingdom | GBR | GBR |
| | 156894 | | GBR | 004222 | 20001 | No | 279.76 | 279.76 | No | United Kingdom | GBR | GBR |
| | 156894 | | GBR | 004222 | 20001 | No | 13,148.58 | 13,148.58 | No | United Kingdom | GBR | GBR |
| | 156894 | | GBR | 004222 | 20001 | No | 13,568.22 | 13,568.22 | No | United Kingdom | GBR | GBR |
| | 156894 | | GBR | 004222 | 20001 | No | 4,617.30 | 4,617.30 | No | United Kingdom | GBR | GBR |
| | 156894 | | GBR | 004222 | 20001 | No | 297.89 | 297.89 | No | United Kingdom | GBR | GBR |
| | 156894 | | GBR | 004222 | 20001 | No | 14,149.80 | 14,149.80 | No | United Kingdom | GBR | GBR |
| | 156894 | | GBR | 004222 | 20001 | No | 14,596.64 | 14,596.64 | No | United Kingdom | GBR | GBR |
| | 156894 | | GBR | 004222 | 20001 | No | 4,617.30 | 4,617.30 | No | United Kingdom | GBR | GBR |
| | 156894 | | GBR | 004222 | 20001 | No | 297.89 | 297.89 | No | United Kingdom | GBR | GBR |
| | 156894 | | GBR | 004222 | 20001 | No | 14,149.80 | 14,149.80 | No | United Kingdom | GBR | GBR |
| | 156894 | | GBR | 004222 | 20001 | No | 4,617.30 | 4,617.30 | No | United Kingdom | GBR | GBR |
| | 156894 | | GBR | 004222 | 20001 | No | 297.89 | 297.89 | No | United Kingdom | GBR | GBR |
| | 156894 | | GBR | 004222 | 20001 | No | 14,149.80 | 14,149.80 | No | United Kingdom | GBR | GBR |
| | 156894 | | GBR | 004222 | 20001 | No | 14,596.64 | 14,596.64 | No | United Kingdom | GBR | GBR |
| | 156894 | | GBR | 004222 | 20001 | No | 4,649.34 | 4,649.34 | No | United Kingdom | GBR | GBR |
| | 156894 | | GBR | 004222 | 20001 | No | 299.96 | 299.96 | No | United Kingdom | GBR | GBR |
| | 156894 | | GBR | 004222 | 20001 | No | 14,097.99 | 14,097.99 | No | United Kingdom | GBR | GBR |
| | 156894 | | GBR | 004222 | 20001 | No | 14,697.91 | 14,697.91 | No | United Kingdom | GBR | GBR |
| | 156894 | | GBR | 004222 | 20001 | No | 4,649.34 | 4,649.34 | No | United Kingdom | GBR | GBR |
| | 156894 | | GBR | 004222 | 20001 | No | 299.96 | 299.96 | No | United Kingdom | GBR | GBR |
| | 156894 | | GBR | 004222 | 20001 | No | 14,097.99 | 14,097.99 | No | United Kingdom | GBR | GBR |
| | 156894 | | GBR | 004222 | 20001 | No | 4,649.34 | 4,649.34 | No | United Kingdom | GBR | GBR |
| | 156894 | | GBR | 004222 | 20001 | No | 299.96 | 299.96 | No | United Kingdom | GBR | GBR |
| | 156894 | | GBR | 004222 | 20001 | No | 14,097.99 | 14,097.99 | No | United Kingdom | GBR | GBR |
| | 156894 | | GBR | 004222 | 20001 | No | 14,697.91 | 14,697.91 | No | United Kingdom | GBR | GBR |

Data as of: Wednesday, February 28, 2024 7:07:16 AM
156894
Created: Wednesday, February 28, 2024 3:52:33 PM
Confidential
Page 3 of 3

PTX-0321.0008

META - Meta Platforms Inc.

Transaction Tax Detail Live Data

Review Taxes by Jursidiction_Live
Company: Meta Platforms Inc. (META)
Data as of: Wednesday, February 28, 2024 7:07:16 AM
Created: Wednesday, February 28, 2024 3:52:33 PM
Transaction Date is greater than or equal to 1/1/2019
and Transaction Date is less than or equal to 12/31/2019
and (Participant ID is one of 215863, 116417, 156894)
Group By Participant ID, Transaction Date, Jurisdiction
Totals (SUM) for Tax Paid, FX Tax Paid, Reportable Income, FX Reportable Income, Taxable Comp, FX Taxable Income, Taxable Income

