# Exhibit 21

**UNREDACTED VERSION OF DOCUMENT PROPOSED**

**TO BE FILED UNDER SEAL**

⚠ You no longer have access Support and Updates. Renew online, remind me later or never remind me again.

Dashboard / MEPA Android Exploit Validation Home / ERISED

# Deviate installations on white environment - from 12/01/2020

Created by Unknown User (danielgo), last modified by Unknown User (guyme) on Aug 06, 2020

⚠ **You are viewing an old version of this page.** View the current version.

Compare with Current · Restore this Version · View Page History

« Previous    **Version 1903**    Current »

| | Count |
|---|---|
| Total | 844 |

**Pivot Table settings** ⚙ ⌄
Row labels
Click and start typing...
Column labels
Click and start typing
Calculated column
ErisedID
Operation type
Count

Start adding filters in the filter tools menu. ⚙ ⌄

| | ErisedID | Phone # | Model | OS / Bitness | Kernel | WA Version | Installation Instance ID | Text | Image | Voice |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ER-09 | 46732331676 | SM-A730F | 8 | 4.4.13 | 2.20.196.16 | | | | |
| 2 | ER-05 | 46766038304 | SM-A730F | 9 | 4.4.111 | 2.20.189 | 2237 | | | |
| 3 | ER-38 | 46732308094 | SM-A600FN | 9 | 3.18.91 | 2.20.195.15 | 2234 | | | |
| 4 | ER-34 | 46768721551 | SM-M305F | 9 | 4.4.111 | 2.20.195.15 | 2233 | | | |
| 5 | ER-23 | 46733966375 | SM-J400F | 8 | 3.18.14 | 2.20.195.15 | 2232 | | | |
| 6 | ER-07 | 447715806838 | SM-G935T | 7 | 3.18.31 | 2.20.194.16 | 2200 | | | |
| 7 | ER-07 | 447715806838 | SM-G935T | 7 | 3.18.31 | 2.20.194.16 | 2199 | | | |
| 8 | ER-07 | 447715806838 | SM-G935T | 7 | 3.18.31 | 2.20.194.16 | 2198 | | | |
| 9 | ER-07 | 447715806838 | SM-G935T | 7 | 3.18.31 | 2.20.193.9 | 2197 | | | |
| 10 | ER-07 | 447715806838 | SM-G935T | 7 | 3.18.31 | 2.20.193.9 | 2196 | | | |
| 11 | ER-38 | 46732308094 | SM-A600FN | 9 | 3.18.91 | 2.20.194.16 | 2195 | | | |
| 12 | ER-12 | 447511252062 | SM-G935T | 7 | 3.18.31 | 2.20.194.16 | 2194 | | | |
| 13 | ER-06 | 46732332260 | SM-G965F | 9 | 4.9.59 | 2.20.194.16 | 2192 | | | |
| 14 | ER-06 | 46732332260 | SM-G965F | 9 | 4.9.59 | 2.20.194.16 | 2183 | | | |
| 15 | ER-12 | 447511252062 | SM-G935T | 7 | 3.18.31 | 2.20.193.9 | 2181 | | | |
| 16 | ER-12 | 447511252062 | SM-G935T | 7 | 3.18.31 | 2.20.193.9 | 2180 | | | |
| 17 | ER-12 | 447511252062 | SM-G935T | 7 | 3.18.31 | 2.20.193.9 | 2179 | | | |
| 18 | ER-12 | 447511252062 | SM-G935T | 7 | 3.18.31 | 2.20.193.9 | 2178 | | | |
| 19 | ER-38 | 46732308094 | SM-A600FN | 9 | 3.18.91 | 2.20.123 | 2176 | | | |
| 20 | ER-37 | 46768721234 | SM-M305F | 8.1.0 | 4.4.111 | 2.20.193.9 | 2175 | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY
NSO_WHATSAPP_00027380

| 21 | ER-39 | 46721675303 | SM-J330F | 8 | 3.18.14 | 2.20.189 | 2174 | | | |
| 22 | ER-44 | 34631620078 | SM-G980F/DS | 10 | 4.19.87 | 2.20.193.9 | 2170 | | | |
| 23 | ER-44 | 34631620078 | SM-G980F/DS | 10 | 4.19.87 | 2.20.193.9 | 2167 | | | |
| 24 | ER-44 | 34631620078 | SM-G980F/DS | 10 | 4.19.87 | 2.20.193.9 | 2166 | | | |
| 25 | ER-32 | 46721594330 | SM-M205F/DS | 9 | 4.4.111 | 2.20.189 | 2165 | | | |
| 26 | ER-32 | 46721594330 | SM-M205F/DS | 9 | 4.4.111 | 2.20.189 | 2164 | | | |
| 27 | ER-23 | 46733966375 | SM-J400F | 8 | 3.18.14 | 2.20.157 | 2163 | | | |
| 28 | ER-42 | 447592652543 | SM-G973F | 9 | 4.14.85 | 2.20.193.9 | 2162 | | | |
| 29 | ER-06 | 46732332260 | SM-G965F | 9 | 4.9.59 | 2.20.193.9 | 2161 | | | |
| 30 | ER-05 | 46766038304 | SM-A730F | 9 | 4.4.111 | 2.20.189 | 2159 | | | |
| 31 | ER-44 | 34631620078 | SM-G980F/DS | 10 | 4.19.87 | 2.20.193.9 | 2158 | | | |
| 32 | ER-02 | 46768721241 | SM-G950F | 9 | 4.4.111 | 2.20.189 | 2157 | | | |
| 33 | ER-23 | 46733966375 | SM-J400F | 8 | 3.18.14 | 2.20.157 | 2114 | | | |
| 34 | ER-06 | 46732332260 | SM-G965F | 9 | 4.9.59 | 2.20.172 | 2113 | | | |
| 35 | ER-44 | 34631620078 | SM-G980F/DS | 10 | 4.19.87 | 2.20.193.9 | 2112 | | | |
| 36 | ER-42 | 447592652543 | SM-G973F | 9 | 4.14.85 | 2.20.193.9 | 2111 | | | |
| 37 | ER-37 | 46768721234 | SM-M305F | 8.1.0 | 4.4.111 | 2.20.193.9 | 2006 | | | |
| 38 | ER-06 | 46732332260 | SM-G965F | 9 | 4.9.59 | 2.20.193.9 | 2005 | | | |
| 39 | ER-06 | 46732332260 | SM-G965F | 9 | 4.9.59 | 2.20.193.9 | 2004 | | | |
| 40 | ER-06 | 46732332260 | SM-G965F | 9 | 4.9.59 | 2.20.172 | 1997 | | | |
| 41 | ER-06 | 46732332260 | SM-G965F | 9 | 4.9.59 | 2.20.172 | 1996 | | | |
| 42 | ER-37 | 46768721234 | SM-M305F | 8.1.0 | 4.4.111 | 2.20.172 | 1995 | | | |
| 43 | ER-37 | 46768721234 | SM-M305F | 8.1.0 | 4.4.111 | 2.20.172 | 1993 | | | |
| 44 | ER-36 | 46766037097 | SM-M205F/DS | 9 | 4.4.111 | 2.20.157 | 1992 | | | |
| 45 | ER-34 | 46768721551 | SM-M305F | 9 | 4.4.111 | 2.20.189 | 1991 | | | |
| 46 | ER-23 | 46733966375 | SM-J400F | 8 | 3.18.14 | 2.20.157 | 1990 | | | |
| 47 | ER-09 | 46732331676 | SM-A730F | 8 | 4.4.13 | 2.20.172 | 1989 | | | |
| 48 | ER-06 | 46732332260 | SM-G965F | 9 | 4.9.59 | 2.20.172 | 1988 | | | |
| 49 | ER-05 | 46766038304 | SM-A730F | 9 | 4.4.111 | 2.20.189 | 1987 | | | |
| 50 | ER-02 | 46768721241 | SM-G950F | 9 | 4.4.111 | 2.20.189 | 1986 | | | |
| 51 | ER-32 | 46721594330 | SM-M205F/DS | 9 | 4.4.111 | 2.20.189 | 1984 | | | |
| 52 | | 447513571479 | SM-N970F | 9 | 4.14.113 | 2.20.189 | 1983 | | | |
| 53 | | 447513571479 | SM-N970F | 9 | 4.14.113 | 2.20.189 | 1982 | | | |
| 54 | ER-36 | 46766037097 | SM-M205F/DS | 9 | 4.4.111 | 2.20.157 | 1981 | | | |
| 55 | ER-37 | 46768721234 | SM-M305F | 8.1.0 | 4.4.111 | 2.20.172 | 1980 | | | |
| 56 | | 447513571479 | SM-N970F | 9 | 4.14.113 | 2.20.189 | 1979 | | | |
| 57 | ER-34 | 46768721551 | SM-M305F | 9 | 4.4.111 | 2.20.189 | 1978 | | | |
| 58 | ER-02 | 46768721241 | SM-G950F | 9 | 4.4.111 | 2.20.189 | 1977 | | | |
| 59 | | 447513571479 | SM-N970F | 9 | 4.14.113 | 2.20.189 | 1976 | | | |
| 60 | ER-38 | 46732308094 | SM-A600FN | 9 | 3.18.91 | 2.20.123 | 1975 | | | |
| 61 | ER-02 | 46768721241 | SM-G950F | 9 | 4.4.111 | 2.20.189 | 1974 | | | |
| 62 | ER-06 | 46732332260 | SM-G965F | 9 | 4.9.59 | 2.20.172 | 1972 | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY NSO_WHATSAPP_00027381

| 63 | ER-39 | 46721675303 | SM-J330F | 8 | 3.18.14 | 2.20.189 | 1971 |
| 64 | ER-38 | 46732308094 | SM-A600FN | 9 | 3.18.91 | 2.20.123 | 1970 |
| 65 | ER-37 | 46768721234 | SM-M305F | 8.1.0 | 4.4.111 | 2.20.172 | 1969 |
| 66 | ER-36 | 46766037097 | SM-M205F/DS | 9 | 4.4.111 | 2.20.157 | 1968 |
| 67 | ER-05 | 46766038304 | SM-A730F | 9 | 4.4.111 | 2.20.189 | 1967 |
| 68 | ER-09 | 46732331676 | SM-A730F | 8 | 4.4.13 | 2.20.172 | 1966 |
| 69 | ER-23 | 46733966375 | SM-J400F | 8 | 3.18.14 | 2.20.157 | 1965 |
| 70 | ER-34 | 46768721551 | SM-M305F | 9 | 4.4.111 | 2.20.189 | 1963 |
| 71 | ER-32 | 46721594330 | SM-M205F/DS | 9 | 4.4.111 | 2.20.189 | 1962 |
| 72 | ER-02 | 46768721241 | SM-G950F | 9 | 4.4.111 | 2.20.189 | 1961 |
| 73 | ER-02 | 46768721241 | SM-G950F | 9 | 4.4.111 | 2.20.189 | 1959 |
| 74 | ER-02 | 46768721241 | SM-G950F | 9 | 4.4.111 | 2.20.189 | 1958 |
| 75 | ER-34 | 46768721551 | SM-M305F | 9 | 4.4.111 | 2.20.189 | 1872 |
| 76 | ER-05 | 46766038304 | SM-A730F | 9 | 4.4.111 | 2.20.189 | 1871 |
| 77 | ER-02 | 46768721241 | SM-G950F | 9 | 4.4.111 | 2.20.189 | 1870 |
| 78 | ER-02 | 46768721241 | SM-G950F | 9 | 4.4.111 | 2.20.189 | 1868 |
| 79 | ER-32 | 46721594330 | SM-M205F/DS | 9 | 4.4.111 | 2.20.189 | 1867 |
| 80 | ER-32 | 46721594330 | SM-M205F/DS | 9 | 4.4.111 | 2.20.189 | 1866 |
| 81 | ER-02 | 46768721241 | SM-G950F | 9 | 4.4.111 | 2.20.189 | 1865 |
| 82 | ER-39 | 46721675303 | SM-J330F | 8 | 3.18.14 | 2.20.189 | 1864 |
| 83 | ER-39 | 46721675303 | SM-J330F | 8 | 3.18.14 | 2.20.189 | 1863 |
| 84 | ER-09 | 46732331676 | SM-A730F | 8 | 4.4.13 | 2.20.172 | 1862 |
| 85 | ER-06 | 46732332260 | SM-G965F | 9 | 4.9.59 | 2.20.172 | 1861 |
| 86 | ER-02 | 46768721241 | SM-G950F | 9 | 4.4.111 | 2.20.189 | 1860 |
| 87 | ER-02 | 46768721241 | SM-G950F | 9 | 4.4.111 | 2.20.189 | 1859 |