| Tax Detail ID | Participant ID | Award ID | Award Date | Transaction ID | Transaction Date | Transaction Type | Trans. Share Amount | Jurisdiction | Tax Rate | Tax Due | Tax Paid | FX Tax Paid | Tax ID | Transaction Tax Price | Tax Price Override | Taxable Comp | Gross Gain |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REDACTED | 215863 | REDACTED | 11/20/2018 | 821412 | 02/15/2019 | Lapse | 50 | GBR Social EE | 2.000000% | $163.95 | $163.95 | 128.17 | | $163.950000 | | $8,197.50 | $8,197.50 |
| | 215863 | | 11/20/2018 | 821412 | 02/15/2019 | Lapse | 50 | GBR Social ER | 13.800000% | $1,131.26 | $1,131.26 | 884.38 | | $163.950000 | | $8,197.50 | $8,197.50 |
| | 215863 | | 11/20/2018 | 821412 | 02/15/2019 | Lapse | 50 | GBR-1 | 38.790000% | $3,179.81 | $3,179.81 | 2,485.88 | | $163.950000 | | $8,197.50 | $8,197.50 |
| | 215863 | | 11/20/2018 | 923027 | 05/15/2019 | Lapse | 38 | GBR Social EE | 2.000000% | $137.35 | $137.35 | 106.30 | | $180.730000 | | $6,867.74 | $6,867.74 |
| | 215863 | | 03/20/2019 | 923027 | 05/15/2019 | Lapse | 5 | GBR Social EE | 2.000000% | $18.07 | $18.07 | 13.99 | | $180.730000 | | $903.65 | $903.65 |
| | 215863 | | 11/20/2018 | 923027 | 05/15/2019 | Lapse | 38 | GBR Social ER | 13.800000% | $947.75 | $947.75 | 733.52 | | $180.730000 | | $6,867.74 | $6,867.74 |
| | 215863 | | 11/20/2018 | 923027 | 05/15/2019 | Lapse | 38 | GBR-1 | 38.790000% | $2,664.00 | $2,664.00 | 2,061.84 | | $180.730000 | | $6,867.74 | $6,867.74 |
| | 215863 | | 03/20/2019 | 923028 | 05/15/2019 | Lapse | 5 | GBR-3 | 45.000000% | $406.64 | $406.64 | 314.72 | | $180.730000 | | $903.65 | $903.65 |
| | 215863 | | 11/20/2018 | 1025724 | 08/15/2019 | Lapse | 38 | GBR Social EE | 2.000000% | $136.58 | $136.58 | 113.20 | | $179.710000 | | $6,828.98 | $6,828.98 |
| | 215863 | | 03/20/2019 | 1025724 | 08/15/2019 | Lapse | 6 | GBR Social EE | 2.000000% | $21.57 | $21.57 | 17.88 | | $179.710000 | | $1,078.26 | $1,078.26 |
| | 215863 | | 11/20/2018 | 1025724 | 08/15/2019 | Lapse | 38 | GBR Social ER | 13.800000% | $942.40 | $942.40 | 781.07 | | $179.710000 | | $6,828.98 | $6,828.98 |
| | 215863 | | 11/20/2018 | 1025724 | 08/15/2019 | Lapse | 38 | GBR-1 | 38.790000% | $2,648.96 | $2,648.96 | 2,195.48 | | $179.710000 | | $6,828.98 | $6,828.98 |
| | 215863 | | 03/20/2019 | 1025725 | 08/15/2019 | Lapse | 6 | GBR-3 | 45.000000% | $485.22 | $485.22 | 402.15 | | $179.710000 | | $1,078.26 | $1,078.26 |
| | 215863 | | 11/20/2018 | 1127167 | 11/15/2019 | Lapse | 38 | GBR Social EE | 2.000000% | $146.79 | $146.79 | 113.98 | | $193.150000 | | $7,339.70 | $7,339.70 |
| | 215863 | | 03/20/2019 | 1127168 | 11/15/2019 | Lapse | 6 | GBR Social EE | 2.000000% | $23.18 | $23.18 | 18.00 | | $193.150000 | | $1,158.90 | $1,158.90 |
| | 215863 | | 11/20/2018 | 1127167 | 11/15/2019 | Lapse | 38 | GBR Social ER | 13.800000% | $1,012.88 | $1,012.88 | 786.49 | | $193.150000 | | $7,339.70 | $7,339.70 |
| | 215863 | | 11/20/2018 | 1127167 | 11/15/2019 | Lapse | 38 | GBR-1 | 38.790000% | $2,847.07 | $2,847.07 | 2,210.72 | | $193.150000 | | $7,339.70 | $7,339.70 |
| | 215863 | | 03/20/2019 | 1127168 | 11/15/2019 | Lapse | 6 | GBR-3 | 45.000000% | $521.51 | $521.51 | 404.95 | | $193.150000 | | $1,158.90 | $1,158.90 |

Data as of: Wednesday, February 28, 2024 7:07:16 AM
215863
Created: Wednesday, February 28, 2024 3:52:33 PM
Confidential
Page 1 of 3

PTX-0321.0009

META - Meta Platforms Inc.