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY  NSO_WHATSAPP_00027382

| 88 | ER-02 | 46768721241 | SM-G950F | 9 | 4.4.111 | 2.20.189 | 1858 | | | |
| 89 | ER-32 | 46721594330 | SM-M205F/DS | 9 | 4.4.111 | 2.20.189 | 1857 | | | |
| 90 | ER-32 | 46721594330 | SM-M205F/DS | 9 | 4.4.111 | 2.20.189 | 1856 | | | |
| 91 | ER-32 | 46721594330 | SM-M205F/DS | 9 | 4.4.111 | 2.20.189 | 1854 | | | |
| 92 | ER-32 | 46721594330 | SM-M205F/DS | 9 | 4.4.111 | 2.20.189 | 1853 | | | |
| 93 | ER-05 | 46766038304 | SM-A730F | 9 | 4.4.111 | 2.20.189 | 1851 | | | |
| 94 | ER-38 | 46732308094 | SM-A600FN | 9 | 3.18.91 | 2.20.123 | 1827 | | | |
| 95 | ER-23 | 46733966375 | SM-J400F | 8 | 3.18.14 | 2.20.157 | 1826 | | | |
| 96 | ER-09 | 46732331676 | SM-A730F | 8 | 4.4.13 | 2.20.172 | 1824 | | | |
| 97 | ER-05 | 46766038304 | SM-A730F | 9 | 4.4.111 | 2.20.140 | 1823 | | | |
| 98 | ER-02 | 46768721241 | SM-G950F | 9 | 4.4.111 | 2.20.140 | 1822 | | | |
| 99 | ER-34 | 46768721551 | SM-M305F | 9 | 4.4.111 | 2.20.157 | 1819 | | | |
| 100 | ER-23 | 46733966375 | SM-J400F | 8 | 3.18.14 | 2.20.157 | 1818 | | | |
| 101 | ER-39 | 46721675303 | SM-J330F | 8 | 3.18.14 | 2.20.108 | 1817 | | | |
| 102 | ER-41 | 46733928445 | SM-G570F | 8 | 3.18.14 | 2.20.140 | 1816 | | | |
| 103 | ER-38 | 46732308094 | SM-A600FN | 9 | 3.18.91 | 2.20.123 | 1815 | | | |
| 104 | ER-32 | 46721594330 | SM-M205F/DS | 9 | 4.4.111 | 2.20.140 | 1811 | | | |
| 105 | ER-09 | 46732331676 | SM-A730F | 8 | 4.4.13 | 2.20.172 | 1809 | | | |
| 106 | ER-05 | 46766038304 | SM-A730F | 9 | 4.4.111 | 2.20.140 | 1804 | | | |
| 107 | ER-02 | 46768721241 | SM-G950F | 9 | 4.4.111 | 2.20.140 | 1803 | | | |
| 108 | ER-05 | 46766038304 | SM-A730F | 9 | 4.4.111 | 2.20.140 | 1793 | | | |
| 109 | ER-02 | 46768721241 | SM-G950F | 9 | 4.4.111 | 2.20.140 | 1791 | | | |
| 110 | ER-39 | 46721675303 | SM-J330F | 8 | 3.18.14 | 2.20.108 | 1789 | | | |
| 111 | ER-41 | 46733928445 | SM-G570F | 8 | 3.18.14 | 2.20.140 | 1780 | | | |
| 112 | ER-38 | 46732308094 | SM-A600FN | 9 | 3.18.91 | 2.20.123 | 1779 | | | |
| 113 | ER-34 | 46768721551 | SM-M305F | 9 | 4.4.111 | 2.20.157 | 1778 | | | |
| 114 | ER-32 | 46721594330 | SM-M205F/DS | 9 | 4.4.111 | 2.20.140 | 1776 | | | |
| 115 | ER-23 | 46733966375 | SM-J400F | 8 | 3.18.14 | 2.20.157 | 1774 | | | |
| 116 | ER-09 | 46732331676 | SM-A730F | 8 | 4.4.13 | 2.20.172 | 1773 | | | |
| 117 | ER-05 | 46766038304 | SM-A730F | 9 | 4.4.111 | 2.20.140 | 1772 | | | |
| 118 | ER-02 | 46768721241 | SM-G950F | 9 | 4.4.111 | 2.20.140 | 1770 | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

Produced in Litigation Pursuant to Protective Order and Meta Platforms Inc.

Honorable James J. Hamilton 4:19-cv-07123-PJH United States District Judge

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

NSO_WHATSAPP_00027383

| 119 | ER-34 | 46768721551 | SM-M305F | 9 | 4.4.111 | 2.20.157 | 1769 | | |
| 120 | ER-32 | 46721594330 | SM-M205F/DS | 9 | 4.4.111 | 2.20.140 | 1768 | | |
| 121 | ER-23 | 46733966375 | SM-J400F | 8 | 3.18.14 | 2.20.157 | 1767 | | |
| 122 | ER-09 | 46732331676 | SM-A730F | 8 | 4.4.13 | 2.20.172 | 1766 | | |
| 123 | ER-05 | 46766038304 | SM-A730F | 9 | 4.4.111 | 2.20.140 | 1765 | | |
| 124 | ER-05 | 46766038304 | SM-A730F | 9 | 4.4.111 | 2.20.140 | 1764 | | |
| 125 | ER-02 | 46768721241 | SM-G950F | 9 | 4.4.111 | 2.20.140 | 1763 | | |
| 126 | ER-02 | 46768721241 | SM-G950F | 9 | 4.4.111 | 2.20.140 | 1762 | | |
| 127 | ER-09 | 46732331676 | SM-A730F | 8 | 4.4.13 | 2.20.172 | 1755 | | |
| 128 | ER-05 | 46766038304 | SM-A730F | 9 | 4.4.111 | 2.20.140 | 1753 | | |
| 129 | ER-02 | 46768721241 | SM-G950F | 9 | 4.4.111 | 2.20.140 | 1751 | | |
| 130 | ER-09 | 46732331676 | SM-A730F | 8 | 4.4.13 | 2.20.172 | 1747 | | |
| 131 | ER-41 | 46733928445 | SM-G570F | 8 | 3.18.14 | 2.20.140 | 1746 | | |
| 132 | ER-39 | 46721675303 | SM-J330F | 8 | 3.18.14 | 2.20.108 | 1745 | | |
| 133 | ER-38 | 46732308094 | SM-A600FN | 9 | 3.18.91 | 2.20.123 | 1744 | | |
| 134 | ER-34 | 46768721551 | SM-M305F | 9 | 4.4.111 | 2.20.157 | 1743 | | |
| 135 | ER-32 | 46721594330 | SM-M205F/DS | 9 | 4.4.111 | 2.20.140 | 1741 | | |
| 136 | ER-23 | 46733966375 | SM-J400F | 8 | 3.18.14 | 2.20.157 | 1740 | | |
| 137 | ER-05 | 46766038304 | SM-A730F | 9 | 4.4.111 | 2.20.140 | 1739 | | |
| 138 | ER-02 | 46768721241 | SM-G950F | 9 | 4.4.111 | 2.20.140 | 1738 | | |
| 139 | ER-09 | 46732331676 | SM-A730F | 8 | 4.4.13 | 2.20.172 | 1737 | | |
| 140 | ER-33 | 46734093049 | SM-N960F | 8.1 | 4.9.59 | 2.20.157 | 1713 | | |
| 141 | ER-03 | 46766294025 | SM-G960F | 9 | 4.9.59 | 2.20.157 | 1709 | | |
| 142 | ER-02 | 46768721241 | SM-G950F | 9 | 4.4.111 | 2.20.140 | 1703 | | |
| 143 | ER-14 | 46731434038 | SM-A530F | 9 | 4.4.111 | 2.20.140 | 1702 | | |
| 144 | ER-33 | 46734093049 | SM-N960F | 8.1 | 4.9.59 | 2.20.157 | 1701 | | |
| 145 | ER-03 | 46766294025 | SM-G960F | 9 | 4.9.59 | 2.20.157 | 1700 | | |
| 146 | ER-32 | 46721594330 | SM-M205F/DS | 9 | 4.4.111 | 2.20.140 | 1699 | | |
| 147 | ER-31 | 46731430677 | SM-G955FD | 8 | 4.4.111 | 2.20.140 | 1698 | | |
| 148 | ER-05 | 46766038304 | SM-A730F | 9 | 4.4.111 | 2.20.140 | 1697 | | |
| 149 | ER-33 | 46734093049 | SM-N960F | 8.1 | 4.9.59 | 2.20.157 | 1696 | | |
| 150 | ER-34 | 59899866184 | SM-M305F | 9 | 4.4.111 | 2.20.157 | 1695 | | |
| 151 | ER-03 | 46766294025 | SM-G960F | 9 | 4.9.59 | 2.20.157 | 1694 | | |
| 152 | ER-02 | 46768721241 | SM-G950F | 9 | 4.4.111 | 2.20.140 | 1693 | | |
| 153 | ER-23 | 46733966375 | SM-J400F | 8 | 3.18.14 | 2.20.157 | 1691 | | |
| 154 | ER-14 | 46731434038 | SM-A530F | 8 | 4.4.111 | 2.20.140 | 1690 | | |
| 155 | ER-39 | 46721675303 | SM-J330F | 8 | 3.18.14 | 2.20.108 | 1688 | | |
| 156 | ER-11 | 46768721512 | SM-A530F | 8 | 4.4.13 | 2.20.123 | 1687 | | |
| 157 | ER-38 | 46732308094 | SM-A600FN | 9 | 3.18.91 | 2.20.123 | 1685 | | |
| 158 | ER-02 | 46768721241 | SM-G950F | 9 | 4.4.111 | 2.20.140 | 1684 | | |

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

NSO_WHATSAPP_00027384

| 159 | ER-23 | 46733966375 | SM-J400F | 8 | 3.18.14 | 2.20.157 | 1683 | | |
| 160 | ER-33 | 46734093049 | SM-N960F | 8.1 | 4.9.59 | 2.20.157 | 1682 | | |
| 161 | ER-41 | 46733928445 | SM-G570F | 8 | 3.18.14 | 2.20.140 | 1681 | | |
| 162 | ER-03 | 46766294025 | SM-G960F | 9 | 4.9.59 | 2.20.140 | 1676 | | |
| 163 | ER-23 | 31682700413 | SM-J400F | 8 | 3.18.14 | 2.20.89 | 1663 | | |
| 164 | ER-31 | 31645741727 | SM-G955FD | 8 | 4.4.111 | 2.20.140 | 1660 | | |
| 165 | ER-41 | 31682549068 | SM-G570F | 8 | 3.18.14 | 2.20.140 | 1657 | | |
| 166 | ER-05 | 447436794025 | SM-A730F | 9 | 4.4.111 | 2.20.140 | 1650 | | |
| 167 | ER-03 | 31645706266 | SM-G960F | 9 | 4.9.59 | 2.20.140 | 1649 | | |
| 168 | ER-02 | 447716008158 | SM-G950F | 9 | 4.4.111 | 2.20.140 | 1646 | | |
| 169 | ER-39 | 31682703511 | SM-J330F | 8 | 3.18.14 | 2.20.108 | 1645 | | |
| 170 | ER-38 | 31682565328 | SM-A600FN | 9 | 3.18.91 | 2.20.123 | 1644 | | |
| 171 | ER-23 | 31682700413 | SM-J400F | 8 | 3.18.14 | 2.20.89 | 1642 | | |
| 172 | ER-41 | 31682549068 | SM-G570F | 8 | 3.18.14 | 2.20.140 | 1639 | | |
| 173 | ER-33 | 31645762912 | SM-N960F | 8.1 | 4.9.59 | 2.20.157 | 1587 | | |
| 174 | ER-33 | 31645762912 | SM-N960F | 8.1 | 4.9.59 | 2.20.157 | 1586 | | |
| 175 | ER-33 | 31645762912 | SM-N960F | 8.1 | 4.9.59 | 2.20.157 | 1585 | | |
| 176 | ER-31 | 31645741727 | SM-G955FD | 8 | 4.4.111 | 2.20.140 | 1572 | | |
| 177 | ER-11 | 447716008148 | SM-A530F | 8 | 4.4.13 | 2.20.123 | 1571 | | |
| 178 | ER-35 | 31645017094 | SM-G965F | 9 | 4.9.59 | 2.20.140 | 1570 | | |
| 179 | ER-31 | 31645741727 | SM-G955FD | 8 | 4.4.111 | 2.20.140 | 1568 | | |
| 180 | ER-34 | 59899866184 | SM-M305F | 8 | 4.4.111 | 2.20.64 | 1566 | | |
| 181 | ER-32 | 31645566784 | SM-M205F/DS | 9 | 4.4.111 | 2.20.140 | 1565 | | |
| 182 | ER-31 | 31645741727 | SM-G955FD | 8 | 4.4.111 | 2.20.140 | 1564 | | |
| 183 | ER-14 | 59899861766 | SM-A530F | 9 | 4.4.111 | 2.20.140 | 1563 | | |
| 184 | ER-11 | 447716008148 | SM-A530F | 8 | 4.4.13 | 2.20.123 | 1562 | | |
| 185 | ER-39 | 31682703511 | SM-J330F | 8 | 3.18.14 | 2.20.108 | 1561 | | |
| 186 | ER-35 | 31645017094 | SM-G965F | 9 | 4.9.59 | 2.20.140 | 1560 | | |
| 187 | ER-35 | 31645017094 | SM-G965F | 9 | 4.9.59 | 2.20.140 | 1559 | | |
| 188 | ER-09 | 447554685661 | SM-A730F | 9 | 4.4.13 | 2.20.89 | 1558 | | |
| 189 | ER-39 | 31682703511 | SM-J330F | 8 | 3.18.14 | 2.20.108 | 1557 | | |
| 190 | ER-05 | 447436794025 | SM-A730F | 9 | 4.4.111 | 2.20.140 | 1556 | | |
| 191 | ER-38 | 31682565328 | SM-A600FN | 9 | 3.18.91 | 2.20.123 | 1555 | | |
| 192 | ER-03 | 31645706266 | SM-G960F | 9 | 4.9.59 | 2.20.140 | 1554 | | |
| 193 | ER-23 | 31682700413 | SM-J400F | 8 | 3.18.14 | 2.20.89 | 1553 | | |
| 194 | ER-02 | 447716008158 | SM-G950F | 9 | 4.4.111 | 2.20.140 | 1552 | | |
| 195 | ER-39 | 31682703511 | SM-J330F | 8 | 3.18.14 | 2.20.108 | 1550 | | |
| 196 | ER-38 | 31682565328 | SM-A600FN | 9 | 3.18.91 | 2.20.123 | 1549 | | |
| 197 | ER-23 | 31682700413 | SM-J400F | 8 | 3.18.14 | 2.20.89 | 1548 | | |
| 198 | ER-39 | 31682703511 | SM-J330F | 8 | 3.18.14 | 2.20.108 | 1547 | | |
| 199 | ER-38 | 31682565328 | SM-A600FN | 9 | 3.18.91 | 2.20.123 | 1546 | | |