Transaction Tax Detail Live Data

Review Taxes by Jursidiction_Live
Company: Meta Platforms Inc. (META)
Data as of: Wednesday, February 28, 2024 7:07:16 AM
Created: Wednesday, February 28, 2024 3:52:33 PM
Transaction Date is greater than or equal to 1/1/2019
and Transaction Date is less than or equal to 12/31/2019
and (Participant ID is one of 215863, 116417, 156894)
Group By Participant ID, Transaction Date, Jurisdiction
Totals (SUM) for Tax Paid, FX Tax Paid, Reportable Income, FX Rep...

| Tax Detail ID | Participant ID | Award ID | Taxable Income | Taxable Income Alloc % | Effective Taxable Alloc % | Reportable Income | Reportable Income Alloc % | Effective Reportable Alloc % | Tax Detail Override | FX Currency | FX Exchange Rate | FX Exchange Rate Override | Earning Days | Payroll Group | Tax Detail Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REDACTED | 215863 | REDACTED | $8,197.50 | 100.000000% | 100.000000% | $8,197.50 | 100.000000% | 100.000000% | No | United Kingdom (GBP) | 0.781769 | | 88.000000 | GBR | United Kingdom |
| | 215863 | | $8,197.50 | 100.000000% | 100.000000% | $8,197.50 | 100.000000% | 100.000000% | No | United Kingdom (GBP) | 0.781769 | | 88.000000 | GBR | United Kingdom |
| | 215863 | | $8,197.50 | 100.000000% | 100.000000% | $8,197.50 | 100.000000% | 100.000000% | No | United Kingdom (GBP) | 0.781769 | | 88.000000 | GBR | United Kingdom |
| | 215863 | | $6,867.74 | 100.000000% | 100.000000% | $6,867.74 | 100.000000% | 100.000000% | No | United Kingdom (GBP) | 0.773964 | | 177.000000 | GBR | United Kingdom |
| | 215863 | | $903.65 | 100.000000% | 100.000000% | $903.65 | 100.000000% | 100.000000% | No | United Kingdom (GBP) | 0.773964 | | 57.000000 | GBR | United Kingdom |
| | 215863 | | $6,867.74 | 100.000000% | 100.000000% | $6,867.74 | 100.000000% | 100.000000% | No | United Kingdom (GBP) | 0.773964 | | 177.000000 | GBR | United Kingdom |
| | 215863 | | $6,867.74 | 100.000000% | 100.000000% | $6,867.74 | 100.000000% | 100.000000% | No | United Kingdom (GBP) | 0.773964 | | 177.000000 | GBR | United Kingdom |
| | 215863 | | $903.65 | 100.000000% | 100.000000% | $903.65 | 100.000000% | 100.000000% | No | United Kingdom (GBP) | 0.773964 | | 57.000000 | GBR | United Kingdom |
| | 215863 | | $6,828.98 | 100.000000% | 100.000000% | $6,828.98 | 100.000000% | 100.000000% | No | United Kingdom (GBP) | 0.828809 | | 269.000000 | GBR | United Kingdom |
| | 215863 | | $1,078.26 | 100.000000% | 100.000000% | $1,078.26 | 100.000000% | 100.000000% | No | United Kingdom (GBP) | 0.828809 | | 149.000000 | GBR | United Kingdom |
| | 215863 | | $6,828.98 | 100.000000% | 100.000000% | $6,828.98 | 100.000000% | 100.000000% | No | United Kingdom (GBP) | 0.828809 | | 269.000000 | GBR | United Kingdom |
| | 215863 | | $6,828.98 | 100.000000% | 100.000000% | $6,828.98 | 100.000000% | 100.000000% | No | United Kingdom (GBP) | 0.828809 | | 269.000000 | GBR | United Kingdom |
| | 215863 | | $1,078.26 | 100.000000% | 100.000000% | $1,078.26 | 100.000000% | 100.000000% | No | United Kingdom (GBP) | 0.828809 | | 149.000000 | GBR | United Kingdom |
| | 215863 | | $7,339.70 | 100.000000% | 100.000000% | $7,339.70 | 100.000000% | 100.000000% | No | United Kingdom (GBP) | 0.776488 | | 361.000000 | GBR | United Kingdom |
| | 215863 | | $1,158.90 | 100.000000% | 100.000000% | $1,158.90 | 100.000000% | 100.000000% | No | United Kingdom (GBP) | 0.776488 | | 241.000000 | GBR | United Kingdom |
| | 215863 | | $7,339.70 | 100.000000% | 100.000000% | $7,339.70 | 100.000000% | 100.000000% | No | United Kingdom (GBP) | 0.776488 | | 361.000000 | GBR | United Kingdom |
| | 215863 | | $7,339.70 | 100.000000% | 100.000000% | $7,339.70 | 100.000000% | 100.000000% | No | United Kingdom (GBP) | 0.776488 | | 361.000000 | GBR | United Kingdom |
| | 215863 | | $1,158.90 | 100.000000% | 100.000000% | $1,158.90 | 100.000000% | 100.000000% | No | United Kingdom (GBP) | 0.776488 | | 241.000000 | GBR | United Kingdom |