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

NSO_WHATSAPP_00027385

7/15/24, 9:14 AM    Ultimate install increment 7.96 .docx increment Filename 2.0.36 .dev.q - Conflu...

Case 4:19-cv-07123-PJH    Document 796-12    Filed 09/13/25    Page 8 of 31

| 200 | ER-05 | 447436794025 | SM-A730F | 9 | 4.4.111 | 2.20.140 | 1545 | | |
| 201 | ER-14 | 59899861766 | SM-A530F | 9 | 4.4.111 | 2.20.140 | 1544 | | |
| 202 | ER-11 | 447716008148 | SM-A530F | 8 | 4.4.13 | 2.20.123 | 1543 | | |
| 203 | ER-05 | 447436794025 | SM-A730F | 9 | 4.4.111 | 2.20.140 | 1542 | | |
| 204 | ER-09 | 447554685661 | SM-A730F | 8 | 4.4.13 | 2.20.89 | 1541 | | |
| 205 | ER-35 | 31645017094 | SM-G965F | 9 | 4.9.59 | 2.20.108 | 1539 | | |
| 206 | ER-38 | 31682565328 | SM-A600FN | 9 | 3.18.91 | 2.20.123 | 1534 | | |
| 207 | ER-05 | 447436794025 | SM-A730F | 9 | 4.4.111 | 2.20.140 | 1533 | | |
| 208 | ER-35 | 31645017094 | SM-G965F | 9 | 4.9.59 | 2.20.108 | 1532 | | |
| 209 | ER-34 | 59899866184 | SM-M305F | 9 | 4.4.111 | 2.20.64 | 1531 | | |
| 210 | ER-33 | 31645762912 | SM-N960F | 8.1 | 4.9.59 | 2.20.89 | 1530 | | |
| 211 | ER-32 | 31645566784 | SM-M205F/DS | 9 | 4.4.111 | 2.20.140 | 1529 | | |
| 212 | ER-31 | 31645741727 | SM-G955FD | 9 | 4.4.111 | 2.20.140 | 1528 | | |
| 213 | ER-14 | 59899861766 | SM-A530F | 9 | 4.4.111 | 2.20.140 | 1527 | | |
| 214 | ER-11 | 447716008148 | SM-A530F | 8 | 4.4.13 | 2.20.123 | 1526 | | |
| 215 | ER-09 | 447554685661 | SM-A730F | 8 | 4.4.13 | 2.20.89 | 1525 | | |
| 216 | ER-05 | 447436794025 | SM-A730F | 9 | 4.4.111 | 2.20.140 | 1522 | | |
| 217 | ER-41 | 31682549068 | SM-G570F | 8 | 3.18.14 | 2.20.140 | 1521 | | |
| 218 | ER-39 | 31682703511 | SM-J330F | 8 | 3.18.14 | 2.20.108 | 1520 | | |
| 219 | ER-38 | 31682565328 | SM-A600FN | 9 | 3.18.91 | 2.20.123 | 1519 | | |
| 220 | ER-41 | 31682549068 | SM-G570F | 8 | 3.18.14 | 2.20.140 | 1518 | | |
| 221 | ER-39 | 31682703511 | SM-J330F | 8 | 3.18.14 | 2.20.108 | 1517 | | |
| 222 | ER-38 | 31682565328 | SM-A600FN | 9 | 3.18.91 | 2.20.123 | 1516 | | |
| 223 | ER-23 | 31682700413 | SM-J400F | 8 | 3.18.14 | 2.20.89 | 1515 | | |
| 224 | ER-23 | 31682700413 | SM-J400F | 8 | 3.18.14 | 2.20.89 | 1513 | | |
| 225 | ER-03 | 31645706266 | SM-G960F | 9 | 4.9.59 | 2.20.140 | 1511 | | |
| 226 | ER-02 | 447716008158 | SM-G950F | 9 | 4.4.111 | 2.20.140 | 1510 | | |
| 227 | ER-41 | 31682549068 | SM-G570F | 8 | 3.18.14 | 2.20.140 | 1509 | | |
| 228 | ER-39 | 31682703511 | SM-J330F | 8 | 3.18.14 | 2.20.108 | 1505 | | |
| 229 | ER-38 | 31682565328 | SM-A600FN | 9 | 3.18.91 | 2.20.123 | 1504 | | |
| 230 | ER-23 | 31682700413 | SM-J400F | 8 | 3.18.14 | 2.20.89 | 1503 | | |
| 231 | ER-23 | 31682700413 | SM-J400F | 8 | 3.18.14 | 2.20.89 | 1502 | | |
| 232 | ER-23 | 31682700413 | SM-J400F | 8 | 3.18.14 | 2.20.89 | 1501 | | |
| 233 | ER-41 | 31682549068 | SM-G570F | 8 | 3.18.14 | 2.20.140 | 1500 | | |
| 234 | ER-39 | 31682703511 | SM-J330F | 8 | 3.18.14 | 2.20.108 | 1499 | | |
| 235 | ER-38 | 31682565328 | SM-A600FN | 9 | 3.18.91 | 2.20.123 | 1498 | | |
| 236 | ER-23 | 31682700413 | SM-J400F | 8 | 3.18.14 | 2.20.89 | 1497 | | |

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY      NSO_WHATSAPP_00027386

| 237 | ER-23 | 31682700413 | SM-J400F | 8 | 3.18.14 | 2.20.89 | 1496 | | | |
| 238 | ER-23 | 31682700413 | SM-J400F | 8 | 3.18.14 | 2.20.89 | 1495 | | | |
| 239 | ER-23 | 31682700413 | SM-J400F | 8 | 3.18.14 | 2.20.89 | 1494 | | | |
| 240 | ER-14 | 59899861766 | SM-A530F | 9 | 4.4.111 | 2.20.140 | 1464 | | | |
| 241 | ER-31 | 31645741727 | SM-G955FD | 8 | 4.4.111 | 2.20.140 | 1463 | | | |
| 242 | ER-05 | 447436794025 | SM-A730F | 9 | 4.4.111 | 2.20.140 | 1462 | | | |
| 243 | ER-02 | 447716008158 | SM-G950F | 9 | 4.4.111 | 2.20.140 | 1461 | | | |
| 244 | ER-09 | 447554685661 | SM-A730F | 8 | 4.4.13 | 2.20.89 | 1459 | | | |
| 245 | ER-32 | 31645566784 | SM-M205F/DS | 8 | 4.4.111 | 2.20.140 | 1458 | | | |
| 246 | ER-03 | 31645706266 | SM-G960F | 9 | 4.9.59 | 2.20.140 | 1457 | | | |
| 247 | ER-14 | 59899861766 | SM-A530F | 9 | 4.4.111 | 2.20.140 | 1456 | | | |
| 248 | ER-31 | 31645741727 | SM-G955FD | 8 | 4.4.111 | 2.20.140 | 1455 | | | |
| 249 | ER-05 | 447436794025 | SM-A730F | 9 | 4.4.111 | 2.20.140 | 1454 | | | |
| 250 | ER-02 | 447716008158 | SM-G950F | 9 | 4.4.111 | 2.20.140 | 1453 | | | |
| 251 | ER-41 | 31682549068 | SM-G570F | 8 | 3.18.14 | 2.20.123 | 1451 | | | |
| 252 | ER-39 | 31682703511 | SM-J330F | 8 | 3.18.14 | 2.20.108 | 1450 | | | |
| 253 | ER-38 | 31682565328 | SM-A600FN | 9 | 3.18.91 | 2.20.123 | 1449 | | | |
| 254 | ER-23 | 31682700413 | SM-J400F | 8 | 3.18.14 | 2.20.89 | 1448 | | | |
| 255 | ER-23 | 31682700413 | SM-J400F | 8 | 3.18.14 | 2.20.89 | 1447 | | | |
| 256 | ER-23 | 31682700413 | SM-J400F | 8 | 3.18.14 | 2.20.89 | 1446 | | | |
| 257 | ER-31 | 31645741727 | SM-G955FD | 8 | 4.4.111 | 20.20.64 | 1443 | | | |
| 258 | ER-35 | 31645017094 | SM-G965F | 9 | 4.9.59 | 2.20.108 | 1442 | | | |
| 259 | ER-06 | 59899863730 | SM-G965F | 9 | 4.9.59 | 2.20.64 | 1440 | | | |
| 260 | ER-02 | 447716008158 | SM-G950F | 9 | 4.4.111 | 2.20.123 | 1438 | | | |
| 261 | ER-14 | 59899861766 | SM-A530F | 9 | 4.4.111 | 2.20.47 | 1437 | | | |
| 262 | ER-05 | 447436794025 | SM-A730F | 9 | 4.4.111 | 2.20.64 | 1436 | | | |
| 263 | ER-35 | 31645017094 | SM-G965F | 9 | 4.9.59 | 2.20.89 | 1435 | | | |
| 264 | ER-14 | 59899861766 | SM-A530F | 9 | 4.4.111 | 2.20.47 | 1434 | | | |
| 265 | ER-05 | 447436794025 | SM-A730F | 9 | 4.4.111 | 2.20.64 | 1433 | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY
WhatsApp, LLC and Meta Platforms Inc.
Produced in litigation pursuant to Protective Order of the United States District Judge
Honorable Phyllis J. Hamilton 4:19-cv-07123-PJH - ATTORNEY'S EYES ONLY
HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