PTX-0321.0010

META - Meta Platforms Inc.

**Transaction Tax Detail Live Data**

Review Taxes by Jursidiction_Live
Company: Meta Platforms Inc. (META)
Data as of: Wednesday, February 28, 2024 7:07:16 AM
Created: Wednesday, February 28, 2024 3:52:33 PM
Transaction Date is greater than or equal to 1/1/2019
and Transaction Date is less than or equal to 12/31/2019
and (Participant ID is one of 215863, 116417, 156894)
Group By Participant ID, Transaction Date, Jurisdiction
Totals (SUM) for Tax Paid, FX Tax Paid, Reportable Income, FX Rep…

| Tax Detail ID | Participant ID | Award ID | Tax Detail Location | Tax Detail Cost Center | Tax Detail Subsidiary | Trailing Tax Liability | FX Reportable Income | FX Taxable Income | Expatriate at Transaction? | Location at Grant | Location at Award | Location at Transaction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REDACTED | 215863 | REDACTED | GBR | 004222 | 20001 | No | 6,408.55 | 6,408.55 | No | United Kingdom | GBR | GBR |
| | 215863 | | GBR | 004222 | 20001 | No | 6,408.55 | 6,408.55 | No | United Kingdom | GBR | GBR |
| | 215863 | | GBR | 004222 | 20001 | No | 6,408.55 | 6,408.55 | No | United Kingdom | GBR | GBR |
| | 215863 | | GBR | 004222 | 20001 | No | 5,315.38 | 5,315.38 | No | United Kingdom | GBR | GBR |
| | 215863 | | GBR | 004222 | 20001 | No | 699.39 | 699.39 | No | United Kingdom | GBR | GBR |
| | 215863 | | GBR | 004222 | 20001 | No | 5,315.38 | 5,315.38 | No | United Kingdom | GBR | GBR |
| | 215863 | | GBR | 004222 | 20001 | No | 5,315.38 | 5,315.38 | No | United Kingdom | GBR | GBR |
| | 215863 | | GBR | 004222 | 20001 | No | 699.39 | 699.39 | No | United Kingdom | GBR | GBR |
| | 215863 | | GBR | 004222 | 20001 | No | 5,659.92 | 5,659.92 | No | United Kingdom | GBR | GBR |
| | 215863 | | GBR | 004222 | 20001 | No | 893.67 | 893.67 | No | United Kingdom | GBR | GBR |
| | 215863 | | GBR | 004222 | 20001 | No | 5,659.92 | 5,659.92 | No | United Kingdom | GBR | GBR |
| | 215863 | | GBR | 004222 | 20001 | No | 5,659.92 | 5,659.92 | No | United Kingdom | GBR | GBR |
| | 215863 | | GBR | 004222 | 20001 | No | 893.67 | 893.67 | No | United Kingdom | GBR | GBR |
| | 215863 | | GBR | 004222 | 20001 | No | 5,699.19 | 5,699.19 | No | United Kingdom | GBR | GBR |
| | 215863 | | GBR | 004222 | 20001 | No | 899.87 | 899.87 | No | United Kingdom | GBR | GBR |
| | 215863 | | GBR | 004222 | 20001 | No | 5,699.19 | 5,699.19 | No | United Kingdom | GBR | GBR |
| | 215863 | | GBR | 004222 | 20001 | No | 5,699.19 | 5,699.19 | No | United Kingdom | GBR | GBR |
| | 215863 | | GBR | 004222 | 20001 | No | 899.87 | 899.87 | No | United Kingdom | GBR | GBR |

PTX-0321.0011