NSO_WHATSAPP_00027387

| 266 | ER-33 | 31645762912 | SM-N960F | 8.1 | 4.9.59 | 20.20.89 | 1432 | | |
| 267 | ER-31 | 31645741727 | SM-G955FD | 8 | 4.4.111 | 20.20.64 | | | |
| 268 | ER-14 | 59899861766 | SM-A530F | 9 | 4.4.111 | 2.20.47 | 1430 | | |
| 269 | ER-13 | 447435217370 | SM-G950F | 9 | 4.4.111 | 2.20.47 | 1429 | | |
| 270 | ER-06 | 59899863730 | SM-G965F | 9 | 4.9.59 | 2.20.64 | 1427 | | |
| 271 | ER-05 | 447436794025 | SM-A730F | 9 | 4.4.111 | 2.20.64 | 1426 | | |
| 272 | ER-03 | 31645706266 | SM-G960F | 9 | 4.9.59 | 2.20.11 | 1425 | | |
| 273 | ER-02 | 447716008158 | SM-G950F | 9 | 4.4.111 | 2.20.89 | 1424 | | |
| 274 | ER-23 | 31682700413 | SM-J400F | 8 | | 2.20.89 | 1386 | | |
| 275 | ER-23 | 31682700413 | SM-J400F | 8 | | 2.20.89 | 1385 | | |
| 276 | ER-04 | 447436794290 | SM-A530F | 8 | | 2.20.64 | 1370 | | |
| 277 | ER-11 | 447716008148 | SM-A530F | 8 | | 2.20.123 | 1369 | | |
| 278 | ER-02 | 447716008158 | SM-G950F | 9 | | 2.20.123 | 1368 | | |
| 279 | ER-03 | 31645706266 | SM-G960F | 9 | | 2.20.11 | 1366 | | |
| 280 | ER-11 | 447716008148 | SM-A530F | 8 | | 2.20.123 | 1365 | | |
| 281 | ER-02 | 447716008158 | SM-G950F | 9 | | 2.20.123 | 1364 | | |
| 282 | ER-14 | 59899861766 | SM-A530F | 9 | | 2.20.47 | | | |
| 283 | ER-11 | 447716008148 | SM-A530F | 8 | | 2.20.89 | 1361 | | |
| 284 | ER-09 | 447554685661 | SM-A730F | 8 | | 2.20.89 | 1360 | | |
| 285 | ER-06 | 59899863730 | SM-G965F | 9 | | 2.20.64 | 1359 | | |
| 286 | ER-05 | 447436794025 | SM-A730F | 9 | | 2.20.64 | 1358 | | |
| 287 | ER-04 | 447436794290 | SM-A530F | 8 | | 2.20.64 | 1357 | | |
| 288 | ER-03 | 31645706266 | SM-G960F | 9 | | 2.20.11 | 1356 | | |
| 289 | ER-02 | 447716008158 | SM-G950F | 9 | | 2.20.89 | 1355 | | |
| 290 | ER-35 | 31645017094 | SM-G965F | 9 | | 2.20.108 | 1329 | | |
| 291 | ER-11 | 447716008148 | SM-A530F | 8 | | 2.20.108 | 1328 | | |
| 292 | ER-33 | 31645762912 | SM-N960F | 8.1 | | 2.20.89 | 1321 | | |
| 293 | ER-14 | 59899861766 | SM-A530F | 9 | | 2.20.47 | 1319 | | |
| 294 | ER-13 | 447435217370 | SM-G950F | 9 | | 2.20.47 | 1318 | | |
| 295 | ER-04 | 447436794290 | SM-A530F | 8 | | 2.20.64 | 1317 | | |
| 296 | ER-11 | 447716008148 | SM-A530F | 8 | | 2.20.89 | 1316 | | |
| 297 | ER-03 | 31645706266 | SM-G960F | 9 | | 2.20.11 | 1314 | | |

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY NSO_WHATSAPP_00027388

| 298 | ER-09 | 447554685661 | SM-A730F | 8 | | 2.20.89 | 1313 | | | | |
| 299 | ER-02 | 447716008158 | SM-G950F | 9 | | 2.20.89 | 1312 | | | | |
| 300 | ER-02 | 447716008158 | SM-G950F | 9 | | 2.20.89 | 1310 | | | | |
| 301 | ER-02 | 447716008158 | SM-G950F | 9 | | 2.20.89 | 1309 | | | | |
| 302 | ER-06 | 59899863730 | SM-G965F | 9 | | 2.20.64 | 1308 | | | | |
| 303 | ER-05 | 447436794025 | SM-A730F | 9 | | 2.20.64 | 1306 | | | | |
| 304 | ER-02 | 447716008158 | SM-G950F | 9 | | 2.20.89 | 1305 | | | | |
| 305 | ER-35 | 31645017094 | SM-G965F | 9 | | 2.20.89 | 1304 | | | | |
| 306 | ER-34 | 59899866184 | SM-M305F | 9 | | 2.20.64 | 1303 | | | | |
| 307 | ER-33 | 31645762912 | SM-N960F | 8.1 | | 2.20.89 | 1302 | | | | |
| 308 | ER-32 | 31645566784 | SM-M205F/DS | 9 | | 2.20.64 | 1301 | | | | |
| 309 | ER-14 | 59899861766 | SM-A530F | 9 | | 2.20.47 | 1300 | | | | |
| 310 | ER-13 | 447435217370 | SM-G950F | 9 | | 2.20.47 | 1299 | | | | |
| 311 | ER-11 | 447716008148 | SM-A530F | 8 | | 2.20.89 | 1298 | | | | |
| 312 | ER-04 | 447436794290 | SM-A530F | 8 | | 2.20.64 | 1297 | | | | |
| 313 | ER-03 | 31645706266 | SM-G960F | 9 | | 2.20.11 | 1293 | | | | |
| 314 | ER-33 | 31645762912 | SM-N960F | 8.1 | | 2.20.89 | 1288 | | | | |
| 315 | ER-35 | 31645017094 | SM-G965F | 9 | | 2.20.89 | 1287 | | | | |
| 316 | ER-05 | 447436794025 | SM-A730F | 9 | | 2.20.64 | 1286 | | | | |
| 317 | ER-04 | 447436794290 | SM-A530F | 8 | | 2.20.64 | 1285 | | | | |
| 318 | ER-03 | 31645706266 | SM-G960F | 9 | | 2.20.11 | 1284 | | | | |
| 319 | ER-02 | 447716008158 | SM-G950F | 9 | | 2.20.89 | 1283 | | | | |
| 320 | ER-11 | 447716008148 | SM-A530F | 9 | | 2.20.89 | 1282 | | | | |
| 321 | ER-02 | 447716008158 | SM-G950F | 9 | | 2.20.89 | 1281 | | | | |
| 322 | ER-13 | 447435217370 | SM-G950F | 9 | | 2.20.47 | 1280 | | | | |
| 323 | ER-03 | 31645706266 | SM-G960F | 9 | | 2.20.11 | 1279 | | | | |
| 324 | ER-04 | 447436794290 | SM-A530F | 8 | | 2.20.64 | 1278 | | | | |
| 325 | ER-14 | 59899861766 | SM-A530F | 9 | | 2.20.47 | 1277 | | | | |
| 326 | ER-32 | 31645566784 | SM-M205F/DS | 9 | | 2.20.64 | 1276 | | | | |
| 327 | ER-13 | 447435217370 | SM-G950F | 9 | | 2.20.47 | 1275 | | | | |
| 328 | ER-04 | 447436794290 | SM-A530F | 8 | | 2.20.64 | 1274 | | | | |
| 329 | ER-11 | 447716008148 | SM-A530F | 9 | | 2.20.89 | 1273 | | | | |
| 330 | ER-02 | 447716008158 | SM-G950F | 9 | | 2.20.89 | 1272 | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY    NSO_WHATSAPP_00027389

| 331 | ER-35 | 31645017094 | SM-G965F | 9 | | 2.20.89 | 1271 | | | |
| 332 | ER-02 | 447716008158 | SM-G950F | 9 | | 2.20.89 | 1270 | | | |
| 333 | ER-33 | 31645762912 | SM-N960F | 8.1 | | 2.20.89 | 1269 | | | |
| 334 | ER-13 | 447435217370 | SM-G950F | 9 | | 2.20.47 | 1267 | | | |
| 335 | ER-03 | 31645706266 | SM-G960F | 9 | | 2.20.11 | 1266 | | | |
| 336 | ER-35 | 31645017094 | SM-G965F | 9 | | 2.20.89 | 1263 | | | |
| 337 | ER-33 | 31645762912 | SM-N960F | 8.1 | | 2.20.89 | 1262 | | | |
| 338 | ER-14 | 59899861766 | SM-A530F | 9 | | 2.20.47 | 1260 | | | |
| 339 | ER-33 | 31645762912 | SM-N960F | 8.1 | | 2.20.89 | 1259 | | | |
| 340 | ER-11 | 447716008148 | SM-A530F | 8 | | 2.20.89 | 1258 | | | |
| 341 | ER-11 | 447716008148 | SM-A530F | 8 | | 2.20.89 | 1257 | | | |
| 342 | ER-14 | 59899861766 | SM-A530F | 9 | | 2.20.47 | 1256 | | | |
| 343 | ER-03 | 31645706266 | SM-G960F | 9 | | 2.20.11 | 1255 | | | |
| 344 | ER-32 | 31645566784 | SM-M205F/DS | 9 | | 2.20.64 | 1254 | | | |
| 345 | ER-13 | 447435217370 | SM-G950F | 9 | | 2.20.47 | 1253 | | | |
| 346 | ER-04 | 447436794290 | SM-A530F | 8 | | 2.20.64 | 1252 | | | |
| 347 | ER-04 | 447436794290 | SM-A530F | 8 | | 2.20.64 | 1251 | | | |
| 348 | ER-11 | 447716008148 | SM-A530F | 8 | | 2.20.89 | 1245 | | | |
| 349 | ER-02 | 447716008158 | SM-G950F | 9 | | 2.20.89 | 1244 | | | |
| 350 | ER-14 | 59899861766 | SM-A530F | 9 | | 2.20.47 | 1242 | | | |
| 351 | ER-33 | 31645762912 | SM-N960F | 8.1 | | 2.20.89 | 1241 | | | |
| 352 | ER-03 | 31645706266 | SM-G960F | 9 | | 2.20.11 | 1239 | | | |
| 353 | ER-09 | 447554685561 | SM-A730F | 8 | | 2.20.89 | 1238 | | | |
| 354 | ER-32 | 31645566784 | SM-M205F/DS | 9 | | 2.20.64 | 1237 | | | |
| 355 | ER-06 | 59899863730 | SM-G965F | 9 | | 2.20.64 | 1236 | | | |
| 356 | ER-13 | 447435217370 | SM-G950F | 9 | | 2.20.47 | 1234 | | | |
| 357 | ER-04 | 447436794290 | SM-A530F | 8 | | 2.20.64 | 1233 | | | |
| 358 | ER-11 | 447716008148 | SM-A530F | 8 | | 2.20.89 | 1232 | | | |
| 359 | ER-05 | 447436794025 | SM-A730F | 9 | | 2.20.64 | 1230 | | | |
| 360 | ER-02 | 447716008158 | SM-G950F | 9 | | 2.20.89 | 1229 | | | |
| 361 | ER-35 | 31645017094 | SM-G965F | 9 | | 2.20.89 | 1228 | | | |
| 362 | ER-35 | 31645017094 | SM-G965F | 9 | | 2.20.89 | 1227 | | | |
| 363 | ER-02 | 447716008158 | SM-G950F | 9 | | 2.20.11 | 1226 | | | |
| 364 | ER-11 | 447716008148 | SM-A530F | 8 | | 2.20.89 | 1225 | | | |
| 365 | ER-05 | 447436794025 | SM-A730F | 9 | | 2.20.64 | 1224 | | | |
| 366 | ER-04 | 447436794290 | SM-A530F | 8 | | 2.20.64 | 1222 | | | |
| 367 | ER-14 | 59899861766 | SM-A530F | 9 | | 2.20.47 | 1221 | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

NSO_WHATSAPP_00027390

| 368 | ER-35 | 31645017094 | SM-G965F | 9 | 2.20.89 | 1220 | | | |
| 369 | ER-33 | 31645762912 | SM-N960F | 8.1 | 2.20.89 | 1218 | | | |
| 370 | ER-04 | 447436794290 | SM-A530F | 8 | 2.20.64 | 1215 | | | |
| 371 | ER-05 | 447436794025 | SM-A730F | 9 | 2.20.64 | 1214 | | | |
| 372 | ER-33 | 31645762912 | SM-N960F | 8.1 | 2.20.89 | 1212 | | | |
| 373 | ER-35 | 31645017094 | SM-G965F | 9 | 2.20.89 | 1210 | | | |
| 374 | ER-11 | 447716008148 | SM-A530F | 8 | 2.20.89 | 1209 | | | |
| 375 | ER-11 | 447716008148 | SM-A530F | 8 | 2.20.89 | 1208 | | | |
| 376 | ER-09 | 447554685661 | SM-A730F | 8 | 2.20.89 | 1207 | | | |
| 377 | ER-35 | 31645017094 | SM-G965F | 9 | 2.20.64 | 1206 | | | |
| 378 | ER-14 | 59889861766 | SM-A530F | 9 | 2.20.47 | 1204 | | | |
| 379 | ER-13 | 447435217370 | SM-G950F | 9 | 2.20.47 | 1203 | | | |
| 380 | ER-09 | 447554685661 | SM-A730F | 8 | 2.20.64 | 1201 | | | |
| 381 | ER-33 | 31645762912 | SM-N960F | 8.1 | 2.20.64 | 1199 | | | |
| 382 | ER-04 | 447436794290 | SM-A530F | 8 | 2.20.64 | 1190 | | | |
| 383 | ER-32 | 31645566784 | SM-M205F/DS | 9 | 2.20.64 | 1188 | | | |
| 384 | ER-31 | 31645741727 | SM-G955FD | 8 | 2.20.64 | 1187 | | | |
| 385 | ER-35 | 31645017094 | SM-G965F | 9 | 2.20.64 | 1186 | | | |
| 386 | ER-02 | 447716008158 | SM-G950F | 9 | 2.20.11 | 1185 | | | |
| 387 | ER-05 | 447436794025 | SM-A730F | 9 | 2.20.64 | 1184 | | | |
| 388 | ER-11 | 447716008148 | SM-A530F | 8 | 2.20.64 | 1183 | | | |
| 389 | ER-01 | 31645134912 | SM-G955F | 9 | 2.20.64 | 1182 | | | |
| 390 | ER-31 | 31645741727 | SM-G955FD | 8 | 2.20.64 | 1181 | | | |
| 391 | ER-35 | 31645017094 | SM-G965F | 9 | 2.20.64 | 1180 | | | |
| 392 | ER-06 | 59889863730 | SM-G965F | 9 | 2.20.64 | 1179 | | | |
| 393 | ER-34 | 59889866184 | SM-M305F | 9 | 2.20.64 | 1178 | | | |
| 394 | ER-32 | 31645566784 | SM-M205F/DS | 9 | 2.20.64 | 1177 | | | |
| 395 | ER-04 | 447436794290 | SM-A530F | 8 | 2.20.64 | 1176 | | | |
| 396 | ER-09 | 447554685661 | SM-A730F | 8 | 2.20.64 | 1175 | | | |
| 397 | ER-11 | 447716008148 | SM-A530F | 8 | 2.20.64 | 1174 | | | |
| 398 | ER-33 | 31645762912 | SM-N960F | 8.1 | 2.20.64 | 1173 | | | |
| 399 | ER-06 | 59889863730 | SM-G965F | 9 | 2.20.64 | 1172 | | | |
| 400 | ER-01 | 31645134912 | SM-G955F | 9 | 2.20.64 | 1171 | | | |
| 401 | ER-31 | 31645741727 | SM-G955FD | 8 | 2.20.64 | 1170 | | | |
| 402 | ER-35 | 31645017094 | SM-G965F | 9 | 2.20.64 | 1169 | | | |
| 403 | ER-35 | 31645017094 | SM-G965F | 9 | 2.20.64 | 1167 | | | |
| 404 | ER-33 | 31645762912 | SM-N960F | 8.1 | 2.20.64 | 1166 | | | |
| 405 | ER-06 | 59889863730 | SM-G965F | 9 | 2.20.64 | 1165 | | | |
| 406 | ER-01 | 31645134912 | SM-G955F | 9 | 2.20.64 | 1164 | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

NSO_WHATSAPP_00027391

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 407 | ER-32 | 31645566784 | SM-M205F/DS | 9 | | 2.20.64 | 1163 |
| 408 | ER-01 | 31645134912 | SM-G955F | 9 | | 2.20.64 | 1162 |
| 409 | ER-31 | 31645741727 | SM-G955FD | 8 | | 2.20.64 | 1161 |
| 410 | ER-31 | 31645741727 | SM-G955FD | 8 | | 2.20.64 | 1160 |
| 411 | ER-32 | 31645566784 | SM-M205F/DS | 9 | | 2.20.64 | 1159 |
| 412 | ER-31 | 31645741727 | SM-G955FD | 9 | | 2.20.64 | 1124 |
| 413 | ER-32 | 31645566784 | SM-M205F/DS | 9 | | 2.20.64 | 1123 |
| 414 | Redacted – Per Court Order | 971564663989 | SM-G960W | 8 | | | 1120 |
| 415 | | 971564663989 | SM-G960W | 8 | | | 1119 |
| 416 | ER-33 | 31645762912 | SM-N960F | 8.1 | | 2.20.11 | 1118 |
| 417 | ER-06 | 59899863730 | SM-G965F | 9 | | 2.20.11 | 1116 |
| 418 | | | | | | | |
| 419 | | | | | | | |
| 420 | ER-05 | 447436794025 | SM-A730F | 9 | | 2.20.11 | 1115 |
| 421 | ER-35 | 31645017094 | SM-G965F | 9 | | 2.20.27 | 1113 |
| 422 | ER-04 | 447436794290 | SM-A530F | 8 | | 2.20.27 | 1112 |
| 423 | Rooted Device | 24106836823 | SM-G950F | 9 | | 2.20.11 | 1111 |
| 424 | ER-31 | 31645741727 | SM-G955FD | 8 | | 2.20.47 | 1110 |
| 425 | ER-02 | 447716008158 | SM-G950F | 9 | | 2.20.11 | 1109 |
| 426 | ER-11 | 447716008148 | SM-A530F | 8 | | 2.20.27 | 1108 |
| 427 | ER-03 | 31645706266 | SM-G960F | 9 | | 2.20.11 | 1107 |
| 428 | ER-13 | 447435217370 | SM-G950F | 9 | | 2.20.47 | 1106 |
| 429 | ER-12 | 31645201302 | SM-G935T | 7 | | 2.20.27 | 1105 |
| 430 | ER-33 | 31645762912 | SM-N960F | 8.1 | | 2.20.11 | 1104 |
| 431 | ER-14 | 59899861766 | SM-A530F | 9 | | 2.20.47 | 1103 |
| 432 | ER-32 | 31645566784 | SM-M205F/DS | 9 | | 2.20.47 | 1102 |
| 433 | Rooted Device | 447716011569 | SM-N950F | 9 | | 2.20.11 | 1101 |
| 434 | ER-09 | 447554685661 | SM-A730F | 8 | | 2.20.47 | 1100 |
| 435 | ER-13 | 447435217370 | SM-G950F | 9 | | 2.20.47 | 1098 |
| 436 | ER-11 | 447716008148 | SM-A530F | 8 | | 2.20.27 | 1097 |
| 437 | ER-05 | 447436794025 | SM-A730F | 9 | | 2.20.11 | 1096 |
| 438 | ER-06 | 59899863730 | SM-G965F | 9 | | 2.20.11 | 1095 |
| 439 | ER-09 | 447554685661 | SM-A730F | 8 | | 2.20.47 | 1094 |
| 440 | ER-33 | 31645762912 | SM-N960F | 8.1 | | 2.20.11 | 1093 |
| 441 | ER-35 | 31645017094 | SM-G965F | 9 | | 2.20.27 | 1092 |
| 442 | Rooted Device | 447716011569 | SM-N950F | 9 | | 2.20.11 | 1091 |
| 443 | ER-15 | 34675881927 | SM-G930F | 7 | | 2.20.27 | 1090 |
| 444 | ER-12 | 31645201302 | SM-G935T | 7 | | 2.20.27 | 1089 |
| 445 | ER-04 | 447436794290 | SM-A530F | 8 | | 2.20.27 | 1088 |
| 446 | ER-03 | 31645706266 | SM-G960F | 9 | | 2.20.11 | 1087 |
| 447 | ER-13 | 447435217370 | SM-G950F | 9 | | 2.20.47 | 1086 |

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY
NSO_WHATSAPP_00027392

| 448 | ER-02 | 447716008158 | SM-G950F | 9 | 2.20.11 | 1085 | | | | |
| 449 | ER-11 | 447716008148 | SM-A530F | 8 | 2.20.27 | 1084 | | | | |
| 450 | ER-31 | 31645741727 | SM-G955FD | 8 | 2.20.47 | 1083 | | | | |
| 451 | ER-14 | 59899861766 | SM-A530F | 9 | 2.20.47 | 1082 | | | | |
| 452 | ER-32 | 31645566784 | SM-M205F/DS | 9 | 2.20.47 | 1081 | | | | |
| 453 | ER-34 | 59899866184 | SM-M305F | 9 | 2.20.11 | 1080 | | | | |
| 454 | ER-11 | 447716008148 | SM-A530F | 8 | 2.20.27 | 1079 | | | | |
| 455 | ER-33 | 31645762912 | SM-N960F | 8.1 | 2..20.11 | 1078 | | | | |
| 456 | ER-15 | 34675881927 | SM-G930F | 7 | 2.19.360 | 1075 | | | | |
| 457 | ER-12 | 31645201302 | SM-G935T | 7 | 2.19.330 | 1074 | | | | |
| 458 | ER-13 | 447435217370 | SM-G950F | 9 | 2.20.47 | 1073 | | | | |
| 459 | ER-09 | 447554685661 | SM-A730F | 8 | 2.20.47 | 1072 | | | | |
| 460 | ER-31 | 31645741727 | SM-G955FD | 8 | 2.20.47 | 1070 | | | | |
| 461 | ER-14 | 59899861766 | SM-A530F | 9 | 2.20.47 | 1069 | | | | |
| 462 | ER-32 | 31645566784 | SM-M205F/DS | 9 | 2.20.47 | 1068 | | | | |
| 463 | Rooted Device | 447716011569 | SM-N950F | 9 | 2.20.11 | 1066 | | | | |
| 464 | ER-03 | 31645706266 | SM-G960F | 9 | 2.20.11 | 1065 | | | | |
| 465 | ER-35 | 31645017094 | SM-G965F | 9 | 2.20.27 | 1063 | | | | |
| 466 | ER-31 | 31645741727 | SM-G955FD | 8 | 2.20.11 | 1062 | | | | |
| 467 | ER-02 | 447716008158 | SM-G950F | 9 | 2.20.11 | 1061 | | | | |
| 468 | ER-33 | 31645762912 | SM-N960F | 8.1 | 2.20.11 | 1060 | | | | |
| 469 | Rooted Device | 447716011569 | SM-N950F | 9 | 2.20.11 | 1059 | | | | |
| 470 | ER-04 | 447436794290 | SM-A530F | 8 | 2.20.27 | 1058 | | | | |
| 471 | ER-33 | 31645762912 | SM-N960F | 8.1 | 2..20.11 | 1057 | | | | |
| 472 | Rooted Device | 447716011569 | SM-N950F | 9 | 2.20.11 | 1055 | | | | |
| 473 | ER-02 | 447716008158 | SM-G950F | 9 | 2.20.11 | 1054 | | | | |
| 474 | ER-33 | 31645762912 | SM-N960F | 8.1 | 2..20.11 | 1053 | | | | |
| 475 | ER-04 | 447436794290 | SM-A530F | 8 | 2.20.27 | 1052 | | | | |
| 476 | ER-33 | 31645762912 | SM-N960F | 8.1 | 2..20.11 | 1051 | | | | |
| 477 | Rooted Device | 447716011569 | SM-N950F | 9 | 2.20.11 | 1049 | | | | |
| 478 | Rooted Device | 447716011569 | SM-N950F | 9 | 2.20.11 | 1048 | | | | |
| 479 | ER-33 | 31645762912 | SM-N960F | 8.1 | 2..20.11 | 1047 | | | | |
| 480 | ER-02 | 447716008158 | SM-G950F | 9 | 2.20.11 | 1044 | | | | |
| 481 | ER-04 | 447436794290 | SM-A530F | 8 | 2.20.27 | 1043 | | | | |
| 482 | ER-33 | 31645762912 | SM-N960F | 8.1 | 2..20.11 | 1042 | | | | |
| 483 | Rooted Device | 447716011569 | SM-N950F | 9 | 2.20.11 | 1041 | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY    NSO_WHATSAPP_00027393

| 484 | ER-04 | 447436794290 | SM-A530F | 8 | | 2.20.27 | 1040 | | | |
| 485 | ER-33 | 31645762912 | SM-N960F | 8.1 | | 2..20.11 | 1039 | | | |
| 486 | ER-02 | 447716008158 | SM-G950F | 9 | | 2.20.11 | 1037 | | | |
| 487 | ER-04 | 447436794290 | SM-A530F | 8 | | 2.20.27 | 1036 | | | |
| 488 | Rooted Device | 447716011569 | SM-N950F | 9 | | 2.20.11 | 1034 | | | |
| 489 | ER-02 | 447716008158 | SM-G950F | 9 | | 2.20.11 | 1033 | | | |
| 490 | ER-33 | 31645762912 | SM-N960F | 8.1 | | 2..20.11 | 1032 | | | |
| 491 | ER-32 | 31645566784 | SM-M205F/DS | 9 | | 2.19.330 | 1031 | | | |
| 492 | ER-31 | 31645741727 | SM-G955FD | 8 | | 2.20.11 | 1030 | | | |
| 493 | ER-14 | 59899861766 | SM-A530F | 9 | | 2.19.330 | 1029 | | | |
| 494 | ER-13 | 447435217370 | SM-G950F | 9 | | 2.20.27 | 1028 | | | |
| 495 | ER-08 | 447436794320 | SM-G925F | 7 | | 2.19.330 | 1027 | | | |
| 496 | ER-09 | 447554685661 | SM-A730F | 8 | | 2.20.11 | 1026 | | | |
| 497 | ER-06 | 59899863730 | SM-G965F | 9 | | 2.20.11 | 1025 | | | |
| 498 | ER-04 | 447436794290 | SM-A530F | 9 | | 2.20.27 | 1024 | | | |
| 499 | ER-03 | 31645706266 | SM-A960F | 9 | | 2.20.11 | 1023 | | | |
| 500 | ER-02 | 447716008158 | SM-G950F | 9 | | 2.20.11 | 1022 | | | |
| 501 | ER-13 | 447435217370 | SM-G950F | 9 | | 2.20.27 | 1020 | | | |
| 502 | ER-31 | 31645741727 | SM-G955FD | 8 | | 2.20.11 | 1018 | | | |
| 503 | ER-03 | 31645706266 | SM-A960F | 9 | | 2.20.11 | 1017 | | | |
| 504 | ER-34 | 59899866184 | SM-M305F | 9 | | 2.20.11 | 1015 | | | |
| 505 | ER-11 | 447716008148 | SM-A530F | 8 | | 2.20.27 | 1014 | | | |
| 506 | ER-02 | 447716008158 | SM-G950F | 9 | | 2.20.11 | 1013 | | | |
| 507 | Rooted Device | 447716011569 | SM-N950F | 9 | | 2.20.11 | 1012 | | | |
| 508 | ER-32 | 31645566784 | SM-M205F/DS | 9 | | 2.20.27 | 1011 | | | |
| 509 | ER-13 | 447435217370 | SM-G950F | 9 | | 2.20.27 | 1008 | | | |
| 510 | ER-35 | 31645017094 | SM-G965F | 9 | | 2.20.27 | 1007 | | | |
| 511 | ER-04 | 447436794290 | SM-A530F | 8 | | 2.20.27 | 1005 | | | |
| 512 | ER-33 | 31645762912 | SM-N960F | 8.1.0 | | 2.20.11 | 1004 | | | |
| 513 | ER-33 | 31645762912 | SM-N960F | 8.1.0 | | 2.20.11 | 1003 | | | |
| 514 | ER-33 | 31645762912 | SM-N960F | 8.1.0 | | 2.20.11 | 1002 | | | |
| 515 | ER-04 | 447436794290 | SM-A530F | 8 | | 2.20.27 | 1001 | | | |
| 516 | ER-11 | 447716008148 | SM-A530F | 8 | | 2.20.27 | 1000 | | | |
| 517 | ER-13 | 447435217370 | SM-G950F | 9 | | 2.20.27 | 999 | | | |
| 518 | ER-02 | 447716008158 | SM-G950F | 9 | | 2.20.27 | 998 | | | |
| 519 | ER-33 | 31645762912 | SM-N960F | 8.1.0 | | 2.20.11 | 997 | | | |
| 520 | ER-03 | 31645706266 | SM-G960F | 9 | | 2.20.11 | 995 | | | |
| 521 | ER-13 | 447435217370 | SM-G950F | 9 | | 2.20.27 | 994 | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

NSO_WHATSAPP_00027394

| 522 | ER-35 | 31645017094 | SM-G965F | 9 | | 2.20.11 | 993 | | |
| 523 | ER-02 | 447716008158 | SM-G950F | 9 | | 2.20.11 | 991 | | |
| 524 | ER-06 | 59899863730 | SM-G965F | 9 | | 2.20.11 | 988 | | |
| 525 | Rooted Device | 447716011569 | SM-N950F | 9 | | 2.20.11 | 987 | | |
| 526 | ER-04 | 447436794290 | SM-A530F | 8 | | 2.20.27 | 986 | | |
| 527 | ER-34 | 59899866184 | SM-M305F | 9 | | 2.20.11 | 985 | | |
| 528 | ER-13 | 447435217370 | SM-G950F | 9 | | 2.20.27 | 984 | | |
| 529 | ER-35 | 31645017094 | SM-G965F | 9 | | 2.20.27 | 983 | | |
| 530 | ER-03 | 31645706266 | SM-G960F | 9 | | 2.20.11 | 982 | | |
| 531 | ER-31 | 31645741727 | SM-G955FD | 8 | | 2.20.11 | 981 | | |
| 532 | ER-33 | 31645762912 | SM-N960F | 8.1.0 | | 2.20.11 | 980 | | |
| 533 | ER-06 | 59899863730 | SM-G965F | 9 | | 2.20.11 | 979 | | |
| 534 | Rooted Device | 24106836823 | SM-G950F | 9 | | 2.20.11 | 978 | | |
| 535 | ER-05 | 447436794025 | SM-A730F | 9 | | 2.20.11 | 977 | | |
| 536 | ER-11 | 447716008148 | SM-A530F | 8 | | 2.20.27 | 976 | | |
| 537 | ER-02 | 447716008158 | SM-G950F | 9 | | 2.20.11 | 975 | | |
| 538 | ER-32 | 31645566784 | SM-M205F/DS | 9 | | 2.20.27 | 974 | | |
| 539 | ER-14 | 59899861766 | SM-A530F | 9 | | 2.20.11 | 973 | | |
| 540 | ER-34 | 59899866184 | SM-M305F | 9 | | 2.20.11 | 972 | | |
| 541 | ER-13 | 447435217370 | SM-G950F | 9 | | 2.20.27 | 971 | | |
| 542 | Rooted Device | 447716011569 | SM-N950F | 9 | | 2.20.11 | 970 | | |
| 543 | ER-35 | 31645017094 | SM-G965F | 9 | | 2.20.27 | 969 | | |
| 544 | ER-04 | 447436794290 | SM-A530F | 8 | | 2.20.27 | 968 | | |
| 545 | ER-03 | 31645706266 | SM-G960F | 9 | | 2.20.11 | 966 | | |
| 546 | ER-33 | 31645762912 | SM-N960F | 8.1.0 | | 2.20.11 | 964 | | |
| 547 | ER-04 | 447436794290 | SM-A530F | 8 | | 2.20.27 | 963 | | |
| 548 | ER-13 | 447435217370 | SM-G950F | 9 | | 2.20.27 | 962 | | |
| 549 | ER-35 | 31645017094 | SM-G965F | 9 | | 2.20.27 | 961 | | |
| 550 | ER-32 | 31645566784 | SM-M205F/DS | 9 | | 2.20.27 | 960 | | |
| 551 | ER-14 | 59899861766 | SM-A530F | 9 | | 2.20.11 | 959 | | |
| 552 | ER-33 | 31645762912 | SM-N960F | 8.1.0 | | 2.20.11 | 957 | | |
| 553 | ER-03 | 31645706266 | SM-G960F | 9 | | 2.20.11 | 952 | | |
| 554 | ER-13 | 447435217370 | SM-G950F | 9 | | 2.20.27 | 950 | | |
| 555 | ER-34 | 59899866184 | SM-M305F | 9 | | 2.20.11 | 949 | | |
| 556 | ER-06 | 59899863730 | SM-G965F | 9 | | 2.20.11 | 948 | | |
| 557 | ER-02 | 447716008158 | SM-G950F | 9 | | 2.20.11 | 947 | | |
| 558 | ER-33 | 31645762912 | SM-N960F | 8.1.0 | | 2.20.11 | 945 | | |
| 559 | ER-32 | 31645566784 | SM-M205F/DS | 9 | | 2.20.11 | 944 | | |
| 560 | ER-03 | 31645706266 | SM-G960F | 9 | | 2.20.11 | 943 | | |
| 561 | ER-13 | 447435217370 | SM-G950F | 9 | | 2.20.27 | 942 | | |
| 562 | ER-09 | 447554685661 | SM-A730F | 8 | | 2.20.11 | 940 | | |
| 563 | ER-05 | 447436794025 | SM-A730F | 9 | | 2.20.11 | 939 | | |
| 564 | Rooted Device | 447716011569 | SM-N950F | 9 | | 2.20.11 | 938 | | |

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

NSO_WHATSAPP_00027395

| 565 | ER-35 | 31645017094 | SM-G965F | 9 | | 2.20.27 | 937 | | | |
| 566 | Rooted Device | 24106836823 | SM-G950F | 9 | | 2.20.11 | 936 | | | |
| 567 | ER-14 | 59899861766 | SM-A530F | 9 | | 2.20.11 | 935 | | | |
| 568 | ER-04 | 447436794290 | SM-A530F | 8 | | 2.20.27 | 934 | | | |
| 569 | ER-11 | 447716008148 | SM-A530F | 8 | | 2.20.27 | 933 | | | |
| 570 | ER-02 | 447716008158 | SM-G950F | 9 | | 2.20.11 | 932 | | | |
| 571 | ER-33 | 31645762912 | SM-N960F | 8.1.0 | | 2.20.11 | 931 | | | |
| 572 | ER-32 | 31645566784 | SM-M205F/DS | 9 | | 2.20.27 | 930 | | | |
| 573 | ER-03 | 31645706266 | SM-G960F | 9 | | 2.20.11 | 927 | | | |
| 574 | ER-13 | 447435217370 | SM-G950F | 9 | | 2.20.27 | 926 | | | |
| 575 | ER-32 | 31645566784 | SM-M205F/DS | 9 | | 2.20.27 | 925 | | | |
| 576 | ER-11 | 447716008148 | SM-A530F | 8 | | 2.20.27 | 924 | | | |
| 577 | ER-02 | 447716008158 | SM-G950F | 9 | | 2.20.11 | 923 | | | |
| 578 | ER-03 | 31645706266 | SM-G960F | 9 | | 2.20.11 | 922 | | | |
| 579 | ER-13 | 447435217370 | SM-G950F | 9 | | 2.20.27 | 921 | | | |
| 580 | ER-11 | 447716008148 | SM-A530F | 8 | | 2.20.27 | 920 | | | |
| 581 | ER-33 | 31645762912 | SM-N960F | 8.1.0 | | 2.20.11 | 919 | | | |
| 582 | ER-13 | 447435217370 | SM-G950F | 9 | | 2.20.27 | 918 | | | |
| 583 | ER-32 | 31645566784 | SM-M205F/DS | 9 | | 2.20.27 | 916 | | | |
| 584 | ER-33 | 31645762912 | SM-N960F | 8.1.0 | | 2.20.11 | 914 | | | |
| 585 | ER-33 | 31645762912 | SM-N960F | 8.1.0 | | 2.20.11 | 912 | | | |
| 586 | ER-33 | 31645762912 | SM-N960F | 8.1.0 | | 2.20.11 | 911 | | | |
| 587 | ER-33 | 31645762912 | SM-N960F | 8.1.0 | | 2.20.11 | 910 | | | |
| 588 | ER-32 | 31645566784 | SM-M205F/DS | 9 | | 2.20.27 | 909 | | | |
| 589 | ER-32 | 31645566784 | SM-M205F/DS | 9 | | 2.20.27 | 907 | | | |
| 590 | ER-32 | 31645566784 | SM-M205F/DS | 9 | | 2.20.27 | 906 | | | |
| 591 | ER-32 | 31645566784 | SM-M205F/DS | 9 | | 2.20.27 | 905 | | | |
| 592 | ER-32 | 31645566784 | SM-M205F/DS | 9 | | 2.20.27 | 904 | | | |
| 593 | ER-32 | 31645566784 | SM-M205F/DS | 9 | | 2.20.27 | 903 | | | |
| 594 | ER-32 | 31645566784 | SM-M205F/DS | 9 | | 2.20.27 | 902 | | | |
| 595 | ER-09 | 447554685661 | SM-A730F | 8 | | 2.20.11 | 896 | | | |
| 596 | ER-05 | 447436794025 | SM-A730F | 9 | | 2.20.11 | 895 | | | |
| 597 | ER-11 | 447716008148 | SM-A530F | 8 | | 2.19.360 | 894 | | | |
| 598 | ER-06 | 59899863730 | SM-G965F | 9 | | 2.20.11 | 893 | | | |
| 599 | ER-14 | 59899861766 | SM-A530F | 9 | | 2.20.11 | 892 | | | |
| 600 | ER-04 | 447436794290 | SM-A530F | 8 | | 2.19.330 | 891 | | | |
| 601 | Rooted Device | 447716011569 | SM-N950F | 9 | | 2.20.11 | 890 | | | |
| 602 | ER-35 | 31645017094 | SM-G965F | 9 | | 2.19.360 | 889 | | | |
| 603 | Rooted Device | 24106836823 | SM-G950F | 9 | | 2.20.11 | 888 | | | |
| 604 | ER-33 | 31645762912 | SM-N960F | 8.1.0 | | 2.20.11 | 887 | | | |
| 605 | ER-32 | 31645566784 | SM-M205F/DS | 8.1.0 | | 2.19.330 | 886 | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY     NSO_WHATSAPP_00027396

| 606 | ER-02 | 447716008158 | SM-G950F | 9 | | 2.20.11 | 885 | | |
| 607 | ER-13 | 447435217370 | SM-G950F | 9 | | 2.20.11 | 883 | | |
| 608 | ER-03 | 31645706266 | SM-G960F | 9 | | 2.20.11 | 882 | | |
| 609 | ER-13 | 447435217370 | SM-G950F | 9 | | 2.20.11 | 881 | | |
| 610 | ER-13 | 447435217370 | SM-G950F | 9 | | 2.19.330 | 880 | | |
| 611 | ER-34 | 59899866184 | SM-M305F | 9 | | 2.20.11 | 879 | | |
| 612 | ER-31 | 31645741727 | SM-G955FD | 8 | | 2.20.11 | 878 | | |
| 613 | ER-09 | 447554685561 | SM-A730F | 8 | | 2.20.11 | 877 | | |
| 614 | ER-05 | 447436794025 | SM-A730F | 9 | | 2.20.11 | 876 | | |
| 615 | ER-04 | 447436794290 | SM-A530F | 8 | | 2.19.330 | 874 | | |
| 616 | ER-33 | 31645762912 | SM-N960F | 8.1.0 | | 2.20.11 | 873 | | |
| 617 | ER-14 | 59899861766 | SM-A530F | 9 | | 2.20.11 | 872 | | |
| 618 | ER-32 | 31645566784 | SM-M205F/DS | 8.1.0 | | 2.19.330 | 871 | | |
| 619 | ER-13 | 447435217370 | SM-G950F | 9 | | 2.19.330 | 870 | | |
| 620 | ER-35 | 31645017094 | SM-G965F | 9 | | 2.19.360 | 869 | | |
| 621 | ER-02 | 447716008158 | SM-G950F | 9 | | 2.20.11 | 868 | | |
| 622 | ER-04 | 447436794290 | SM-A530F | 8 | | 2.19.330 | 867 | | |
| 623 | | 351935103401 | SM-G950F | 9 | | 2.20.11 | 866 | | |
| 624 | ER-11 | 447716008148 | SM-A530F | 8 | | 2.19.360 | 865 | | |
| 625 | ER-33 | 31645762912 | SM-N960F | 8.1.0 | | 2.20.11 | 864 | | |
| 626 | ER-32 | 31645566784 | SM-M205F/DS | 8.1.0 | | 2.19.330 | 863 | | |
| 627 | | 527227922786 | SM-G930F | 8 | | 2.20.11 | 861 | | |
| 628 | | 24104142053 | SM-G960F | 9 | | 2.20.11 | 860 | | |
| 629 | | 24104146517 | SM-N960F | 8.1 | | 2.20.11 | 859 | | |
| 630 | ER-14 | 59899861766 | SM-A530F | 9 | | 2.20.11 | 858 | | |
| 631 | ER-06 | 59899863730 | SM-G965F | 9 | | 2.20.11 | 857 | | |
| 632 | Rooted Device | 447716011569 | SM-N950F | 9 | | 2.20.11 | 856 | | |
| 633 | Rooted Device | 24106836823 | SM-G950F | 9 | | 2.20.11 | 855 | | |
| 634 | ER-03 | 31645706266 | SM-G960F | 9 | | 2.20.11 | 854 | | |
| 635 | ER-03 | 31645706266 | SM-G960F | 9 | | 2.20.11 | 851 | | |
| 636 | Rooted Device | 24106836823 | SM-G950F | 9 | | 2.20.11 | 850 | | |
| 637 | ER-03 | 31645706266 | SM-G960F | 9 | | 2.20.11 | 846 | | |
| 638 | ER-03 | 31645706266 | SM-G960F | 9 | | 2.20.11 | 845 | | |
| 639 | ER-03 | 31645706266 | SM-G960F | 9 | | 2.19.330 | 842 | | |
| 640 | Rooted Device | 24106836823 | SM-G950F | 9 | | 2.20.11 | 841 | | |
| 641 | Rooted Device | 24106836823 | SM-G950F | 9 | | 2.20.11 | 840 | | |
| 642 | | 527227922786 | SM-G930F | 8 | | 2.20.11 | 839 | | |
| 643 | Rooted Device | 24106836823 | SM-G950F | 9 | | 2.20.11 | 838 | | |
| 644 | | 527227922786 | SM-G930F | 8 | | 2.20.11 | 837 | | |
| 645 | ER-04 | 447436794290 | SM-A530F | 8 | | 2.19.330 | 834 | | |
| 646 | ER-11 | 447716008148 | SM-A530F | 8 | | 2.19.330 | 832 | | |

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY    NSO_WHATSAPP_00027397

| 647 |  | 447463172405 | Iphone 11 |  |  |  |  |
|-----|--|--------------|-----------|--|--|--|--|
| 648 |  | 527227922786 | SM-G930F | 8 |  | 2.20.11 | 831 |
| 649 | ER-02 | 447716008158 | SM-G950F | 9 |  | 2.19.330 | 830 |
| 650 | ER-13 | 447435217370 | SM-G950F | 9 |  | 2.19.330 | 829 |
| 651 | ER-03 | 31645706266 | SM-G960F | 9 |  | 2.19.330 | 826 |
| 652 | ER-32 | 31645566784 | SM-M205F/DS | 8.1.0 |  | 2.19.330 | 825 |
| 653 | ER-33 | 31645762912 | SM-N960F | 8.1.0 |  | 2.19.330 | 823 |
| 654 | Rooted Device | 24106836823 | SM-G950F | 9 |  | 2.20.11 | 822 |
| 655 | Rooted Device | 447716011569 | SM-N950F | 9 |  | 2.20.11 | 821 |
| 656 | ER-02 | 447716008158 | SM-G950F | 9 |  | 2.19.360 | 820 |
| 657 | Rooted Device | 24106836823 | SM-G950F | 9 |  | 2.20.11 | 819 |
| 658 | Rooted Device | 24106836823 | SM-G950F | 9 |  | 2.20.11 | 811 |
| 659 | Rooted Device | 31629253787 | SM-G950F | 9 |  | 2.20.11 | 810 |
| 660 | Rooted Device | 31629253787 | SM-G950F | 9 |  | 2.20.11 | 809 |
| 661 | Rooted Device | 31629253787 | SM-G950F | 9 |  |  | 805 |
| 662 | Rooted Device | 31629253787 | SM-G950F | 9 |  |  | 804 |
| 663 | ER-02 | 447716008158 | SM-G950F | 9 |  |  | 803 |
| 664 | ER-33 | 31645762912 | SM-N960F | 8.1.0 |  |  | 790 |
| 665 | ER-32 | 31645566784 | SM-M205F/DS | 8.1.0 |  |  | 789 |
| 666 | Rooted Device | 31629253787 | SM-G950F | 9 |  |  | 788 |
| 667 | Rooted Device | 31629253787 | SM-G950F | 9 |  |  | 786 |
| 668 | ER-04 | 447436794290 | SM-A530F | 8 |  |  | 785 |
| 669 | ER-14 | 59899861766 | SM-A530F | 9 |  |  | 784 |
| 670 | ER-13 | 447435217370 | SM-G950F | 9 |  |  | 783 |
| 671 | ER-03 | 31645706266 | SM-G960F | 9 |  |  | 782 |
| 672 | ER-35 | 31645017094 | SM-G965F | 9 |  |  | 781 |
| 673 | ER-04 | 447436794290 | SM-A530F | 8 |  |  | 780 |
| 674 | ER-33 | 31645762912 | SM-N960F | 8.1.0 |  |  | 778 |
| 675 | ER-32 | 31645566784 | SM-M205F/DS | 8.1.0 |  |  | 776 |
| 676 | ER-11 | 447716008148 | SM-A530F | 8 |  |  | 774 |
| 677 | ER-02 | 447716008158 | SM-G950F | 9 |  |  | 773 |
| 678 | ER-13 | 447435217370 | SM-G950F | 9 |  |  | 772 |
| 679 | ER-03 | 31645706266 | SM-G960F | 9 |  |  | 770 |
| 680 | ER-14 | 59899861766 | SM-A530F | 9 |  |  | 768 |
| 681 | ER-11 | 447716008148 | SM-A530F | 8 |  |  | 767 |
| 682 | ER-02 | 447716008158 | SM-G950F | 9 |  |  | 766 |
| 683 | ER-04 | 447436794290 | SM-A530F | 9 |  |  | 765 |
| 684 | ER-33 | 31645762912 | SM-N960F | 8.1.0 |  |  | 764 |
| 685 | ER-32 | 31645566784 | SM-M205F/DS | 8.1.0 |  |  | 763 |
| 686 | ER-13 | 447435217370 | SM-G950F | 9 |  |  | 761 |
| 687 | ER-03 | 31645706266 | SM-G960F | 9 |  |  | 759 |
| 688 | ER-04 | 447436794290 | SM-A530F | 8 |  |  | 758 |
| 689 | ER-02 | 447716008158 | SM-G950F | 9 |  |  | 756 |

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

NSO_WHATSAPP_00027398

| 690 | ER-13 | 447435217370 | SM-G950F | 9 | | | 755 | | |
| 691 | ER-03 | 31645706266 | SM-G960F | 9 | | | 752 | | |
| 692 | ER-31 | 31645741727 | SM-G955FD | 8 | | | 751 | | |
| 693 | ER-05 | 447436794025 | SM-A730F | 9 | | | 750 | | |
| 694 | ER-09 | 447554685661 | SM-A730F | 8 | | | 746 | | |
| 695 | ER-04 | 447436794290 | SM-A530F | 8 | | | 743 | | |
| 696 | ER-14 | 59899861766 | SM-A530F | 9 | | | 742 | | |
| 697 | ER-13 | 447435217370 | SM-G950F | 9 | | | 741 | | |
| 698 | ER-33 | 31645762912 | SM-N960F | 8.1.0 | | | 739 | | |
| 699 | ER-32 | 31645566784 | SM-M205F/DS | 8.1.0 | | | 738 | | |
| 700 | ER-03 | 31645706266 | SM-G960F | 9 | | | 736 | | |
| 701 | ER-35 | 31645017094 | SM-G965F | 9 | | | 735 | | |
| 702 | ER-02 | 447716008158 | SM-G950F | 9 | | | 734 | | |
| 703 | ER-11 | 447716008148 | SM-A530F | 8 | | | 733 | | |
| 704 | ER-04 | 447436794290 | SM-A530F | 8 | | | 732 | | |
| 705 | Rooted Device | 31629253787 | SM-G950F | 9 | | | 731 | | |
| 706 | ER-14 | 59899861766 | SM-A530F | 9 | | | 730 | | |
| 707 | ER-13 | 447435217370 | SM-G950F | 9 | | | 727 | | |
| 708 | ER-03 | 31645706266 | SM-G960F | 9 | | | 726 | | |
| 709 | ER-33 | 31645762912 | SM-N960F | 8.1.0 | | | 725 | | |
| 710 | ER-32 | 31645566784 | SM-M205F/DS | 8.1.0 | | | 720 | | |
| 711 | ER-03 | 31645706266 | SM-G960F | 9 | | | 717 | | |
| 712 | ER-02 | 447716008158 | SM-G950F | 9 | | | 715 | | |
| 713 | Rooted Device | 31629253787 | SM-G950F | 9 | | | 714 | | |
| 714 | ER-13 | 447435217370 | SM-G950F | 9 | | | 713 | | |
| 715 | ER-03 | 31645706266 | SM-G960F | 9 | | | 712 | | |
| 716 | ER-14 | 59899861766 | SM-A530F | 9 | | | 711 | | |
| 717 | ER-04 | 447436794290 | SM-A530F | 8 | | | 709 | | |
| 718 | ER-32 | 31645566784 | SM-M205F/DS | 8.1.0 | | | 708 | | |
| 719 | ER-33 | 31645762912 | SM-N960F | 8.1.0 | | | 706 | | |
| 720 | ER-32 | 31645566784 | SM-M205F/DS | 8.1.0 | | | 697 | | |
| 721 | ER-33 | 31645762912 | SM-N960F | 8.1.0 | | | 696 | | |
| 722 | ER-11 | 447716008148 | SM-A530F | 8 | | | 693 | | |
| 723 | ER-02 | 447716008158 | SM-G950F | 9 | | | 689 | | |
| 724 | Rooted Device | 31629253787 | SM-G950F | 9 | | | 688 | | |
| 725 | ER-11 | 447716008148 | SM-A530F | 8 | | | 687 | | |
| 726 | ER-14 | 59899861766 | SM-A530F | 9 | | | 686 | | |
| 727 | ER-04 | 447436794290 | SM-A530F | 8 | | | 683 | | |
| 728 | ER-33 | 31645762912 | SM-N960F | 8.1.0 | | | 681 | | |

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

NSO_WHATSAPP_00027399

| 729 | ER-32 | 31645566784 | SM-M205F/DS | 8.1.0 | | 678 | | |
| 730 | ER-14 | 59899861766 | SM-A530F | 9 | | 677 | | |
| 731 | ER-04 | 447436794290 | SM-A530F | 8 | | 676 | | |
| 732 | Rooted Device | 31629253787 | SM-G950F | 9 | | 674 | | |
| 733 | ER-33 | 31645762912 | SM-N960F | 8.1.0 | | 673 | | |
| 734 | ER-35 | 31645017094 | SM-G965F | 9 | | 672 | | |
| 735 | ER-03 | 31645706266 | SM-G960F | 9 | | 671 | | |
| 736 | ER-11 | 447716008148 | SM-A530F | 8 | | 669 | | |
| 737 | ER-02 | 447716008158 | SM-G950F | 9 | | 668 | | |
| 738 | ER-32 | 31645566784 | SM-M205F/DS | 8.1.0 | | 667 | | |
| 739 | ER-33 | 31645762912 | SM-N960F | 8.1.0 | | 666 | | |
| 740 | ER-13 | 447435217370 | SM-G950F | 9 | | 662 | | |
| 741 | ER-11 | 447716008148 | SM-A530F | 8 | | 660 | | |
| 742 | ER-02 | 447716008158 | SM-G950F | 9 | | 659 | | |
| 743 | Rooted Device | 31629253787 | SM-G950F | 9 | | 658 | | |
| 744 | ER-33 | 31645762912 | SM-N960F | 8.1.0 | | 657 | | |
| 745 | Rooted Device | 31629253787 | SM-G950F | 9 | | 654 | | |
| 746 | ER-32 | 31645566784 | SM-M205F/DS | 8.1.0 | | 653 | | |
| 747 | ER-33 | 31645762912 | SM-N960F | 8.1.0 | | 652 | | |
| 748 | ER-04 | 447436794290 | SM-A530F | 8 | | 650 | | |
| 749 | ER-03 | 31645706266 | SM-G960F | 9 | | 648 | | |
| 750 | ER-04 | 447436794290 | SM-A530F | 8 | | 647 | | |
| 751 | ER-32 | 31645566784 | SM-M205F/DS | 8.1.0 | | 645 | | |
| 752 | ER-33 | 31645762912 | SM-N960F | 8.1.0 | | 644 | | |
| 753 | ER-13 | 447435217370 | SM-G950F | 9 | | 643 | | |
| 754 | ER-13 | 447435217370 | SM-G950F | 9 | | 642 | | |
| 755 | ER-13 | 447435217370 | SM-G950F | 9 | | 641 | | |
| 756 | Rooted Device | 31629253787 | SM-G950F | 9 | | 640 | | |
| 757 | ER-11 | 447716008148 | SM-A530F | 9 | | 639 | | |
| 758 | ER-02 | 447716008158 | SM-G950F | 9 | | 638 | | |
| 759 | ER-05 | 447436794025 | SM-A730F | 9 | | 637 | | |
| 760 | Rooted Device | 447716011569 | SM-N950F | 9 | | 634 | | |
| 761 | ER-13 | 447435217370 | SM-G950F | 9 | | 633 | | |
| 762 | Rooted Device | 31629253787 | SM-G950F | 9 | | 631 | | |
| 763 | ER-11 | 447716008148 | SM-A530F | 8 | | 630 | | |
| 764 | ER-35 | 31645017094 | SM-G965F | 9 | | 629 | | |
| 765 | ER-14 | 59899861766 | SM-A530F | 9 | | 628 | | |
| 766 | ER-04 | 447436794290 | SM-A530F | 8 | | 627 | | |
| 767 | ER-33 | 31645762912 | SM-N960F | 8.1.0 | | 626 | | |

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

NSO_WHATSAPP_00027400

| 768 | ER-33 | 31645762912 | SM-N960F | 8.1.0 | | | 625 | | |
| 769 | ER-32 | 31645566784 | SM-M205F/DS | 8.1.0 | | | 624 | | |
| 770 | ER-33 | 31645762912 | SM-N960F | 8.1.0 | | | 622 | | |
| 771 | ER-32 | 31645566784 | SM-M205F/DS | 8.1.0 | | | 621 | | |
| 772 | Rooted Device | 31629253787 | SM-G950F | 9 | | | 620 | | |
| 773 | ER-13 | 447435217370 | SM-G950F | 9 | | | 619 | | |
| 774 | ER-13 | 447435217370 | SM-G950F | 9 | | | 618 | | |
| 775 | Rooted Device | 31629253787 | SM-G950F | 9 | | | 617 | | |
| 776 | ER-05 | 447436794025 | SM-A730F | 9 | | | 614 | | |
| 777 | ER-19 | 31645272469 | SM-G920F | 6.0.1 | | | 613 | | |
| 778 | ER-26 | 31649520246 | ANE-LX1 | 8 | | | 612 | | |
| 779 | ER-25 | 31645518834 | LG-D855 | 5 | | | 611 | | |
| 780 | ER-02 | 447716008158 | SM-G950F | 9 | | | 606 | | |
| 781 | ER-08 | 447436794320 | SM-G925F | 7 | | | 605 | | |
| 782 | ER-35 | 31645017094 | SM-G965F | 9 | | | 604 | | |
| 783 | ER-35 | 31645017094 | SM-G965F | 9 | | | 603 | | |
| 784 | ER-11 | 447716008148 | SM-A530F | 8 | | | 601 | | |
| 785 | ER-35 | 31645017094 | SM-G965F | 9 | | | 600 | | |
| 786 | ER-14 | 59899861766 | SM-A530F | 9 | | | 599 | | |
| 787 | ER-02 | 447716008158 | SM-G950F | 9 | | | 598 | | |
| 788 | ER-02 | 447716008158 | SM-G950F | 9 | | | 597 | | |
| 789 | ER-35 | 31645017094 | SM-G965F | 9 | | | 596 | | |
| 790 | Rooted Device | 31629253787 | SM-G950F | 9 | | | 590 | | |
| 791 | ER-04 | 447436794290 | SM-A530F | 8 | | | 589 | | |
| 792 | ER-14 | 59899861766 | SM-A530F | 9 | | | 588 | | |
| 793 | ER-02 | 447716008158 | SM-G950F | 9 | | | 587 | | |
| 794 | ER-01 | 31645134912 | SM-G955F | 9 | | | 586 | | |
| 795 | ER-02 | 447716008158 | SM-G950F | 9 | | | 585 | | |
| 796 | ER-13 | 447435217370 | SM-G950F | 9 | | | 584 | | |
| 797 | ER-03 | 31645706266 | SM-G960F | 9 | | | 581 | | |
| 798 | Rooted Device | 31629253787 | SM-G950F | 9 | | | 580 | | |
| 799 | ER-14 | 59899861766 | SM-A530F | 9 | | | 579 | | |
| 800 | ER-05 | 447436794025 | SM-A730F | 9 | | | 577 | | |
| 801 | ER-01 | 31645134912 | SM-G955F | 9 | | | 576 | | |

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY                    NSO_WHATSAPP_00027401

| 802 | ER-03 | 31645706266 | SM-G960F | 9 | | | 575 | | |
| 803 | ER-13 | 447435217370 | SM-G950F | 9 | | | 573 | | |
| 804 | ER-31 | 31645741727 | SM-G955FD | 8 | | | 572 | | |
| 805 | ER-06 | 59899863730 | SM-G965F | 9 | | | 570 | | |
| 806 | Rooted Device | 31629253787 | SM-G950F | 9 | | | 563 | | |
| 807 | Rooted Device | 31629253787 | SM-G950F | 9 | | | 560 | | |
| 808 | Rooted Device | 31629253787 | SM-G950F | 9 | | | 559 | | |
| 809 | Rooted Device | 31629253787 | SM-G950F | 9 | | | 558 | | |
| 810 | Rooted Device | 31629253787 | SM-G950F | 9 | | | 557 | | |
| 811 | Rooted Device | 31629253787 | SM-G950F | 9 | | | 556 | | |
| 812 | ER-03 | 31645706266 | SM-G960F | 9 | | | 555 | | |
| 813 | ER-13 | 447435217370 | SM-G950F | 9 | | | 554 | | |
| 814 | ER-01 | 31645134912 | SM-G955F | 9 | | | 553 | | |
| 815 | ER-05 | 447436794025 | SM-A730F | 9 | | | 552 | | |
| 816 | ER-01 | 31645134912 | SM-G955F | 9 | | | 551 | | |
| 817 | ER-05 | 447436794025 | SM-A730F | 9 | | | 549 | | |
| 818 | ER-05 | 447436794025 | SM-A730F | 9 | | | 548 | | |
| 819 | ER-01 | 31645134912 | SM-G955F | 9 | | | 547 | | |
| 820 | ER-13 | 447435217370 | SM-G950F | 9 | | | 546 | | |
| 821 | ER-03 | 31645706266 | SM-G960F | 9 | | | 545 | | |
| 822 | ER-31 | 31645741727 | SM-G955FD | 8 | | | 542 | | |
| 823 | ER-09 | 447554685661 | SM-A730F | 8 | | | 543 | | |
| 824 | ER-04 | 447436794290 | SM-A530F | 9 | | | 542 | | |
| 825 | ER-14 | 59899861766 | SM-A530F | 9 | | | 541 | | |
| 826 | ER-06 | 59899863730 | SM-G965F | 9 | | | 540 | | |
| 827 | ER-34 | 59899866184 | SM-M305F | 9 | | | 539 | | |
| 828 | ER-32 | 31645566784 | SM-M205F/DS | 8.1.0 | | | 538 | | |
| 829 | ER-33 | 31645762912 | SM-N960F | 8.1.0 | | | 536 | | |
| 830 | ER-05 | 447436794025 | SM-A730F | 9 | | | 535 | | |
| 831 | ER-01 | 31645134912 | SM-G955F | 9 | | | 534 | | |
| 832 | ER-13 | 447435217370 | SM-G950F | 9 | | | 533 | | |
| 833 | ER-03 | 31645706266 | SM-G960F | 9 | | | 531 | | |
| 834 | | 447463118645 | SM-N950F | 9 | | | | | |
| 835 | | 31629253787 | SM-G950F | 9 | | | 530 | | |
| 836 | ER-31 | 31645741727 | SM-G955FD | 8.0.0 | | | 527 | | |
| 837 | ER-33 | 31645762912 | SM-N960F | 8.1.0 | | | 526 | | |

HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY - ATTORNEYS EYES ONLY · WhatsApp LLC and Meta Platforms Inc. · Produced in Agapov v. Hamilton; United States District Judge · Protective Order of 4:19-cv-07123-PJH

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY · NSO_WHATSAPP_00027402

| 838 | ER-03 | 31645706266 | SM-G960F | 9 | | | 525 | | |
| 839 | ER-04 | 447436794290 | SM-A530F | 8 | | | 524 | | |
| 840 | ER-09 | 447554685661 | SM-A730F | 8.0.0 | | | 523 | | |
| 841 | ER-31 | 31645741727 | SM-G955FD | 8.0.0 | | | 522 | | |
| 842 | ER-33 | 31645762912 | SM-N960F | 8.1.0 | | | 521 | | |
| 843 | ER-13 | 447435217370 | SM-G950F | 9 | | | 520 | | |
| 844 | ER-03 | 31645706266 | SM-G960F | 9 | | | 519 | | |

HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY

Produced in litigation to WhatsApp LLC and Meta Platforms Inc.

pursuant to Protective Order of the

Honorable Phyllis J. Hamilton, United States District Judge

4:19-cv-07123-PJH

HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY      NSO_WHATSAPP_00027403



HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

NSO_WHATSAPP_00027404



HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY                                         NSO_WHATSAPP_00027405



HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY
NSO_WHATSAPP_00027406

7/15/24, 9:14 AM    Affiliate installations on the iOS environment - Provisioning, Installation and Provisioning Resources - Confluence

Case 4:19-cv-07123-PJH    Document 796-12    Filed 09/13/25    Page 29 of 31



HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY      NSO_WHATSAPP_00027407



HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

NSO_WHATSAPP_00027408

2020-06-23 12:39:28.740

10956

No labels

HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY

Produced in litigation to WhatsApp LLC and Meta Platforms Inc.

pursuant to Protective Order of the

Honorable Phyllis J. Hamilton, United States District Judge

4:19-cv-07123-PJH

HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY     NSO_WHATSAPP_00027409