# APPENDIX A

# Gazneli4_30PM_ver2

## Designation List Report

**Gazneli, Tamir**                    **2024-09-04**

| | |
|---|---:|
| P's Narrowed | 01:26:12 |
| D's Counters | 00:09:36 |
| **TOTAL RUN TIME** | **01:35:48** |

Documents linked to video:

P34

P44

P59

P60

P62

P64

P65



| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 7:01 - 7:03 | **Gazneli, Tamir 2024-09-04** | 00:00:06 | **Gazneli4_30PM_ver2.1** |
| | 7:01    MR. PEREZ-MARQUES:  Mr. Gazneli, could | | |
| | 7:02    you state your name for the record? | | |
| | 7:03    A.  My name is Tamir Gazneli. | | |
| 23:23 - 24:03 | **Gazneli, Tamir 2024-09-04** | 00:00:08 | **Gazneli4_30PM_ver2.2** |
| | 23:23  Q.  So you joined NSO Group in May 2015, | | |
| | 23:24    is that correct? | | |
| | 23:25  A.  Yes. | | |
| | 24:01  Q.  How did you come to work for NSO | | |
| | 24:02    Group? | | |
| | 24:03  A.  It is not May.  It is November. | | |
| 25:09 - 25:11 | **Gazneli, Tamir 2024-09-04** | 00:00:05 | **Gazneli4_30PM_ver2.3** |
| | 25:09  Q.  You started at NSO as a security | | |
| | 25:10    researcher, is that correct? | | |
| | 25:11  A.  Yes. | | |
| 28:09 - 28:19 | **Gazneli, Tamir 2024-09-04** | 00:00:40 | **Gazneli4_30PM_ver2.4** |
| | 28:09  Q.  In December 2017 you were promoted | | |
| | 28:10    to Security Research Team Leader.  Is that | | |
| | 28:11    correct? | | |
| | 28:12  A.  Yes. | | |
| | 28:13  Q.  And what were your responsibilities | | |
| | 28:14    as Security Research Team Leader? | | |
| | 28:15  A.  I was responsible for the team -- | | |
| | 28:16    one of the research teams in the research group. | | |
| | 28:17  Q.  And what did that research team | | |
| | 28:18    focus on? | | |
| | 28:19  A.  Android applications. | | |
| 28:20 - 28:21 | **Gazneli, Tamir 2024-09-04** | 00:00:05 | **Gazneli4_30PM_ver2.5** |
| | 28:20  Q.  Which Android applications? | | |
| | 28:21  A.  Not specific, just any. | | |
| 28:22 - 28:23 | **Gazneli, Tamir 2024-09-04** | 00:00:04 | **Gazneli4_30PM_ver2.6** |
| | 28:22  Q.  Did that work relate at all to | | |
| | 28:23    WhatsApp, the work of that team? | | |
| 28:25 - 28:25 | **Gazneli, Tamir 2024-09-04** | 00:00:02 | **Gazneli4_30PM_ver2.7** |
| | 28:25  A.  Part of the team. | | |
| 29:06 - 29:09 | **Gazneli, Tamir 2024-09-04** | 00:00:08 | **Gazneli4_30PM_ver2.8** |
| | 29:06  Q.  How many people -- why don't we | | |
| | 29:07    start with how many about people were working on | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 29:08    WhatsApp as part of the team that you led as | | |
| | 29:09    Security Research Team Leader. | | |
| 29:12 - 29:12 | **Gazneli, Tamir 2024-09-04** | 00:00:01 | **Gazneli4_30PM_ver2.9** |
| | 29:12    A.  Four. | | |
| 29:21 - 30:10 | **Gazneli, Tamir 2024-09-04** | 00:01:06 | **Gazneli4_30PM_ver2.10** |
| | 29:21    And you supervised that team that was | | |
| | 29:22    working on WhatsApp during your time as Security | | |
| | 29:23    Team Research Leader. | | |
| | 29:24    A.  Yes. | | |
| | 29:25    Q.  And what were they doing with | | |
| | 30:01    respect to WhatsApp? | | |
| | 30:02    A.  Research application. | | |
| | 30:03    Q.  Again for the purpose of developing | | |
| | 30:04    installation vectors? | | |
| | 30:05    A.  I will say it is developing the | | |
| | 30:06    software required for gaining access. | | |
| | 30:07    Q.  As I understand it, installation | | |
| | 30:08    vectors are software required to gain access.  Is | | |
| | 30:09    that consistent with your definition of what an | | |
| | 30:10    installation vector is? | | |
| 30:13 - 30:23 | **Gazneli, Tamir 2024-09-04** | 00:00:23 | **Gazneli4_30PM_ver2.11** |
| | 30:13    A.  Can you define access?  When you say | | |
| | 30:14    "access" what do you mean by access? | | |
| | 30:15    Q.  You said access.  "I will say it is | | |
| | 30:16    developing the software required for gaining | | |
| | 30:17    access."  What did you mean by access? | | |
| | 30:18    A.  Access to the data which resides on | | |
| | 30:19    the endpoint. | | |
| | 30:20    Q.  That reside on the endpoint? | | |
| | 30:21    A.  Yes. | | |
| | 30:22    Q.  Meaning the target device? | | |
| | 30:23    A.  Yes. | | |
| 31:04 - 31:08 | **Gazneli, Tamir 2024-09-04** | 00:00:17 | **Gazneli4_30PM_ver2.12** |
| | 31:04    Q.  Okay.  And so the team that was | | |
| | 31:05    working on WhatsApp that you supervised as | | |
| | 31:06    Security Research Team Leader was investigating | | |
| | 31:07    WhatsApp in order to develop software that could | | |
| | 31:08    be used to gain access to target devices? | | |
| 31:11 - 31:17 | **Gazneli, Tamir 2024-09-04** | 00:00:18 | **Gazneli4_30PM_v** |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 31:11  A.  The team was researching Android | | er2.13 |
| | 31:12      related applications and services in order to gain | | |
| | 31:13      access to the endpoint data. | | |
| | 31:14  Q.  Okay.  Now, you testified previously | | |
| | 31:15      that they were doing work -- you gave us the four | | |
| | 31:16      names who were doing work related to WhatsApp? | | |
| | 31:17  A.  Yes. | | |
| 31:18 - 31:19 | **Gazneli, Tamir 2024-09-04** | 00:00:02 | **Gazneli4_30PM_ver2.14** |
| | 31:18  Q.  And what work were they doing | | |
| | 31:19      related to WhatsApp? | | |
| 32:05 - 32:10 | **Gazneli, Tamir 2024-09-04** | 00:00:13 | **Gazneli4_30PM_ver2.15** |
| | 32:05  A.  To understand how the application | | |
| | 32:06      works. | | |
| | 32:07  Q.  For what purpose? | | |
| | 32:08  A.  As I stated before, in order to | | |
| | 32:09      build the software that gets access to the | | |
| | 32:10      endpoint's data. | | |
| 37:24 - 38:01 | **Gazneli, Tamir 2024-09-04** | 00:00:11 | **Gazneli4_30PM_ver2.16** |
| | 37:24  Q.  What is a 0 click exploit? | | |
| | 37:25  A.  An exploit that does not require any | | |
| | 38:01      interaction from the target. | | |
| 39:01 - 39:07 | **Gazneli, Tamir 2024-09-04** | 00:00:16 | **Gazneli4_30PM_ver2.17** |
| | 39:01  Q.  Let me ask it this way.  You | | |
| | 39:02      understand that Heaven -- you are familiar with | | |
| | 39:03      the Heaven installation vector? | | |
| | 39:04  A.  Yes. | | |
| | 39:05  Q.  And that worked via WhatsApp, is | | |
| | 39:06      that right?  That used WhatsApp messages as part | | |
| | 39:07      of the installation? | | |
| 39:10 - 39:14 | **Gazneli, Tamir 2024-09-04** | 00:00:14 | **Gazneli4_30PM_ver2.18** |
| | 39:10  A.  Yes. | | |
| | 39:11  Q.  And so when I say "via WhatsApp", | | |
| | 39:12      what I mean is the relationship between the | | |
| | 39:13      installation vector and WhatsApp, such as the one | | |
| | 39:14      that Heaven had.  Is that clear to you? | | |
| 39:16 - 40:04 | **Gazneli, Tamir 2024-09-04** | 00:01:04 | **Gazneli4_30PM_ver2.19** |
| | 39:16  A.  Yes. | | |
| | 39:17  Q.  And so with that clarification, did | | |
| | 39:18      the team that you supervised as Security Research | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 39:19  Team Leader develop 0 click exploits that worked | | |
| | 39:20  via WhatsApp? | | |
| | 39:21  A.  It developed 0 click vectors | | |
| | 39:22  which -- one of the ways was via WhatsApp. | | |
| | 39:23  Q.  Okay.  Did those vectors that they | | |
| | 39:24  developed have names? | | |
| | 39:25  A.  Heaven, Eden and ERISED. | | |
| | 40:01  Q.  And so Heaven, Eden and ERISED were | | |
| | 40:02  developed by the researchers on the team that you | | |
| | 40:03  supervised as Security Research Team Leader? | | |
| | 40:04  A.  Yes. | | |
| 41:05 - 41:09 | **Gazneli, Tamir 2024-09-04** | 00:00:13 | **Gazneli4_30PM_v** |
| | 41:05  Q.  When we broke for the fire alarm, I | | **er2.20** |
| | 41:06  believe we had a question pending.  I had asked | | |
| | 41:07  you whether you would agree that you are very | | |
| | 41:08  familiar personally with the Eden, Heaven and | | |
| | 41:09  ERISED exploits? | | |
| 41:11 - 41:19 | **Gazneli, Tamir 2024-09-04** | 00:00:17 | **Gazneli4_30PM_v** |
| | 41:11  A.  I would say that I am familiar with | | **er2.21** |
| | 41:12  the exploits but not each and every line in the | | |
| | 41:13  code. | | |
| | 41:14  Q.  But you led the team that developed | | |
| | 41:15  them, right? | | |
| | 41:16  A.  Yes. | | |
| | 41:17  Q.  You were promoted to Director of R&D | | |
| | 41:18  in January 2020.  Is that correct? | | |
| | 41:19  A.  Yes. | | |
| 44:19 - 44:24 | **Gazneli, Tamir 2024-09-04** | 00:00:34 | **Gazneli4_30PM_v** |
| | 44:19  Q.  During your time as Director of R&D, | | **er2.22** |
| | 44:20  were any researchers that you supervised working | | |
| | 44:21  on installation vectors via WhatsApp? | | |
| | 44:22  A.  Yes. | | |
| | 44:23  Q.  Which vectors were those? | | |
| | 44:24  A.  When I was of R&D it was ERISED. | | |
| 47:07 - 47:15 | **Gazneli, Tamir 2024-09-04** | 00:00:23 | **Gazneli4_30PM_v** |
| | 47:07  Q.  In November 2022, you were promoted | | **er2.23** |
| | 47:08  to VP R&D, correct? | | |
| | 47:09  A.  Yes. | | |
| | 47:10  Q.  How did your responsibilities change | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 47:11    at that point? | | |
| | 47:12    A.   Now I am leading the entire R&D of | | |
| | 47:13         the company. | | |
| | 47:14    Q.   Who do you report to as VP R&D? | | |
| | 47:15    A.   To the CEO. | | |
| 50:04 - 50:15 | **Gazneli, Tamir 2024-09-04** | 00:00:33 | **Gazneli4_30PM_ver2.24** |
| | 50:04    Q.   And so you do speak to prospective | | |
| | 50:05         customers about the capabilities of the technology | | |
| | 50:06         in your role as VP R&D? | | |
| | 50:07    A.   Whenever it is required, yes. | | |
| | 50:08    Q.   As Director of R&D, did you interact | | |
| | 50:09         with customers? | | |
| | 50:10    A.   Yes. | | |
| | 50:11    Q.   For the same purposes? | | |
| | 50:12    A.   Say for limited responsibilities, | | |
| | 50:13         but like more smaller responsibilities, due to the | | |
| | 50:14         fact that I was Director for only Android, but | | |
| | 50:15         yes. | | |
| 67:06 - 67:09 | **Gazneli, Tamir 2024-09-04** | 00:00:13 | **Gazneli4_30PM_ver2.25** |
| | 67:06    Q.   Let me just take a step back for a | | |
| | 67:07         moment to see if I can make our terminology clear. | | |
| | 67:08         Eden, Heaven and ERISED are all installation | | |
| | 67:09         vectors that worked via WhatsApp, correct? | | |
| 67:12 - 68:06 | **Gazneli, Tamir 2024-09-04** | 00:01:05 | **Gazneli4_30PM_ver2.26** |
| | 67:12    A.   Heaven, Eden and ERISED were | | |
| | 67:13         installation vectors that were activated via | | |
| | 67:14         WhatsApp. | | |
| | 67:15    Q.   During the period April 29, 2018 to | | |
| | 67:16         May 10, 2020, were any installation vectors in use | | |
| | 67:17         besides Heaven, Eden and ERISED that were | | |
| | 67:18         activated via WhatsApp? | | |
| | 67:19    A.   No. | | |
| | 67:20    Q.   So those are the three, yes? | | |
| | 67:21    A.   Yes. | | |
| | 67:22    Q.   And am I right that NSO sometimes | | |
| | 67:23         refers to them collectively as Hummingbird? | | |
| | 67:24    A.   Yes. | | |
| | 67:25    Q.   And does the term Hummingbird | | |
| | 68:01         include any vectors other than those three? | | |
| | 68:02    A.   No. | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 68:03  Q.  So if I refer to the Hummingbird | | |
| | 68:04       vectors, you will understand that I am referring | | |
| | 68:05       to those three? | | |
| | 68:06  A.  In respect to the timeframe, yes. | | |
| 69:22 - 70:04 | **Gazneli, Tamir 2024-09-04** | 00:00:26 | **Gazneli4_30PM_ver2.27** |
| | 69:22  Q.  So the WhatsApp client, the server | | |
| | 69:23       functionality.  Is anything else part of the | | |
| | 69:24       ecosystem you described that enables one WhatsApp | | |
| | 69:25       clients to communicate with another? | | |
| | 70:01  A.  No. | | |
| | 70:02  Q.  And so as part of the development of | | |
| | 70:03       the Hummingbird installation vectors, NSO | | |
| | 70:04       investigated that ecosystem.  Is that right? | | |
| 70:07 - 70:15 | **Gazneli, Tamir 2024-09-04** | 00:00:38 | **Gazneli4_30PM_ver2.28** |
| | 70:07  A.  We developed an internal environment | | |
| | 70:08       that enabled us to work on our devices. | | |
| | 70:09  Q.  What does that mean? | | |
| | 70:10  A.  That means that we used WhatsApp | | |
| | 70:11       clients that were installed on company owned | | |
| | 70:12       devices and used the functionality that was | | |
| | 70:13       developed internally which enabled communication | | |
| | 70:14       between the clients that were used in this | | |
| | 70:15       internal environment. | | |
| 74:06 - 74:25 | **Gazneli, Tamir 2024-09-04** | 00:01:15 | **Gazneli4_30PM_ver2.29** |
| | 74:06  Q.  And so as part of that you developed | | |
| | 74:07       servers that, to the best extent you can, aim to | | |
| | 74:08       replicate the functionality of the WhatsApp | | |
| | 74:09       servers? | | |
| | 74:10  A.  Yes. | | |
| | 74:11  Q.  And the purpose is to investigate or | | |
| | 74:12       research how messages would be treated by WhatsApp | | |
| | 74:13       servers.  Right? | | |
| | 74:14  A.  No. | | |
| | 74:15  Q.  What is the purpose? | | |
| | 74:16  A.  The purpose was to research the | | |
| | 74:17       WhatsApp client on the target's device, and in | | |
| | 74:18       order to build the software to eventually gain | | |
| | 74:19       access to the data that resides on it. | | |
| | 74:20  Q.  And why was it necessary to create | | |
| | 74:21       that internal version of the WhatsApp servers as | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 74:22   part of the R&D process? | | |
| | 74:23   A.  This is a practice done by any cyber | | |
| | 74:24   company, whether defensive or offensive, in order | | |
| | 74:25   to work in the internal environments. | | |
| 76:06 - 76:15 | **Gazneli, Tamir 2024-09-04** | 00:00:35 | **Gazneli4_30PM_ver2.30** |
| | 76:06   Q.  Right.  And then at some point does | | |
| | 76:07   the testing progress to actually testing it | | |
| | 76:08   through WhatsApp's actual ecosystem? | | |
| | 76:09   A.  After reaching the capability in the | | |
| | 76:10   internal server, then there is a phase of testing | | |
| | 76:11   in the real environment, yes. | | |
| | 76:12   Q.  And with respect to the Hummingbird | | |
| | 76:13   vectors, when did NSO reach the point of testing | | |
| | 76:14   the installation vectors in WhatsApp's actual | | |
| | 76:15   ecosystem? | | |
| 76:18 - 76:22 | **Gazneli, Tamir 2024-09-04** | 00:00:14 | **Gazneli4_30PM_ver2.31** |
| | 76:18   A.  I don't recall the exact month this | | |
| | 76:19   was done. | | |
| | 76:20   Q.  Approximately? | | |
| | 76:21   A.  Approximately, it was near | | |
| | 76:22   April 2018. | | |
| 80:02 - 80:05 | **Gazneli, Tamir 2024-09-04** | 00:00:14 | **Gazneli4_30PM_ver2.32** |
| | 80:02   Were any live WhatsApp accounts created | | |
| | 80:03   during any phase of the testing of the Hummingbird | | |
| | 80:04   vectors by NSO? | | |
| | 80:05   A.  Yes. | | |
| 81:03 - 81:07 | **Gazneli, Tamir 2024-09-04** | 00:00:21 | **Gazneli4_30PM_ver2.33** |
| | 81:03   Q.  And so could you say approximately | | |
| | 81:04   how many WhatsApp accounts were created as part of | | |
| | 81:05   the testing of the Hummingbird vectors? | | |
| | 81:06   A.  I don't have the exact number, but I | | |
| | 81:07   can estimate it is about 50 numbers. | | |
| 81:16 - 81:19 | **Gazneli, Tamir 2024-09-04** | 00:00:14 | **Gazneli4_30PM_ver2.34** |
| | 81:16   Q.  Do you have any understanding of | | |
| | 81:17   approximately how many times -- let me put it this | | |
| | 81:18   way -- on how many target devices the Hummingbird | | |
| | 81:19   vectors have been successfully used by NSO? | | |
| 81:21 - 82:03 | **Gazneli, Tamir 2024-09-04** | 00:00:20 | **Gazneli4_30PM_ver2.35** |
| | 81:21   A.  When you say Hummingbird was used, | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 81:22     what do you mean by that? | | |
| | 81:23   Q.   Used as -- successfully used as an | | |
| | 81:24     installation vector to cause the installation of | | |
| | 81:25     the agent? | | |
| | 82:01   A.   In which timeframe? | | |
| | 82:02   Q.   What I will call the relevant | | |
| | 82:03     timeframe, so April 2018 to May 2020? | | |
| 82:06 - 82:06 | **Gazneli, Tamir 2024-09-04** | 00:00:02 | **Gazneli4_30PM_ver2.36** |
| | 82:06   A.   I don't have an exact number. | | |
| 82:20 - 82:23 | **Gazneli, Tamir 2024-09-04** | 00:00:08 | **Gazneli4_30PM_ver2.37** |
| | 82:20   Q.   I understand you don't have the | | |
| | 82:21     exact number. I am asking for an approximate | | |
| | 82:22     number. Tens, hundreds, thousands, tens of | | |
| | 82:23     thousands? | | |
| 82:25 - 83:03 | **Gazneli, Tamir 2024-09-04** | 00:00:10 | **Gazneli4_30PM_ver2.38** |
| | 82:25   A.   It is not tens of thousands but it | | |
| | 83:01     is not hundreds. | | |
| | 83:02   Q.   So thousands? | | |
| | 83:03   A.   In between, yes. | | |
| 83:09 - 83:11 | **Gazneli, Tamir 2024-09-04** | 00:00:05 | **Gazneli4_30PM_ver2.39** |
| | 83:09   Q.   In between what? | | |
| | 83:10   A.   In between hundreds and tens of | | |
| | 83:11     thousands. | | |
| 83:22 - 84:02 | **Gazneli, Tamir 2024-09-04** | 00:00:16 | **Gazneli4_30PM_ver2.40** |
| | 83:22   Q.   The term "Pegasus", does that to you | | |
| | 83:23     mean the agent or is it broader than the agent? | | |
| | 83:24   A.   This is the name of the product. | | |
| | 83:25   Q.   And does that include the | | |
| | 84:01     installation vectors or would Pegasus be the agent | | |
| | 84:02     itself? | | |
| 84:04 - 84:23 | **Gazneli, Tamir 2024-09-04** | 00:00:49 | **Gazneli4_30PM_ver2.41** |
| | 84:04     MR. PEREZ-MARQUES: I just want to | | |
| | 84:05     clarify our terminology so I can make the | | |
| | 84:06     questions clearer. | | |
| | 84:07   A.   The product that is called Pegasus | | |
| | 84:08     eventually delivers the data to the customers | | |
| | 84:09     which are sent to the customers by the agent, and | | |
| | 84:10     and the agent installed using installation | | |
| | 84:11     investigators. | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 84:12  Q.  And so the agent is part of Pegasus? | | |
| | 84:13  A.  Yes. | | |
| | 84:14  Q.  And the installation vectors are | | |
| | 84:15        part of Pegasus? | | |
| | 84:16  A.  Yes. | | |
| | 84:17  Q.  And the agent is the piece of | | |
| | 84:18        Pegasus that actually delivers information to | | |
| | 84:19        customers? | | |
| | 84:20  A.  Yes. | | |
| | 84:21  Q.  And that information is obtained | | |
| | 84:22        from the target devices? | | |
| | 84:23  A.  Yes. | | |
| 87:19 - 88:02 | **Gazneli, Tamir 2024-09-04** | 00:00:35 | **Gazneli4_30PM_ver2.42** |
| 🔗 P59.2 | 87:19  Q.  I would like to show you what we | | |
| | 87:20        have marked as Exhibit 2032. | | |
| | 87:21        (Exhibit 2032 marked for identification) | | |
| | 87:22        This is a multipage document with the | | |
| | 87:23        Bates stamp NSO_WHATSAPP_00045678.  Do you | | |
| | 87:24        recognize this document? | | |
| | 87:25  A.  Do you want me to go over it? | | |
| | 88:01  Q.  Feel free to flip through it.  The | | |
| | 88:02        first question is just whether you recognize it. | | |
| 88:03 - 88:15 | **Gazneli, Tamir 2024-09-04** | 00:00:28 | **Gazneli4_30PM_ver2.43** |
| | 88:03        Do you recognize this document? | | |
| | 88:04  A.  Yes. | | |
| | 88:05  Q.  What is it? | | |
| | 88:06  A.  Some kind of training material, | | |
| | 88:07        training -- customer facing material. | | |
| | 88:08  Q.  Customer facing material or training | | |
| | 88:09        material? | | |
| | 88:10  A.  Training. | | |
| | 88:11  Q.  Training.  Is it a product | | |
| | 88:12        description for Pegasus? | | |
| | 88:13  A.  Yes. | | |
| | 88:14  Q.  So the endpoint solution that is | | |
| | 88:15        referred to here is Pegasus? | | |
| 88:18 - 88:18 | **Gazneli, Tamir 2024-09-04** | 00:00:01 | **Gazneli4_30PM_ver2.44** |
| | 88:18  A.  Yes. | | |
| 89:02 - 89:20 | **Gazneli, Tamir 2024-09-04** | 00:00:58 | **Gazneli4_30PM_ver2** |

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|

🔗 P59.6.1

| | 89:02 | Q. | The third paragraph there revs to | | er2.45 |
| | 89:03 | | Pegasus as a "breakthrough solution, developed by | | |
| | 89:04 | | veterans of elite intelligence agencies". Do you | | |
| | 89:05 | | see that? It is the third paragraph under | | |
| | 89:06 | | "Overview"? | | |
| | 89:07 | A. | Yes. | | |
| | 89:08 | Q. | And do you agree with the | | |
| | 89:09 | | characterization of Pegasus as a breakthrough | | |
| | 89:10 | | solution? | | |
| | 89:11 | A. | As for the date, I think it was | | |
| | 89:12 | | breakthrough, yes. | | |
| | 89:13 | Q. | It is a highly innovative product? | | |
| | 89:14 | A. | Yes. | | |
| | 89:15 | Q. | Highly sophisticated? | | |
| | 89:16 | A. | I think it depends on the definition | | |
| | 89:17 | | of sophisticated. By what means? | | |
| | 89:18 | Q. | Would you consider it a very | | |
| | 89:19 | | sophisticated product? | | |
| | 89:20 | A. | Yes. | | |

| 90:23 - 91:02 | **Gazneli, Tamir 2024-09-04** | | 00:00:12 | **Gazneli4_30PM_v** |
| | | | | **er2.46** |
| | 90:23 | Q. | So I am asking you, as the person | | |
| | 90:24 | | who is presenting NSO's knowledge with respect to | | |
| | 90:25 | | the R&D that led to Pegasus, is it accurate that | | |
| | 91:01 | | it was developed by veterans of elite intelligence | | |
| | 91:02 | | agencies? | | |

| 91:05 - 91:07 | **Gazneli, Tamir 2024-09-04** | | 00:00:09 | **Gazneli4_30PM_v** |
| | | | | **er2.47** |
| | 91:05 | A. | Part of the company that developed | | |
| | 91:06 | | the solution were veterans of elite | | |
| | 91:07 | | intelligence -- | | |

| 91:08 - 91:10 | **Gazneli, Tamir 2024-09-04** | | 00:00:06 | **Gazneli4_30PM_v** |
| | | | | **er2.48** |
| | 91:08 | Q. | Would you agree that Pegasus was | | |
| | 91:09 | | developed by personnel with highly specialized | | |
| | 91:10 | | expertise? | | |

| 91:13 - 91:17 | **Gazneli, Tamir 2024-09-04** | | 00:00:23 | **Gazneli4_30PM_v** |
| | | | | **er2.49** |
| | 91:13 | A. | I would say the development of | | |
| | 91:14 | | Pegasus requires, in terms of research, specific | | |
| | 91:15 | | capabilities that according to my resume you can | | |
| | 91:16 | | see that may be acquired. So what is the | | |
| | 91:17 | | question? | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 91:18 - 91:23 | **Gazneli, Tamir 2024-09-04** | 00:00:19 | **Gazneli4_30PM_ver2.50** |

91:18  Q.  The question was whether you agree
91:19      that Pegasus was developed by personnel with
91:20      highly specialized expertise?
91:21  A.  I would say that the research field
91:22      which is part of Pegasus requires specialized
91:23      expertise.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 91:24 - 92:09 | **Gazneli, Tamir 2024-09-04** | 00:00:25 | **Gazneli4_30PM_ver2.51** |

91:24  Q.  What about the development field
91:25      with respect to the agent itself?
92:01  A.  This is development per se, as any
92:02      development.
92:03  Q.  And it also requires specialized
92:04      expertise?
92:05  A.  It requires understanding of
92:06      internals of the framework.  I don't see it as
92:07      specialized expertise, as any other specialized
92:08      expertise required for developing any other
92:09      application.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 92:10 - 92:16 | **Gazneli, Tamir 2024-09-04** | 00:00:18 | **Gazneli4_30PM_ver2.52** |

92:10  Q.  The next section here, 1.1, refers
92:11      to smartphone data interception challenges.  Do
92:12      you see that? "Overcoming smartphone data
92:13      interception challenges"?
92:14  A.  Yes.
92:15  Q.  And those are challenges that
92:16      Pegasus is able to overcome?

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 97:14 - 98:15 | **Gazneli, Tamir 2024-09-04** | 00:01:22 | **Gazneli4_30PM_ver2.53** |

🔗 P59.8.1
97:14  Q.  On page 3, under "Cyber Intelligence
97:15      for the Mobile World".  Do you see that section?
97:16  A.  Yes.

🔗 P59.8.2
97:17  Q.  The second paragraph states "EPS".
97:18      EPS means endpoint solution, right?
97:19  A.  Yes.
97:20  Q.  And that means Pegasus, in the
97:21      context of this document?
97:22  A.  Yes.
97:23  Q.  "EPS silently deploys an invisible
97:24      software (SW) component (agent) on a target's
97:25      device which extracts and securely transmits data

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 98:01    for intelligence analysis." | | |
| | 98:02    Do you see that? | | |
| | 98:03  A.  Yes. | | |
| | 98:04  Q.  And what does it mean that the agent | | |
| | 98:05    is deployed silently? | | |
| | 98:06  A.  This defines how the agent is | | |
| | 98:07    installed, not the installation vector itself. | | |
| | 98:08  Q.  And what does it mean that the agent | | |
| | 98:09    is deployed silently? | | |
| | 98:10  A.  It means that the target is not | | |
| | 98:11    aware that the agent is being installed. | | |
| | 98:12  Q.  Right.  And the other services that | | |
| | 98:13    are part of the broader ecosystem are also | | |
| | 98:14    unaware.  Isn't that part of it as well, as we | | |
| | 98:15    discussed earlier? | | |
| 98:17 - 98:20 | **Gazneli, Tamir 2024-09-04** | 00:00:13 | **Gazneli4_30PM_ver2.54** |
| | 98:17  A.  This activity should be concealed, | | |
| | 98:18    yes. | | |
| | 98:19  Q.  And NSO designed Pegasus with the | | |
| | 98:20    objective that it be concealed, isn't that right? | | |
| 98:22 - 99:09 | **Gazneli, Tamir 2024-09-04** | 00:00:47 | **Gazneli4_30PM_ver2.55** |
| | 98:22  A.  It is part of being software that is | | |
| | 98:23    being used by the type of customers that are using | | |
| | 98:24    these cyber intelligence tools, the product should | | |
| | 98:25    be as concealed as possible. | | |
| 🔗 P59.11.5 | 99:01  Q.  It also says that -- it refers to | | |
| | 99:02    the software component as "invisible".  Do you see | | |
| | 99:03    that in that same sentence? | | |
| | 99:04  A.  Yes. | | |
| | 99:05  Q.  And that means that the software | | |
| | 99:06    component is invisible to the target, right? | | |
| | 99:07  A.  Yes. | | |
| | 99:08  Q.  And also invisible to other services | | |
| | 99:09    involved in the ecosystem, right? | | |
| 99:12 - 99:20 | **Gazneli, Tamir 2024-09-04** | 00:00:42 | **Gazneli4_30PM_ver2.56** |
| | 99:12  A.  It is invisible to the target, as by | | |
| | 99:13    nature of the product, and the agent is invisible. | | |
| | 99:14    Yes, the answer is yes. | | |
| | 99:15  Q.  And that is by design, is that | | |
| | 99:16    right?  NSO designed the product so that it would | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 99:17    be invisible not only to the target but to others | | |
| | 99:18    as well? | | |
| | 99:19   A.  This is a requirement of such | | |
| | 99:20    software capabilities. | | |
| 103:06 - 103:14<br><br>☒ Clear | Gazneli, Tamir 2024-09-04<br><br>103:06    At the time in 2018 and 2019 that NSO<br>103:07    had 0 click installation vectors for Android via<br>103:08    WhatsApp -- let me start with this.<br>103:09    Did NSO have 0 click installation<br>103:10    vectors during that time period for Android, other<br>103:11    than the Hummingbird vectors?<br>103:12   A.  During that time period?<br>103:13   Q.  Yes.<br>103:14   A.  No. | 00:00:25 | Gazneli4_30PM_ver2.57 |
| 105:22 - 106:02 | Gazneli, Tamir 2024-09-04<br><br>105:22    MR. PEREZ-MARQUES:  Mr. Gazneli, what<br>105:23    are the advantages of 0 click installation vectors<br>105:24    over 1 click installation vectors?<br>105:25   A.  0 click installation vectors do not<br>106:01    require any interaction by the target.<br>106:02   Q.  And why is that preferable? | 00:00:22 | Gazneli4_30PM_ver2.58 |
| 106:05 - 106:08 | Gazneli, Tamir 2024-09-04<br><br>106:05   A.  From the customer's point of view, 0<br>106:06    click installation vectors are more concealed and<br>106:07    they enable them to execute their operations in<br>106:08    more concealed ways. | 00:00:19 | Gazneli4_30PM_ver2.59 |
| 107:05 - 107:18<br><br>🔗 P59.8.3 | Gazneli, Tamir 2024-09-04<br><br>107:05   Q.  So I would like to go back to<br>107:06    Exhibit 2032, which you still have in front of<br>107:07    you.  The next section on page 3 has a section<br>107:08    titled "Benefits of our endpoint solution".  Do<br>107:09    you see that?<br>107:10   A.  Yes.<br>107:11   Q.  And the first benefit identified is<br>107:12    global coverage.  Is that right?<br>107:13   A.  Yes.<br>107:14   Q.  It states:<br>107:15    "Monitor targets' devices while they<br>107:16    connect to the internet from any location." | 00:00:36 | Gazneli4_30PM_ver2.60 |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 107:17   Right? | | |
| | 107:18  A.  Yes. | | |
| 108:20 - 111:08 | **Gazneli, Tamir 2024-09-04** | 00:03:18 | **Gazneli4_30PM_v** |
| | 108:20  Q.  It is the agent that monitors target | | **er2.61** |
| | 108:21      devices, right, not the vector? | | |
| | 108:22  A.  The agent is the one that monitors | | |
| | 108:23      target devices, yes. | | |
| | 108:24  Q.  And is it correct that Pegasus can | | |
| | 108:25      monitor a target's devices from any location? | | |
| | 109:01  A.  As for the potential of the agent, | | |
| | 109:02      yes. | | |
| 🔗 P59.8.4 | 109:03  Q.  The next bullet states: | | |
| | 109:04      "Unlimited access to targets' mobile | | |
| | 109:05      devices.  Remotely and covertly collect | | |
| | 109:06      information about a target's relationships, | | |
| | 109:07      locations, phone calls, plans and activities." | | |
| | 109:08      Do you see that? | | |
| | 109:09  A.  Yes. | | |
| | 109:10  Q.  And is that an accurate statement of | | |
| | 109:11      Pegasus' capabilities? | | |
| | 109:12  A.  Yes, it is like. | | |
| 🔗 P59.8.5 | 109:13  Q.  A few bullets down there is a bullet | | |
| | 109:14      that begins "Operate target devices".  Do you see | | |
| | 109:15      that? | | |
| | 109:16  A.  Yes. | | |
| | 109:17  Q.  It says: | | |
| | 109:18      "Activate the microphone to listen in on | | |
| | 109:19      a target's environment.  Turn on the camera to | | |
| | 109:20      take snapshots and take screenshots to collect | | |
| | 109:21      non-communications data of high intel value." | | |
| | 109:22      Is that an accurate statement of | | |
| | 109:23      Pegasus' capabilities? | | |
| | 109:24  A.  Yes. | | |
| | 109:25  Q.  Is it fair to say that the purpose | | |
| | 110:01      of Pegasus is to obtain information from a | | |
| | 110:02      target's devices? | | |
| | 110:03  A.  Yes. | | |
| | 110:04  Q.  And among other capabilities Pegasus | | |
| | 110:05      has the ability to turn on a device microphone? | | |
| | 110:06  A.  In some types of agents, yes. | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 110:07  Q.  And to take photos with a device | | |
| | 110:08      camera, that is also a capability of Pegasus? | | |
| | 110:09  A.  Yes. | | |
| | 110:10  Q.  And it had those capabilities in | | |
| | 110:11      2019? | | |
| | 110:12  A.  Yes. | | |
| | 110:13  Q.  And it continues to have those | | |
| | 110:14      capabilities today? | | |
| | 110:15  A.  As I said before, it depends on | | |
| | 110:16      agents, the specifics of the agent. | | |
| | 110:17  Q.  How so? | | |
| | 110:18  A.  Eventually the vector defines what | | |
| | 110:19      are the capabilities that the agent can ask. | | |
| | 110:20  Q.  So certain vectors can only make | | |
| | 110:21      available certain functionality of the agent? | | |
| | 110:22  A.  Yes. | | |
| | 110:23  Q.  And with respect to Pegasus as | | |
| | 110:24      installed by the Hummingbird vectors, did Pegasus | | |
| | 110:25      in 2019 have the capability to turn on device | | |
| | 111:01      microphones and take snapshots? | | |
| | 111:02  A.  Yes. | | |
| | 111:03  Q.  The section I read also describes | | |
| | 111:04      the information obtained as having high intel | | |
| | 111:05      value.  Do you see that? | | |
| | 111:06  A.  Yes. | | |
| | 111:07  Q.  And do you agree that the | | |
| | 111:08      information obtained by Pegasus is valuable? | | |
| 111:11 - 111:14 | **Gazneli, Tamir 2024-09-04** | 00:00:08 | **Gazneli4_30PM_ver2.62** |
| | 111:11  A.  The value of the intel is in the | | |
| | 111:12      eyes of the customer. | | |
| | 111:13  Q.  And the information is valuable to | | |
| | 111:14      NSO's customers, yes? | | |
| 111:17 - 111:24 | **Gazneli, Tamir 2024-09-04** | 00:00:27 | **Gazneli4_30PM_ver2.63** |
| | 111:17  A.  Eventually the customers seek to get | | |
| | 111:18      access to the data that is on the device, and part | | |
| | 111:19      of it is using microphone and camera, snapshots, | | |
| | 111:20      as it states here. | | |
| | 111:21  Q.  And not limited to microphone and | | |
| | 111:22      snapshots, but the information obtained through | | |
| | 111:23      Pegasus is valuable to NSO's customers.  Isn't | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 111:24    that right? | | |
| 112:03 - 112:09 | **Gazneli, Tamir 2024-09-04** | 00:00:17 | **Gazneli4_30PM_v er2.64** |
| | 112:03  A.  We believe that this is information | | |
| | 112:04    that customers would like to get access to.  That | | |
| | 112:05    is why we developed the capabilities. | | |
| | 112:06  Q.  Right, and because they consider it | | |
| | 112:07    valuable, they are willing to pay NSO typically | | |
| | 112:08    millions of dollars to license the Pegasus | | |
| | 112:09    technology.  Right? | | |
| 112:12 - 112:14 | **Gazneli, Tamir 2024-09-04** | 00:00:08 | **Gazneli4_30PM_v er2.65** |
| | 112:12  A.  Because they value the information | | |
| | 112:13    they are willing to buy the software in order to | | |
| | 112:14    use it. | | |
| 112:23 - 113:13 | **Gazneli, Tamir 2024-09-04** | 00:00:40 | **Gazneli4_30PM_v er2.66** |
| | 112:23  Q.  It says: | | |
| | 112:24    "The EPS solution uses cutting edge | | |
| | 112:25    technology." | | |
| | 113:01    Do you agree with that characterization? | | |
| | 113:02  A.  Yes. | | |
| 🔗 P59.11.1 | 113:03  Q.  If we go to page 6, there is a | | |
| | 113:04    section 3.2 titled "Agent Installation Vectors". | | |
| | 113:05    Do you see that? | | |
| | 113:06  A.  Yes. | | |
| | 113:07  Q.  It states that: | | |
| | 113:08    "Installing an agent on a target's | | |
| | 113:09    device is the heart of any intelligence operation | | |
| | 113:10    using EPS." | | |
| | 113:11    Do you see the language I just read? | | |
| | 113:12  A.  Yes. | | |
| | 113:13  Q.  Do you agree with that? | | |
| 113:16 - 113:17 | **Gazneli, Tamir 2024-09-04** | 00:00:05 | **Gazneli4_30PM_v er2.67** |
| | 113:16  A.  This is what it says. | | |
| | 113:17  Q.  Do you agree with it? | | |
| 113:20 - 113:25 | **Gazneli, Tamir 2024-09-04** | 00:00:14 | **Gazneli4_30PM_v er2.68** |
| | 113:20  A.  I would read the entire sentence, | | |
| | 113:21    which states "Installing the agent on target's | | |
| | 113:22    device is the heart of any intelligence operation | | |
| | 113:23    using EPS, and each installation is carefully | | |
| | 113:24    planned to ensure success." | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 113:25  Q.  Do you agree with that? | | |
| 114:02 - 114:09 | **Gazneli, Tamir 2024-09-04** | 00:00:21 | **Gazneli4_30PM_ver2.69** |
| | 114:02  A.  Again, it states the operations from | | |
| | 114:03       the customer's eyes and the value of the | | |
| | 114:04       intelligence from the customer's eyes. | | |
| | 114:05  Q.  But from your perspective, as the | | |
| | 114:06       head of R&D at NSO, do you agree that installing | | |
| | 114:07       an agent on the target's device is the heart of | | |
| | 114:08       any intelligence operation using EPS or using | | |
| | 114:09       Pegasus? | | |
| 114:13 - 114:20 | **Gazneli, Tamir 2024-09-04** | 00:00:27 | **Gazneli4_30PM_ver2.70** |
| | 114:13  A.  Being the agent of the software | | |
| | 114:14       enables the access to the data which customers | | |
| | 114:15       value and need to get for their operations.  This | | |
| | 114:16       is the beginning of the operation. | | |
| | 114:17  Q.  The installation is the beginning? | | |
| | 114:18  A.  Installing the agent. | | |
| | 114:19  Q.  Why is installation so important to | | |
| | 114:20       an intelligence operation using Pegasus? | | |
| 114:23 - 115:03 | **Gazneli, Tamir 2024-09-04** | 00:00:22 | **Gazneli4_30PM_ver2.71** |
| | 114:23  A.  Customers seek to get access to data | | |
| | 114:24       and these type of solutions are one of the ways | | |
| | 114:25       for them to get access. | | |
| | 115:01  Q.  The installation is what makes the | | |
| | 115:02       information extraction possible, right? | | |
| | 115:03  A.  Yes. | | |
| 116:03 - 116:06 🔗 P59.11.2 | **Gazneli, Tamir 2024-09-04** | 00:00:13 | **Gazneli4_30PM_ver2.72** |
| | 116:03  Q.  Specifically, when it says "a covert | | |
| | 116:04       message is sent to a mobile device", in 2018 and | | |
| | 116:05       2019, NSO was sending such covert messages via | | |
| | 116:06       WhatsApp.  Isn't that right? | | |
| 116:09 - 117:15 | **Gazneli, Tamir 2024-09-04** | 00:01:40 | **Gazneli4_30PM_ver2.73** |
| | 116:09  A.  In 2018 and 2019 the solutions | | |
| | 116:10       used -- the solution was communicating with | | |
| | 116:11       target's device in order to activate the | | |
| | 116:12       vulnerability. | | |
| | 116:13  Q.  But this language here says "a | | |
| | 116:14       covert message is sent to a mobile device".  Do | | |
| | 116:15       you see that language? | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 116:16  A.  Yes. | | |
| | 116:17  Q.  And in the Hummingbird vectors that | | |
| | 116:18        message was being sent via WhatsApp.  Isn't that | | |
| | 116:19        right? | | |
| | 116:20  A.  This was the only way to communicate | | |
| | 116:21        between peer to peer. | | |
| | 116:22  Q.  And so it was being sent via | | |
| | 116:23        WhatsApp in the Hummingbird vector via WhatsApp? | | |
| | 116:24  A.  Messages were sent to target's | | |
| | 116:25        device. | | |
| | 117:01  Q.  Via WhatsApp, right? | | |
| | 117:02  A.  Yes, via WhatsApp. | | |
| | 117:03  Q.  That is how the Hummingbird vectors | | |
| | 117:04        worked? | | |
| | 117:05  A.  In this timeframe, yes. | | |
| 🔗 P59.11.3 | 117:06  Q.  The next sentence states that: | | |
| | 117:07        "The message triggers the smartphone to | | |
| | 117:08        download and install the agent." | | |
| | 117:09        Correct?  Do you see that language? | | |
| | 117:10  A.  Yes. | | |
| | 117:11  Q.  As to the Hummingbird vectors, is | | |
| | 117:12        that correct, that the message transmitted via | | |
| | 117:13        WhatsApp would trigger a target device to download | | |
| | 117:14        the Pegasus agent? | | |
| | 117:15  A.  Yes. | | |
| 118:02 - 118:14 | **Gazneli, Tamir 2024-09-04** | 00:00:36 | **Gazneli4_30PM_v** |
| 🔗 P59.11.4 | 118:02  Q.  What does "the installation is | | **er2.74** |
| | 118:03        completely invisible" mean? | | |
| | 118:04  A.  The second point talks about | | |
| | 118:05        download and installing the agent.  The third | | |
| | 118:06        topic talks about this installation phase and | | |
| | 118:07        states that the installation of agent, which is | | |
| | 118:08        already on the device, it is not exposed to | | |
| | 118:09        anything else, is completely invisible, and cannot | | |
| | 118:10        be stopped.  Therefore it is visible and cannot be | | |
| | 118:11        stopped on the device. | | |
| | 118:12  Q.  Got it.  So that refers to the | | |
| | 118:13        installation at the agent? | | |
| | 118:14  A.  Yes. | | |
| 120:18 - 120:22 | **Gazneli, Tamir 2024-09-04** | 00:00:14 | **Gazneli4_30PM_v** |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| ✕ Clear | 120:18  Q.  And as to Eden, Heaven and ERISED, | | er2.75 |
| | 120:19       the message that would trigger the download of the | | |
| | 120:20       agent were transmitted via WhatsApp.  Is that | | |
| | 120:21       right? | | |
| | 120:22  A.  Yes. | | |
| 125:11 - 125:19 | **Gazneli, Tamir 2024-09-04** | 00:00:28 | **Gazneli4_30PM_v** |
| | 125:11  Q.  And during that time when you were | | **er2.76** |
| | 125:12       meeting with customers did you ever hear from | | |
| | 125:13       customers that the capabilities NSO was offering | | |
| | 125:14       were different or superior to what others -- what | | |
| | 125:15       they had seen elsewhere in the market? | | |
| | 125:16  A.  Some of them.  Again, it depends | | |
| | 125:17       which competitor met before. | | |
| | 125:18  Q.  Some of them made that point? | | |
| | 125:19  A.  Yes. | | |
| 126:13 - 127:21 | **Gazneli, Tamir 2024-09-04** | 00:01:27 | **Gazneli4_30PM_v** |
| | 126:13  Q.  And Pegasus obtains text | | **er2.77** |
| | 126:14       information, correct? | | |
| | 126:15  A.  Yes. | | |
| | 126:16  Q.  And audio information? | | |
| | 126:17  A.  Yes. | | |
| | 126:18  Q.  Including intercepted calls? | | |
| | 126:19  A.  These are intercepted on the device. | | |
| | 126:20  Q.  Right.  But that is part of the | | |
| | 126:21       information that Pegasus obtains from target | | |
| | 126:22       devices? | | |
| | 126:23  A.  Of course. | | |
| | 126:24  Q.  I didn't get your answer. | | |
| | 126:25  A.  Yes. | | |
| | 127:01  Q.  It also can gather what is referred | | |
| | 127:02       to here as environmental taps, meaning microphone | | |
| | 127:03       recordings.  Yes? | | |
| | 127:04  A.  Yes. | | |
| | 127:05  Q.  And it can obtain photos and videos | | |
| | 127:06       from the device, right? | | |
| | 127:07  A.  Yes. | | |
| | 127:08  Q.  And take new photos, correct? | | |
| | 127:09  A.  Yes. | | |
| | 127:10  Q.  And it obtains location information, | | |
| | 127:11       is that right? | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

127:12  A.  Yes.
127:13  Q.  And it had all those capabilities in
127:14      2018 and 2019?
127:15  A.  Yes.
127:16  Q.  Including as installed by the
127:17      Hummingbird vector, it would have all those
127:18      capabilities?
127:19  A.  The only part which I am not sure
127:20      about it, about its support is intercepting calls.
127:21      Maybe it was able part of the time.

| 128:17 - 129:03 | **Gazneli, Tamir 2024-09-04** | 00:01:06 | **Gazneli4_30PM_v er2.78** |

128:17  Q.  What is the anonymizing transmission
128:18      network that is used or that was used in
128:19      connection with Pegasus during the relevant
128:20      period?
128:21  A.  In what level do you ask the
128:22      question?  The technical parts or --
128:23  Q.  How would you explain what it is?
128:24  A.  It is -- I have explained this to
128:25      you.  It is an infrastructure which is deployed at
129:01      every client site to ensure that it is possible to
129:02      trace back to an operating organization, thus
129:03      ensuring full deniability from that site.

| 130:11 - 130:13 | **Gazneli, Tamir 2024-09-04** | 00:00:11 | **Gazneli4_30PM_v er2.79** |

130:11  Q.  What was NSO's role in establishing
130:12      an anonymizing transmission network for a
130:13      particular customer back in 2018/19?

| 130:17 - 130:24 | **Gazneli, Tamir 2024-09-04** | 00:00:35 | **Gazneli4_30PM_v er2.80** |

130:17  A.  So as for the infrastructure which
130:18      is deployed on the customer side, it involves
130:19      purchases of infrastructure which are done by the
130:20      White Services teams and eventually deployed on
130:21      the target customers' ecosystem in order to enable
130:22      them to use the software.
130:23  Q.  Would it also involve leasing
130:24      third-party servers?

| 131:03 - 131:07 | **Gazneli, Tamir 2024-09-04** | 00:00:14 | **Gazneli4_30PM_v er2.81** |

131:03  A.  It involves working with third-party
131:04      providers in order to get the infrastructure

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 131:05    required. | | |
| | 131:06  Q.  And doing so in a way that could not | | |
| | 131:07    be traced back to NSO or the customer? | | |
| 131:11 - 131:17 | Gazneli, Tamir 2024-09-04 | 00:00:22 | Gazneli4_30PM_ver2.82 |
| | 131:11  A.  As it says here, the goal is | | |
| | 131:12    deniability of the customer and includes the | | |
| | 131:13    deniability of the company. | | |
| | 131:14  Q.  And the White Services team that you | | |
| | 131:15    mentioned, what is their role? | | |
| | 131:16  A.  To make those purchases for | | |
| | 131:17    infrastructure in an anonymized way. | | |
| 131:21 - 131:23 | Gazneli, Tamir 2024-09-04 | 00:00:05 | Gazneli4_30PM_ver2.83 |
| 🔗 P44.2 | 131:21    (Exhibit 2017 marked for identification) | | |
| | 131:22    I am showing you what has been marked as | | |
| | 131:23    Exhibit 2017.  This is a Confluence document, is | | |
| 131:23 - 132:16 | Gazneli, Tamir 2024-09-04 | 00:00:47 | Gazneli4_30PM_ver2.84 |
| | 131:23    Exhibit 2017.  This is a Confluence document, is | | |
| | 131:24    that right? | | |
| | 131:25  A.  Yes. | | |
| | 132:01  Q.  What is Confluence? | | |
| | 132:02  A.  It is a software for documenting. | | |
| 🔗 P44.2.3 | 132:03  Q.  The document is dated January 25, | | |
| | 132:04    2018.  Do you see that? | | |
| | 132:05  A.  Yes. | | |
| | 132:06  Q.  And it has a heading that is | | |
| | 132:07    partially redacted, "2.50", then a redaction and | | |
| | 132:08    then "Android".  Do you see that? | | |
| | 132:09  A.  Yes. | | |
| | 132:10  Q.  Do you recognize this document? | | |
| | 132:11  A.  Yes. | | |
| | 132:12  Q.  What is it? | | |
| | 132:13  A.  It is a release page that states | | |
| | 132:14    that a version is being released. | | |
| | 132:15  Q.  A new version of Pegasus, correct? | | |
| | 132:16  A.  Yes. | | |
| 137:24 - 139:09 | Gazneli, Tamir 2024-09-04 | 00:01:48 | Gazneli4_30PM_ver2.85 |
| ✖ Clear | 137:24  Q.  And so if at this point Pegasus 2.50 | | |
| | 137:25    including Heaven was not yet clear to go to | | |
| | 138:01    customers, when was Heaven clear to go to | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

138:02    customers?
138:03  A.  As I recall, I think around
138:04    April/May this was ready enough to be deployed.
138:05  Q.  Around April or May 2018?
138:06  A.  Yes.  Just a second.  No.  It was
138:07    around October.
138:08  Q.  October 2018?
138:09  A.  Yes, ready for broad deployment.
138:10  Q.  What do you mean by "broad
138:11    deployment"?
138:12  A.  All customers could get the
138:13    solution.
138:14  Q.  When was the first time, to your
138:15    knowledge, that any NSO customer was able to use a
138:16    version of Pegasus that included Hummingbird?
138:17  A.  I don't recall the exact month for
138:18    that.
138:19  Q.  But it would have been between
138:20    January and October?
138:21  A.  Yes.
138:22  Q.  When it says "The first 0 click's
138:23    installation vector for broad Android devices", is
138:24    it right that beyond this before this point others
138:25    had installation vectors for Android but they were
139:01    not broad?
139:02  A.  No, we didn't have any solution at
139:03    all for Android.
139:04  Q.  It includes "thanks for putting so
139:05    much effort to imagine, create and release this
139:06    complex version".  Do you see that?
139:07  A.  Yes.
139:08  Q.  What were the efforts that went into
139:09    producing Heaven?

| 139:13 - 139:21 | **Gazneli, Tamir 2024-09-04** | 00:00:21 | **Gazneli4_30PM_v** |
| | | | **er2.86** |

139:13  A.  I can answer from the R&D side.
139:14  Q.  Mm hmm.
139:15  A.  It is finding vulnerabilities,
139:16    building the installation chain and chaining
139:17    altogether to an installation vector of the agent.
139:18  Q.  It notes that this is a significant

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 139:19    milestone for Pegasus. Do you see that? | | |
| | 139:20   A.   Yes. | | |
| | 139:21   Q.   Do you agree with that? | | |
| 139:25 - 140:01 | **Gazneli, Tamir 2024-09-04** | 00:00:07 | **Gazneli4_30PM_ver2.87** |
| | 139:25   A.   Any 0 click solution whatsoever is a | | |
| | 140:01    significant milestone for Pegasus. | | |
| 140:02 - 140:06 | **Gazneli, Tamir 2024-09-04** | 00:00:10 | **Gazneli4_30PM_ver2.88** |
| | 140:02   Q.   When you refer to -- when I asked | | |
| | 140:03    you about the efforts that went into producing | | |
| | 140:04    Heaven you said you could answer on the R&D side, | | |
| | 140:05    the first thing you mentioned was finding | | |
| | 140:06    vulnerabilities. What did you mean by that? | | |
| 140:09 - 140:16 | **Gazneli, Tamir 2024-09-04** | 00:00:40 | **Gazneli4_30PM_ver2.89** |
| | 140:09   A.   I would say that this domain | | |
| | 140:10    requires finding the flaws in the ecosystem and in | | |
| | 140:11    the services in order to be able to build the | | |
| | 140:12    installation floor, the installation vector, and | | |
| | 140:13    eventually deploy the agent. | | |
| | 140:14   Q.   And with respect to Heaven, the | | |
| | 140:15    vulnerabilities that the team was working to find | | |
| | 140:16    were vulnerabilities in WhatsApp's ecosystem? | | |
| 140:19 - 140:20 | **Gazneli, Tamir 2024-09-04** | 00:00:04 | **Gazneli4_30PM_ver2.90** |
| | 140:19   A.   The vulnerabilities in Heaven were | | |
| | 140:20    in WhatsApp client. | | |
| 142:18 - 145:13 | **Gazneli, Tamir 2024-09-04** | 00:04:55 | **Gazneli4_30PM_ver2.91** |
| | 142:18   Q.   My fundamental question is how did | | |
| | 142:19    the R&D team at NSO go about finding | | |
| | 142:20    vulnerabilities in the WhatsApp client? | | |
| | 142:21   A.   They researched the activity of the | | |
| | 142:22    WhatsApp client in order to find flaws and to | | |
| | 142:23    build the installation vectors which, as I said, | | |
| | 142:24    is built to eventually deliver the agent payload. | | |
| | 142:25   Q.   How did the team research the | | |
| | 143:01    activity of the WhatsApp client? | | |
| | 143:02   A.   What does the question refer to in | | |
| | 143:03    how? | | |
| | 143:04   Q.   That is my question. How did they | | |
| | 143:05    do that? You said they researched the activity of | | |
| | 143:06    the WhatsApp client. How did they do that? | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

143:07  A.  So I will get back to the

143:08      explanation about the ecosystem we built

143:09      internally.  We built internal ecosystem of

143:10      WhatsApp server that enabled us internally to send

143:11      messages between two peers between customer owned

143:12      devices, and having this ability enables us to

143:13      research the activity of the WhatsApp client.

143:14  Q.  How did you know how to build that

143:15      internal ecosystem?

143:16  A.  What do you mean by how?

143:17  Q.  How did you determine what the

143:18      characteristics of that internal ecosystem should

143:19      be in order to operate like a WhatsApp client?

143:20  A.  We have the client and we have the

143:21      server between them.

143:22  Q.  And so how do you go from having the

143:23      client to building an ecosystem that replicates

143:24      it?

143:25  A.  So as a researcher, especially in

144:01      Android, you have the ability to gain the

144:02      routabilities on any Android devices.  These

144:03      abilities are stated for anyone using the web.

144:04      Whenever you have route access on a device, you

144:05      have the ability to monitor the traffic that is in

144:06      and out the monitored device, and then you have

144:07      access to the traffic from peer to peer.  Using

144:08      this knowledge you can use it to build the

144:09      ecosystem which is required for this activity.

144:10  Q.  Is there anything else that the NSO

144:11      R&D team did to find vulnerabilities in the

144:12      WhatsApp client?

144:13  A.  We, the R&D research group, used all

144:14      the tools it should use in order to be able to

144:15      find the vulnerabilities.

144:16  Q.  What are those tools?

144:17  A.  Basically, there are two types of

144:18      tools, called IDA and JEB.

144:19  Q.  Can you spell those?

144:20  A.  I-D-A.

144:21  Q.  And what was the other?

144:22  A.  J-E-B.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 144:23  Q.  And what is IDA? | | |
| | 144:24  A.  These are tools available for | | |
| | 144:25       procurement -- anyone can buy it -- which enable | | |
| | 145:01       you to analyze code. | | |
| | 145:02  Q.  What is the difference between IDA | | |
| | 145:03       and JEB? | | |
| | 145:04  A.  IDA enables you to analyse native | | |
| | 145:05       code and JEB analyzes Java code. | | |
| | 145:06  Q.  Other than using those two tools, | | |
| | 145:07       what else did the R&D team do to find | | |
| | 145:08       vulnerabilities in the WhatsApp client? | | |
| | 145:09  A.  As I said before, it monitored the | | |
| | 145:10       transmission between peer to peer as for the | | |
| | 145:11       communication, in order to understand the | | |
| | 145:12       responses and the message content that should be | | |
| | 145:13       sent from side to side. | | |
| 146:13 - 146:14 | **Gazneli, Tamir 2024-09-04** | 00:00:06 | **Gazneli4_30PM_ver2.92** |
| | 146:13  Q.  As part of this work did NSO | | |
| | 146:14       researchers reverse engineer any WhatsApp code? | | |
| 146:16 - 146:25 | **Gazneli, Tamir 2024-09-04** | 00:00:31 | **Gazneli4_30PM_ver2.93** |
| | 146:16  A.  Do you want to define what reverse | | |
| | 146:17       engineering is? | | |
| | 146:18  Q.  What do you understand reverse | | |
| | 146:19       engineering to mean? | | |
| | 146:20  A.  I would say that using these tools I | | |
| | 146:21       talked about, IDA and JEB, the research group had | | |
| | 146:22       the ability to understand how the code functions, | | |
| | 146:23       some of the parts. | | |
| | 146:24  Q.  Mm hmm.  What do you understand | | |
| | 146:25       reverse engineering to mean? | | |
| 147:03 - 147:09 | **Gazneli, Tamir 2024-09-04** | 00:00:25 | **Gazneli4_30PM_ver2.94** |
| | 147:03  A.  I would talk about the aim of this | | |
| | 147:04       activity, and the aim is to learn the mechanisms | | |
| | 147:05       and the way client functions. | | |
| | 147:06  Q.  And that is something NSO's research | | |
| | 147:07       group did with respect to WhatsApp client, as part | | |
| | 147:08       of the development of the Hummingbird vectors? | | |
| | 147:09  A.  Yes. | | |
| 152:24 - 153:02 | **Gazneli, Tamir 2024-09-04** | 00:00:14 | **Gazneli4_30PM_v** |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 🔗 P60.2 | 152:24  Q.  Let me show you what we will mark -- | | **er2.95** |
| | 152:25       I think we are up to 2033. | | |
| | 153:01       (Exhibit 2033 marked for identification) | | |
| | 153:02       This is Exhibit 2033.  This is | | |
| 153:02 - 153:17 | **Gazneli, Tamir 2024-09-04** | 00:00:53 | **Gazneli4_30PM_v er2.96** |
| | 153:02       This is Exhibit 2033.  This is | | |
| | 153:03       a multipage document beginning on | | |
| 🔗 P60.2.1 | 153:04       NSO_WHATSAPP_00008957 through 8962.  It has the | | |
| | 153:05       title at the top "Heaven OpSec."  Do you recognize | | |
| | 153:06       Exhibit 2033? | | |
| | 153:07  A.  Yes. | | |
| | 153:08  Q.  What is it? | | |
| | 153:09  A.  It is an OpSec document for Heaven | | |
| | 153:10       vector. | | |
| | 153:11  Q.  What does that mean, an OpSec | | |
| | 153:12       document? | | |
| | 153:13  A.  It is OpSec team's analysis results | | |
| | 153:14       and suggestions how will be the best in terms of | | |
| | 153:15       this vector to be developed and used. | | |
| | 153:16  Q.  And concealed, right? | | |
| | 153:17  A.  Yes. | | |
| 153:20 - 154:08 | **Gazneli, Tamir 2024-09-04** | 00:00:45 | **Gazneli4_30PM_v er2.97** |
| | 153:20  Q.  Again I don't think the reporter got | | |
| | 153:21       your answer.  You said "yes", right? | | |
| | 153:22  A.  Yes. | | |
| | 153:23  Q.  And so was this a document that was | | |
| | 153:24       prepared by the operational security team within | | |
| | 153:25       R&D? | | |
| | 154:01  A.  Yes. | | |
| | 154:02  Q.  Did you have any role in preparing | | |
| | 154:03       this document? | | |
| | 154:04  A.  No. | | |
| | 154:05  Q.  Do you know approximately when it | | |
| | 154:06       was prepared? | | |
| | 154:07  A.  Not the exact date but if I remember | | |
| | 154:08       right it was around the beginning of 2018. | | |
| 154:17 - 155:03 | **Gazneli, Tamir 2024-09-04** | 00:00:23 | **Gazneli4_30PM_v er2.98** |
| 🔗 P60.2.2 | 154:17  Q.  The first one listed there says: | | |
| | 154:18       "Resources of value we want to protect." | | |
| | 154:19       The first one is: | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 154:20    "Exploits and techniques that are being | | |
| | 154:21    used as part of the installation vector.  The most | | |
| | 154:22    important asset we want to protect, the WhatsApp | | |
| | 154:23    exploit." | | |
| | 154:24    Do you see that? | | |
| | 154:25  A.  Yes. | | |
| | 155:01  Q.  And that refers to the 0 click | | |
| | 155:02    WhatsApp exploit that was known at this time as | | |
| | 155:03    Heaven? | | |
| 155:06 - 155:09 | **Gazneli, Tamir 2024-09-04** | 00:00:10 | **Gazneli4_30PM_ver2.99** |
| | 155:06  A.  At that particular time that was the | | |
| | 155:07    exploit. | | |
| | 155:08  Q.  Why was the Heaven exploit the most | | |
| | 155:09    important asset that this team wanted to protect? | | |
| 155:12 - 156:02 | **Gazneli, Tamir 2024-09-04** | 00:00:52 | **Gazneli4_30PM_ver2.100** |
| | 155:12  A.  Again, this is the OpSec team's | | |
| | 155:13    assessment of the specific capability, and he was | | |
| | 155:14    directed to assess the Heaven capability, and as | | |
| | 155:15    part of all the resources which are listed here, | | |
| | 155:16    and we can go over each and every one of them, | | |
| | 155:17    protecting the exploit is the most important in | | |
| | 155:18    this list. | | |
| | 155:19  Q.  More important even than the | | |
| | 155:20    clients' identities? | | |
| | 155:21  A.  Yes -- | | |
| | 155:22  Q.  More important than target | | |
| | 155:23    awareness? | | |
| | 155:24  A.  In order to be able to handle the | | |
| | 155:25    risks in terms of client's identity, so target | | |
| | 156:01    awareness, you wanted to start having the ability, | | |
| | 156:02    the vulnerability, so yes. | | |
| 157:07 - 157:13 | **Gazneli, Tamir 2024-09-04** | 00:00:20 | **Gazneli4_30PM_ver2.101** |
| | 157:07  Q.  What is WIS? | | |
| | 157:08  A.  This is the acronym of WhatsApp | | |
| | 157:09    installation server, but it means an Android | | |
| | 157:10    server which is responsible for installing the end | | |
| | 157:11    solution. | | |
| | 157:12  Q.  And installing it by transmitting a | | |
| | 157:13    message through WhatsApp? | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 157:16 - 158:01 | **Gazneli, Tamir 2024-09-04** | 00:00:22 | **Gazneli4_30PM_ver2.102** |
| | 157:16  A.  Installing it by sending the | | |
| | 157:17      required messages to the target's WhatsApp client. | | |
| | 157:18  Q.  And you understand that those | | |
| | 157:19      WhatsApp messages travel through WhatsApp's | | |
| | 157:20      ecosystem? | | |
| | 157:21  A.  Any message in the WhatsApp | | |
| | 157:22      ecosystem travels through WhatsApp's ecosystem. | | |
| | 157:23  Q.  Including the ones that were being | | |
| | 157:24      sent as part of the Hummingbird installation | | |
| | 157:25      vectors, right? | | |
| | 158:01  A.  Yes. | | |
| 158:14 - 158:18  🔗 P60.2.3 | **Gazneli, Tamir 2024-09-04** | 00:00:11 | **Gazneli4_30PM_ver2.103** |
| | 158:14  Q.  It says: | | |
| | 158:15      "Fingerprint is done by sending a forged | | |
| | 158:16      request from a client that mimics a server | | |
| | 158:17      response to the target WA client." | | |
| | 158:18      What does that mean? | | |
| 158:21 - 158:22 | **Gazneli, Tamir 2024-09-04** | 00:00:11 | **Gazneli4_30PM_ver2.104** |
| | 158:21  A.  As I read it, it means send specific | | |
| | 158:22      message from one client to the target client. | | |
| 159:12 - 159:13 | **Gazneli, Tamir 2024-09-04** | 00:00:02 | **Gazneli4_30PM_ver2.105** |
| | 159:12  Q.  Okay.  So what does "forged request" | | |
| | 159:13      mean? | | |
| 159:19 - 159:20 | **Gazneli, Tamir 2024-09-04** | 00:00:07 | **Gazneli4_30PM_ver2.106** |
| | 159:19  A.  It says that it mimics servers | | |
| | 159:20      response to the client's target. | | |
| 159:24 - 160:06 | **Gazneli, Tamir 2024-09-04** | 00:00:25 | **Gazneli4_30PM_ver2.107** |
| | 159:24  Q.  What does it mean that it mimics the | | |
| | 159:25      server response? | | |
| | 160:01  A.  This is a response that the server | | |
| | 160:02      generates, and it mimics that message towards the | | |
| | 160:03      client, the target's client. | | |
| | 160:04  Q.  So it sends a message that appears | | |
| | 160:05      to be a server response? | | |
| | 160:06  A.  Yes. | | |
| 162:04 - 162:11 | **Gazneli, Tamir 2024-09-04** | 00:00:26 | **Gazneli4_30PM_ver2.108** |
| | 162:04  Q.  And the forged request that is | | |

**Gazneli4_30PM_ver2**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 162:05 | referred to there, that is the same thing as the | | |
| | 162:06 | mimicked server response, or are those two | | |
| | 162:07 | different things? | | |
| | 162:08 A. | This is the same one. | | |
| | 162:09 Q. | So it is a message sent by WIS that | | |
| | 162:10 | appears to be legitimate WhatsApp traffic but is | | |
| | 162:11 | not, right? | | |

| 162:14 - 162:21 | **Gazneli, Tamir 2024-09-04** | | 00:00:19 | **Gazneli4_30PM_ver2.109** |
| | 162:14 A. | This is legitimate by the target | | |
| | 162:15 | that received it and by the ecosystem that | | |
| | 162:16 | transferred the message from peer to peer. | | |
| | 162:17 Q. | But it is not an actual response | | |
| | 162:18 | from the WhatsApp server, right? | | |
| | 162:19 A. | It could be. | | |
| | 162:20 Q. | Right. It appears to be, right? | | |
| | 162:21 A. | No, it could be. | | |

| 162:23 - 163:19 | **Gazneli, Tamir 2024-09-04** | | 00:00:59 | **Gazneli4_30PM_ver2.110** |
| | 162:23 Q. | So then I am going to have to go | | |
| | 162:24 | back because you lost me. When it says it is a | | |
| | 162:25 | forged request that mimics a server response, you | | |
| | 163:01 | are saying that could be a legitimate WhatsApp | | |
| | 163:02 | server response, so it is not forged or mimicked. | | |
| | 163:03 | It actually could just be a WhatsApp server | | |
| | 163:04 | response? | | |
| | 163:05 A. | It is mimicked and forged in terms | | |
| | 163:06 | of maybe sequence, maybe timing, maybe content, | | |
| | 163:07 | but it for sure can be a valid response from the | | |
| | 163:08 | server. | | |
| | 163:09 Q. | Right, except that it doesn't | | |
| | 163:10 | originate from the WhatsApp server. It originates | | |
| | 163:11 | from WIS? | | |
| | 163:12 A. | You stated before that everything is | | |
| | 163:13 | transferred -- transformed throughout the WhatsApp | | |
| | 163:14 | servers, so it practically originated from -- got | | |
| | 163:15 | sent through and landed on the WhatsApp client, on | | |
| | 163:16 | the target's device. | | |
| | 163:17 Q. | Right, originating from WIS? | | |
| | 163:18 A. | Yes, and transferring to WhatsApp | | |
| | 163:19 | ecosystem. | | |

| 163:20 - 163:22 | **Gazneli, Tamir 2024-09-04** | | 00:00:07 | **Gazneli4_30PM_v** |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 163:20  Q.  But it is not a request that the | | er2.111 |
| | 163:21        WhatsApp client, the standard WhatsApp client | | |
| | 163:22        would have the ability to send? | | |
| 163:25 - 164:09 | **Gazneli, Tamir 2024-09-04** | 00:00:31 | **Gazneli4_30PM_ver2.112** |
| | 163:25  A.  We will have to discuss what is -- | | |
| | 164:01        who is using and what are the capabilities of | | |
| | 164:02        WhatsApp client. | | |
| | 164:03  Q.  But I couldn't open up my WhatsApp | | |
| | 164:04        and send this forged request right now, could I? | | |
| | 164:05  A.  No. | | |
| | 164:06  Q.  So it is something that NSO, through | | |
| | 164:07        its R&D function, developed the capability to | | |
| | 164:08        transmit. | | |
| | 164:09  A.  Yes. | | |
| 183:04 - 183:13 | **Gazneli, Tamir 2024-09-04** | 00:00:25 | **Gazneli4_30PM_ver2.113** |
| 🔗 P60.2.4 | 183:04  Q.  And so it says: | | |
| | 183:05        "In order to attack we initiate a | | |
| | 183:06        WhatsApp voice call with target." | | |
| | 183:07        Do you see that? | | |
| | 183:08  A.  Yes. | | |
| | 183:09  Q.  And that is the first step of what | | |
| | 183:10        you call phase one? | | |
| | 183:11  A.  Yes. | | |
| | 183:12  Q.  And that WhatsApp voice call is | | |
| | 183:13        initiated from NSO's WIS.  Is that right? | | |
| 183:16 - 184:13 | **Gazneli, Tamir 2024-09-04** | 00:01:14 | **Gazneli4_30PM_ver2.114** |
| | 183:16  A.  NSO's WIS code is able to send | | |
| | 183:17        messages that initiates the WhatsApp voice call, | | |
| | 183:18        on the endpoint WhatsApp target, WhatsApp client. | | |
| 🔗 P60.2.5 | 183:19  Q.  It continues: | | |
| | 183:20        "As part of the call, initiation | | |
| | 183:21        handshake between our WIS client and target's | | |
| | 183:22        WhatsApp client." | | |
| | 183:23        Let me pause there.  What does that | | |
| | 183:24        refer to, "Initiation handshake between our WIS | | |
| | 183:25        client and target's WhatsApp client"? | | |
| | 184:01  A.  As I said, this is part of protocol | | |
| | 184:02        messages which are required to initiate the | | |
| | 184:03        WhatsApp call.  It is not a single message.  It is | | |
| | 184:04        back and forth messages which are handshaked | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 184:05  between the source and the target. | | |
| | 184:06  Q.  And that occurs through the WhatsApp | | |
| | 184:07      servers? | | |
| | 184:08  A.  As we said before, every | | |
| | 184:09      transmission between two peers have to be | | |
| | 184:10      transmitted through WhatsApp servers. | | |
| | 184:11  Q.  Including this transmission that we | | |
| | 184:12      are talking about here? | | |
| | 184:13  A.  Including this, yes. | | |
| 186:10 - 186:22 | **Gazneli, Tamir 2024-09-04** | 00:00:42 | **Gazneli4_30PM_v er2.115** |
| | 186:10  Q.  You were going to answer.  On the | | |
| | 186:11      source side, it is not a WhatsApp client, it is | | |
| | 186:12      the WIS which NSO created.  Isn't that correct? | | |
| | 186:13  A.  The messages are built and sent from | | |
| | 186:14      the WIS client.  These messages have to be sent | | |
| | 186:15      from an application.  Client is notified, which he | | |
| | 186:16      uses to connect to the application and sends the | | |
| | 186:17      messages through a real and active client. | | |
| | 186:18  Q.  Through an active WhatsApp account? | | |
| | 186:19  A.  Yes. | | |
| | 186:20  Q.  And whose account would that be? | | |
| | 186:21  A.  Accounts were established for the | | |
| | 186:22      customer. | | |
| 187:24 - 188:01 | **Gazneli, Tamir 2024-09-04** | 00:00:10 | **Gazneli4_30PM_v er2.116** |
| | 187:24  Q.  And so the message is created by the | | |
| | 187:25      WIS but transmitted through that WhatsApp client? | | |
| | 188:01  A.  Yes. | | |
| 188:02 - 188:11 | **Gazneli, Tamir 2024-09-04** | 00:00:27 | **Gazneli4_30PM_v er2.117** |
| | 188:02  Q.  And when you said it has | | |
| | 188:03      connectivity, the WIS has connectivity to a | | |
| | 188:04      genuine WhatsApp client, what did you mean by | | |
| | 188:05      that? | | |
| | 188:06  A.  I mean that it has to be -- it has | | |
| | 188:07      to have a way to connect the target and send the | | |
| | 188:08      message to the target. | | |
| | 188:09  Q.  So the WIS is able to send the | | |
| | 188:10      message it created through that WhatsApp client? | | |
| | 188:11  A.  Yes. | | |
| 188:12 - 188:25 | **Gazneli, Tamir 2024-09-04** | 00:00:38 | **Gazneli4_30PM_v** |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

188:12  Q.  Got it.  And that WhatsApp client on                           er2.118
188:13      the initiating side would be one that -- an
188:14      account that NSO created?
188:15  A.  As part of deployment, each customer
188:16      has his own set of WhatsApp clients that were used
188:17      for this operation.
188:18  Q.  Created by NSO, right?
188:19  A.  Yes.
188:20  Q.  Through the White Services team?
188:21  A.  Yes.
188:22  Q.  And those would be anonymized as
188:23      well?
188:24  A.  Yes, as part of the operation
188:25      requirements for the customer to be anonymized.

**189:25 - 190:15**    **Gazneli, Tamir 2024-09-04**                    00:01:10    **Gazneli4_30PM_v**
  P60.2.6                                                                            **er2.119**
189:25  Q.  It says:
190:01      "As part of the call we add to a
190:02      specific field (property) of the messages request
190:03      payload that is named relay servers and usually
190:04      contains five constant IP addresses of relay
190:05      servers."
190:06      What does that mean?
190:07  A.  As part of the initiation of the
190:08      WhatsApp voice call, the data that is transmitted
190:09      during the voice call is transmitted to relay
190:10      servers which are designed to transmit data from
190:11      peer to peer.  What it states, that we had the
190:12      ability to add specific field to the property and
190:13      to the payload request sent, which is named relay
190:14      servers, which usually contains five constant IPs
190:15      and an additional one.

**191:07 - 192:15**    **Gazneli, Tamir 2024-09-04**                    00:01:32    **Gazneli4_30PM_v**
                                                                                    **er2.120**
191:07  Q.  In a normal WhatsApp communication,
191:08      there would only be the five relay servers.
191:09      Right?
191:10  A.  Yes.
191:11  Q.  That is what it means by "usually
191:12      has five relay servers", right?
191:13  A.  Yes.
  P60.2.7
191:14  Q.  And it continues:

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 191:15    "When a standard WhatsApp client | | |
| | 191:16    initiates a voice call, it goes out with 5 IP | | |
| | 191:17    addresses." | | |
| | 191:18    And that is what you were referring to, | | |
| | 191:19    right? | | |
| | 191:20   A.   Yes. | | |
| | 191:21   Q.   So the message as sent from WIS was | | |
| | 191:22    different than what is called here as a | | |
| | 191:23    standard -- what would come from a standard | | |
| | 191:24    WhatsApp client, right? | | |
| | 191:25   A.   A standard WhatsApp client would -- | | |
| | 192:01    as it states here, five IP addresses. | | |
| | 192:02   Q.   And the message sent from WIS would | | |
| | 192:03    have six? | | |
| | 192:04   A.   The message sent from WIS enforces | | |
| | 192:05    to add additional one. | | |
| | 192:06   Q.   Sorry, enforces? | | |
| | 192:07   A.   Yes, enforces to add to that list | | |
| | 192:08    additional one relay server -- | | |
| | 192:09   Q.   Right, so the message sent by WIS is | | |
| | 192:10    different.  It has six relay servers instead of | | |
| | 192:11    five, right? | | |
| | 192:12   A.   Yes. | | |
| | 192:13   Q.   What do you mean when you say it | | |
| | 192:14    enforces to add to this list one additional relay | | |
| | 192:15    server? | | |
| 192:18 - 193:01 | **Gazneli, Tamir 2024-09-04** | 00:00:29 | **Gazneli4_30PM_v** |
| | 192:18   Q.   Is that what you said?  I was not | | **er2.121** |
| | 192:19    sure I heard you correctly.  Is the word | | |
| | 192:20    "enforces"? | | |
| | 192:21   A.   I used the word enforces.  What I | | |
| | 192:22    was talking about is -- it is read from the | | |
| | 192:23    written text, the usual at least contains five, | | |
| | 192:24    and then it says we had the ability to add one | | |
| | 192:25    additional relay servers list, which is forcing or | | |
| | 193:01    adding an additional one. | | |
| 195:19 - 196:01 | **Gazneli, Tamir 2024-09-04** | 00:00:32 | **Gazneli4_30PM_v** |
| | 195:19   Q.   Let me ask it this way.  What is | | **er2.122** |
| | 195:20    transmitted via that sixth relay server? | | |
| | 195:21   A.   Additional messages. | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 195:22 Q. From where? | | |
| | 195:23 A. Generated, as we said, from the WIS | | |
| | 195:24 server through the source WhatsApp client it is | | |
| | 195:25 connected to to transmit the messages to the | | |
| | 196:01 target WhatsApp client. | | |
| 199:03 - 199:10 | **Gazneli, Tamir 2024-09-04** | 00:00:24 | **Gazneli4_30PM_ver2.123** |
| | 199:03 Q. You don't know.  Okay.  This whole | | |
| | 199:04 installation flow, it requires the target to have | | |
| | 199:05 a WhatsApp client, is that right? | | |
| | 199:06 A. Yes. | | |
| | 199:07 Q. So it operates by sending a message | | |
| | 199:08 to the target's WhatsApp client, meaning their | | |
| | 199:09 WhatsApp application on their mobile device? | | |
| | 199:10 A. Yes. | | |
| 201:18 - 201:25 | **Gazneli, Tamir 2024-09-04** | 00:00:26 | **Gazneli4_30PM_ver2.124** |
| 🔗 P60.3.1 | 201:18 Q. So what does that mean when it says | | |
| | 201:19 "We send an encrypted message to the target.  The | | |
| | 201:20 message is encrypted in a non-standard way that is | | |
| | 201:21 unknown to the target's WhatsApp client"? | | |
| | 201:22 A. As I understand it, we use | | |
| | 201:23 encryption method that the target cannot detect as | | |
| | 201:24 a valid one or possible one and therefore discards | | |
| | 201:25 the message. | | |
| 205:04 - 205:07 | **Gazneli, Tamir 2024-09-04** | 00:00:11 | **Gazneli4_30PM_ver2.125** |
| | 205:04 to your answer but let me ask it.  That feature | | |
| | 205:05 here, that it only sends specific messages, that | | |
| | 205:06 is not the only way the WIS is different from a | | |
| | 205:07 legitimate subscriber of WhatsApp, is it? | | |
| 205:09 - 205:18 | **Gazneli, Tamir 2024-09-04** | 00:00:40 | **Gazneli4_30PM_ver2.126** |
| | 205:09 A. So my answer was WIS server | | |
| | 205:10 implements and enables to craft end messages and | | |
| | 205:11 content that is required for the installation | | |
| | 205:12 phase or gaining remote code execution on the | | |
| | 205:13 target's WhatsApp client. | | |
| | 205:14 Q. And those messages are different | | |
| | 205:15 than the messages that would be sent by a regular | | |
| | 205:16 WhatsApp subscriber, right? | | |
| | 205:17 A. If by "regular" you mean one that | | |
| | 205:18 holds device in hand, the answer is yes. | | |

**Gazneli4_30PM_ver2**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 206:12 - 208:05 | **Gazneli, Tamir 2024-09-04** | 00:02:38 | **Gazneli4_30PM_v** |
| 🔗 P60.3.2 | | | **er2.127** |

206:12  Q.  The next section down there is sort

206:13      of a header there that says "Threat Actors

206:14      Involved".  Do you see that?

206:15  A.  Yes.

206:16  Q.  And that refers to parties that

206:17      might compromise the secrecy of the WhatsApp

206:18      installation vector?

206:19  A.  I would have to read it.

206:20  Q.  Go for it.  Go ahead.

206:21  A.  Okay.

206:22  Q.  So "threat actors" there refers to

206:23      parties that might compromise the operational

206:24      security of the installation vector.  Is that

206:25      right?

207:01  A.  As titled maybe, but I don't think

207:02      the content is relevant for this headline.

207:03  Q.  So maybe it refers to -- what do you

207:04      understand "threat actors" to mean, as NSO and Q's

207:05      corporate representative?

207:06  A.  Threat actors is as you said, but I

207:07      said that the content of the paragraph doesn't

207:08      necessarily address the "threat actors" as the

207:09      headline states.

207:10  Q.  But we agree that threat actors

207:11      means parties that might compromise operational

207:12      security?

207:13  A.  Yes.

207:14  Q.  Meaning parties that might detect

207:15      and seek to prevent the exploit?

207:16  A.  Yes.

207:17  Q.  And one of those is WhatsApp itself,

207:18      right?

207:19  A.  Yes.

207:20  Q.  In fact, there are three identified;

207:21      first WhatsApp, then WhatsApp anti-spamming model

207:22      and measures and then target.  Right?

207:23  A.  Yes.

207:24  Q.  That is what is identified as threat

207:25      actors to operational security in this document?

208:01  A.  Yes.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 208:02  Q.  And you understood during your time<br>208:03       working on the Hummingbird vectors that WhatsApp<br>208:04       would try to shut down the installation vectors if<br>208:05       they were detected.  Right? | | |
| 208:08 - 208:12 | Gazneli, Tamir 2024-09-04 | 00:00:11 | Gazneli4_30PM_v<br>er2.128 |
| | 208:08  A.  WhatsApp would shut down or close<br>208:09       any vulnerability it knew about or exists.<br>208:10  Q.  Including the vulnerabilities that<br>208:11       were being exploited for the Hummingbird vectors,<br>208:12       right? | | |
| 208:15 - 209:05 | Gazneli, Tamir 2024-09-04 | 00:01:01 | Gazneli4_30PM_v<br>er2.129 |
| | 208:15  A.  If it discovered it, yes.<br>208:16  Q.  And so that discovery by WhatsApp is<br>208:17       something that the OpSec team worked to avoid.  Is<br>208:18       that right?<br>208:19  A.  OpSec team, as I said at the<br>208:20       beginning document, are placing new suggestions<br>208:21       that from their point of view would like to be<br>208:22       implemented.  Whether any suggestion here is<br>208:23       implemented or not, it really depends on the<br>208:24       capability and whether it can be applied or not.<br>208:25  Q.  But my question was more general,<br>209:01       not about specific suggestions, that discovery of<br>209:02       the exploits by WhatsApp is something that the<br>209:03       OpSec team worked to avoid.  Isn't that right?<br>209:04  A.  They suggested ways so that the<br>209:05       capability would prolong much longer time. | | |
| 209:22 - 210:02<br>🔗 P60.3.3 | Gazneli, Tamir 2024-09-04 | 00:00:14 | Gazneli4_30PM_v<br>er2.130 |
| | 209:22  Q.  Sure.  So under the WhatsApp section<br>209:23       of actors it says "We know WhatsApp has spam<br>209:24       solving measures".  Do you see that?<br>209:25  A.  Yes.<br>210:01  Q.  And what does that refer to, spam<br>210:02       solving measures? | | |
| 210:05 - 210:12<br>🔗 P60.3.4 | Gazneli, Tamir 2024-09-04 | 00:00:21 | Gazneli4_30PM_v<br>er2.131 |
| | 210:05  A.  As it states afterward:  "Users can<br>210:06       block people from messaging when something fishy<br>210:07       is noticed about them."<br>210:08  Q.  And that is your understanding of | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 210:09    spam solving measures? | | |
| | 210:10  A.  As far as I understand it, it talks | | |
| | 210:11    about the ability WhatsApp added to client to | | |
| | 210:12    block specific users. | | |
| 212:06 - 212:17 | **Gazneli, Tamir 2024-09-04** | 00:00:29 | **Gazneli4_30PM_ver2.132** |
| | 212:06  Q.  Okay.  But what we have in this | | |
| | 212:07    section here, these are not suggestions from the | | |
| | 212:08    OpSec team.  These are observations about | | |
| | 212:09    WhatsApp's anti-spamming measures, correct? | | |
| | 212:10  A.  Observations, and his understanding | | |
| | 212:11    of the features. | | |
| | 212:12  Q.  Understanding of WhatsApp's | | |
| | 212:13    anti-spamming features, right? | | |
| | 212:14  A.  Yes. | | |
| | 212:15  Q.  And the purpose of reciting them | | |
| | 212:16    here was to formulate a strategy for how those | | |
| | 212:17    features could be avoided.  Isn't that right? | | |
| 212:20 - 213:03 | **Gazneli, Tamir 2024-09-04** | 00:00:36 | **Gazneli4_30PM_ver2.133** |
| | 212:20  A.  I would say these are his | | |
| | 212:21    understandings how these mechanisms work in order | | |
| | 212:22    to be taken under consideration during the | | |
| | 212:23    installation flow implementation. | | |
| | 212:24  Q.  In order to avoid detection, right? | | |
| | 212:25  A.  This could be understandings that | | |
| | 213:01    may even relate to not avoid measures but to even | | |
| | 213:02    be able to finish and complete the installation | | |
| | 213:03    flow successfully. | | |
| 213:11 - 213:12 | **Gazneli, Tamir 2024-09-04** | 00:00:04 | **Gazneli4_30PM_ver2.134** |
| | 213:11    The whole purpose -- this is an | | |
| | 213:12    Operation Security document, right? | | |
| 213:15 - 214:01 | **Gazneli, Tamir 2024-09-04** | 00:00:25 | **Gazneli4_30PM_ver2.135** |
| | 213:15  A.  This is a draft. | | |
| | 213:16  Q.  Prepared by -- you identified the | | |
| | 213:17    individual.  A member of the Operation Security | | |
| | 213:18    team, right? | | |
| | 213:19  A.  Yes. | | |
| | 213:20  Q.  And you said the purpose of this is | | |
| | 213:21    suggestions for operational security, right.  That | | |
| | 213:22    was your testimony, right? | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 213:23  A.  Yes. | | |
| | 213:24  Q.  Right.  And suggestions for | | |
| | 213:25       operational security means ways to maintain the | | |
| | 214:01       secrecy of this exploit, right? | | |
| 214:04 - 214:04 | **Gazneli, Tamir 2024-09-04** | 00:00:01 | **Gazneli4_30PM_v** |
| | 214:04  A.  No. | | **er2.136** |
| 214:05 - 214:15 | **Gazneli, Tamir 2024-09-04** | 00:00:20 | **Gazneli4_30PM_v** |
| | 214:05  Q.  What does operational security mean? | | **er2.137** |
| | 214:06  A.  To maintain its operation. | | |
| | 214:07  Q.  Maintain its operation? | | |
| | 214:08  A.  Mm hmm. | | |
| | 214:09  Q.  And maintaining its operation | | |
| | 214:10       requires maintaining its secrecy? | | |
| | 214:11  A.  Also. | | |
| | 214:12  Q.  As part of maintaining its | | |
| | 214:13       operation, because I think you testified you | | |
| | 214:14       understood if WhatsApp detected the exploit it | | |
| | 214:15       would seek to close the vulnerability.  Correct? | | |
| 214:18 - 214:18 | **Gazneli, Tamir 2024-09-04** | 00:00:01 | **Gazneli4_30PM_v** |
| | 214:18  A.  Yes. | | **er2.138** |
| 214:19 - 214:22 | **Gazneli, Tamir 2024-09-04** | 00:00:14 | **Gazneli4_30PM_v** |
| | 214:19  Q.  And the purpose in that context of | | **er2.139** |
| | 214:20       identifying and reciting WhatsApp's anti-spamming | | |
| | 214:21       measures is to avoid those measures interfering | | |
| | 214:22       with the operation.  Isn't that right? | | |
| 214:25 - 215:11 | **Gazneli, Tamir 2024-09-04** | 00:00:45 | **Gazneli4_30PM_v** |
| | 214:25  A.  As I said before, this is that | | **er2.140** |
| | 215:01       team's or employee's understanding of the measures | | |
| | 215:02       and his wishes on how he sees the operational | | |
| | 215:03       security should be taken under consideration in | | |
| | 215:04       the vector, whether it can be or cannot be taken | | |
| | 215:05       under consideration in this specific vector. | | |
| | 215:06       (Inaudible) is a matter of question. | | |
| | 215:07  Q.  But you agree that the reason that | | |
| | 215:08       observations about WhatsApp's anti-spamming | | |
| | 215:09       measures are included in this operation security | | |
| | 215:10       document is so that to avoid those measures | | |
| | 215:11       compromising the secrecy of the operation? | | |
| 215:14 - 215:14 | **Gazneli, Tamir 2024-09-04** | 00:00:02 | **Gazneli4_30PM_v** |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 215:14  Q.  Isn't that why this is in here? | | er2.141 |
| 215:17 - 215:24 | **Gazneli, Tamir 2024-09-04** | 00:00:24 | **Gazneli4_30PM_ver2.142** |
| | 215:17  A.  This is here in order to whoever | | |
| | 215:18      builds the operational -- the installation | | |
| | 215:19      vectors, the research team would take under | | |
| | 215:20      consideration all the relevant measures that can | | |
| | 215:21      be met during the implementation of the exploit or | | |
| | 215:22      the vector. | | |
| | 215:23  Q.  To avoid detection and compromise | | |
| | 215:24      the operation, right? | | |
| 216:02 - 216:05 | **Gazneli, Tamir 2024-09-04** | 00:00:16 | **Gazneli4_30PM_ver2.143** |
| | 216:02  A.  I wouldn't say to avoid.  There are | | |
| | 216:03      sections here which are relevant not for | | |
| | 216:04      avoidance, as I said, even enabling the completion | | |
| | 216:05      of the installation flow. | | |
| 228:22 - 228:24  🔗 P60.4.1 | **Gazneli, Tamir 2024-09-04** | 00:00:07 | **Gazneli4_30PM_ver2.144** |
| | 228:22      which is that this section, "Threat Landscape", | | |
| | 228:23      identifies aspects of the exploit that could lead | | |
| | 228:24      to detection risk.  Is that right? | | |
| 229:02 - 229:23 | **Gazneli, Tamir 2024-09-04** | 00:01:08 | **Gazneli4_30PM_ver2.145** |
| | 229:02  A.  As far as I understand it, it states | | |
| | 229:03      or lists the parts in the flow which are most | | |
| | 229:04      exposed. | | |
| | 229:05  Q.  To the risk of compromising | | |
| | 229:06      operational security, right? | | |
| | 229:07  A.  Yes. | | |
| 🔗 P60.4.2 | 229:08  Q.  And the first one mentioned there is | | |
| | 229:09      "non-standard requests sent by the WIS server and | | |
| | 229:10      and routed through WA servers", and it continues: | | |
| | 229:11      "Assuming the requests that are sent by | | |
| | 229:12      the WIS, their flow traffic rate and sources may | | |
| | 229:13      be inspected by WhatsApp, content may not be | | |
| | 229:14      inspected due to end to end encryption." | | |
| | 229:15      Do you see that? | | |
| | 229:16  A.  Yes. | | |
| | 229:17  Q.  And so again you would agree that | | |
| | 229:18      non-standard requests are sent in connection | | |
| | 229:19      with -- let me start over. | | |
| | 229:20      You agree that in connection with the | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 229:21    Hummingbird vectors, non-standard requests were | | |
| | 229:22    sent by the WIS server and routed through WhatsApp | | |
| | 229:23    servers? | | |

**230:01 - 230:18** | **Gazneli, Tamir 2024-09-04** | 00:00:59 | **Gazneli4_30PM_ver2.146**

230:01  A.  I would say that WIS server creates
230:02       messages, that some of them may be non-standard
230:03       and routed through (inaudible) servers, and those
230:04       servers had all the right and ability to decide
230:05       whether to route them or not.
230:06  Q.  And when you say all the right, are
230:07       you talking in legal terms?
230:08  A.  No.
230:09  Q.  And it is identifying the risk that
230:10       the requests might be inspected by WhatsApp,
230:11       right, as a threat to operational security?
230:12  A.  It is a fact.
230:13  Q.  The second risk identified as the
230:14       non-standard activity of the WIS client doesn't
230:15       send standard data to WhatsApp, sends only very
230:16       specific requests, and that was another aspect of
230:17       the exploit that risked compromising operational
230:18       security?

**230:21 - 231:10** | **Gazneli, Tamir 2024-09-04** | 00:00:52 | **Gazneli4_30PM_ver2.147**

230:21  A.  This is one of the aspects of the
230:22       WIS client.  As we said, it only implements
230:23       specific requests and messages relevant for the
230:24       installation flow.

🔗 P60.4.3
230:25  Q.  And the third risk identified is
231:01       that "target's device WhatsApp crash logs sent to
231:02       WhatsApp servers for analysis".  Do you see that?
231:03  A.  Yes.
231:04  Q.  And what do you understand that to
231:05       mean?
231:06  A.  If the standard procedure
231:07       application crashes, it sends the crash logs
231:08       content files to the application specific servers.
231:09  Q.  And that also created a risk of
231:10       WhatsApp detecting the exploit?

**231:13 - 231:25** | **Gazneli, Tamir 2024-09-04** | 00:00:39 | **Gazneli4_30PM_ver2.148**

231:13  A.  If somehow the installation flow may

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 231:14   lead to a WhatsApp client crash on the target | | |
| | 231:15   device, then according to the statement and the | | |
| | 231:16   standing of how things in this domain work the | | |
| | 231:17   WhatsApp crash would be uploaded to the servers. | | |
| | 231:18 Q.  Creating a risk of detection, right? | | |
| | 231:19 A.  That depends on the content of the | | |
| | 231:20   message -- of the crash and the ability of the | | |
| | 231:21   other side to understand what is in the crash. | | |
| | 231:22 Q.  But potentially creating a risk of | | |
| | 231:23   detection, creating a risk of potential detection, | | |
| | 231:24   right? | | |
| | 231:25 A.  Yes. | | |
| 235:19 - 235:22 | **Gazneli, Tamir 2024-09-04** | 00:00:10 | **Gazneli4_30PM_v er2.149** |
| | 235:19 Q.  But you agree that some of these are | | |
| | 235:20   suggestions for how to avoid WhatsApp's security | | |
| | 235:21   mechanisms as the author understood those security | | |
| | 235:22   mechanisms? | | |
| 235:25 - 237:06 | **Gazneli, Tamir 2024-09-04** | 00:02:36 | **Gazneli4_30PM_v er2.150** |
| | 235:25 A.  Some of them, if those specific | | |
| | 236:01   mechanisms were implemented on the server side, | | |
| | 236:02   may potentially detect unusual activity on the | | |
| | 236:03   servers. | | |
| | 236:04 Q.  And these are suggestions for how to | | |
| | 236:05   avoid such detection, right? | | |
| | 236:06 A.  I wouldn't say avoid but minimize | | |
| | 236:07   the risk. | | |
| | 236:08 Q.  And were certain of these | | |
| | 236:09   countermeasures implemented? | | |
| | 236:10 A.  I would have to read through. | | |
| | 236:11 Q.  Take a moment.  I know it is two | | |
| | 236:12   pages of countermeasures here, but go ahead. | | |
| | 236:13 A.  Are you asking about the whole | | |
| | 236:14   section? | | |
| | 236:15 Q.  Yes, the countermeasures and | | |
| | 236:16   mitigations starts on page 8960 and continues on | | |
| | 236:17   to 961. | | |
| | 236:18 A.  For now I can address the | | |
| | 236:19   fingerprint stage if you want and then I can | | |
| | 236:20   continue. | | |
| | 236:21 Q.  You can answer just yes or no, were | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 236:22　　any of the suggested counter measures in the | | |
| | 236:23　　fingerprint section implemented by NSO? | | |
| | 236:24　A.　For any the answer is yes, but in | | |
| | 236:25　　order to answer exactly which and how many, I | | |
| | 237:01　　would have to read it all. | | |
| | 237:02　Q.　Fair enough.  So let's drop that. | | |
| | 237:03　　Would you agree, as a general matter, that NSO | | |
| | 237:04　　took steps to minimize the risk of detection by | | |
| | 237:05　　WhatsApp of the Hummingbird vectors? | | |
| | 237:06　A.　Yes. | | |
| 243:10 - 244:21 | **Gazneli, Tamir 2024-09-04** | 00:01:48 | **Gazneli4_30PM_ver2.151** |
| 🔗 P62.2.1 | 243:10　Q.　Let me show you what has been marked | | |
| | 243:11　　as Exhibit 2035, another Confluence document with | | |
| | 243:12　　the header 2.52 Android.  Do you see that on the | | |
| | 243:13　　Bates NSO_WHATSAPP ending 288? | | |
| | 243:14　A.　Yes. | | |
| | 243:15　　(Exhibit 2035 marked for identification) | | |
| | 243:16　Q.　We looked in another exhibit at a | | |
| | 243:17　　document that concerned the release of Pegasus | | |
| | 243:18　　2.50.  Do you recall that? | | |
| | 243:19　A.　Yes. | | |
| | 243:20　Q.　And that Pegasus 2.50 included | | |
| | 243:21　　Heaven for the first time.  Do you recall that? | | |
| | 243:22　A.　Yes. | | |
| | 243:23　Q.　Do you recognize this document, | | |
| | 243:24　　Exhibit 2035? | | |
| | 243:25　A.　Yes. | | |
| | 244:01　Q.　And 2.52 refers to a version of | | |
| | 244:02　　Pegasus, is that right? | | |
| | 244:03　A.　Yes. | | |
| | 244:04　Q.　And it notes that 2.52, Pegasus 2.52 | | |
| | 244:05　　is officially approved for production, right? | | |
| | 244:06　A.　Yes. | | |
| 🔗 P62.2.2 | 244:07　Q.　And it notes that among the | | |
| | 244:08　　enhancements included for Heaven specifically is | | |
| | 244:09　　"support for the most updated WhatsApp Version | | |
| | 244:10　　2.18.46 that was released by WhatsApp less than a | | |
| | 244:11　　week ago".  Do you see that? | | |
| | 244:12　A.　Yes. | | |
| | 244:13　Q.　And so this reflects NSO working to | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 244:14    quickly update the Heaven vector to respond to a | | |
| | 244:15    software update by WhatsApp? | | |
| | 244:16  A.  WhatsApp versions are released -- | | |
| | 244:17    were released every two weeks, so according to | | |
| | 244:18    what it states -- it doesn't state it has to be | | |
| | 244:19    updated.  Maybe no change was required.  Support | | |
| | 244:20    doesn't mean that any change is required | | |
| | 244:21    because -- | | |
| 245:18 - 247:01 | **Gazneli, Tamir 2024-09-04** | 00:01:39 | **Gazneli4_30PM_v** |
| | 245:18  Q.  What is the process to update | | **er2.152** |
| | 245:19    Pegasus to reflect WhatsApp updates? | | |
| | 245:20  A.  It depends on the version. | | |
| | 245:21  Q.  Which team of individuals are | | |
| | 245:22    responsible or were responsible in the relevant | | |
| | 245:23    time period for updating the Hummingbird exploits | | |
| | 245:24    to respond to WhatsApp updates? | | |
| | 245:25  A.  For all that was required or related | | |
| | 246:01    to the vulnerabilities part, it is the research | | |
| | 246:02    team. | | |
| | 246:03  Q.  For which part? | | |
| | 246:04  A.  Vulnerabilities part. | | |
| | 246:05  Q.  Is the research team? | | |
| | 246:06  A.  Yes. | | |
| | 246:07  Q.  And what process would they | | |
| | 246:08    undertake to update the Hummingbird vectors in | | |
| | 246:09    response to WhatsApp updates? | | |
| | 246:10  A.  Download the new version to the | | |
| | 246:11    internal ecosystem, execute the installation flow | | |
| | 246:12    and, if it works right, just update the version | | |
| | 246:13    numbers supported and if not then to be adjusted | | |
| | 246:14    accordingly to the changes that were done in the | | |
| | 246:15    application. | | |
| | 246:16  Q.  And so even if no change was | | |
| | 246:17    required you would update the version number of | | |
| | 246:18    Pegasus? | | |
| | 246:19  A.  Yes. | | |
| | 246:20  Q.  And would IDA and JEB be used as | | |
| | 246:21    part of that updating process? | | |
| | 246:22  A.  It depends what was updated and what | | |
| | 246:23    has to be done in order to adjust to it. | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 246:24  Q.  So with respect to some updates, | | |
| | 246:25       yes? | | |
| | 247:01  A.  Some updates. | | |

| 247:04 - 247:17 | **Gazneli, Tamir 2024-09-04** | 00:00:48 | **Gazneli4_30PM_v** |
| ✖ Clear | 247:04  Q.  Let's do tab 32, please.  By the | | **er2.153** |
| | 247:05       way, Mr. Gazneli, we talked earlier about the | | |
| | 247:06       information that Pegasus allows a customer to | | |
| | 247:07       access from a target device.  Do you recall that | | |
| | 247:08       generally? | | |
| | 247:09  A.  Yes. | | |
| | 247:10  Q.  Is that generally the same | | |
| | 247:11       information that you could access if you had a | | |
| | 247:12       password to the device? | | |
| | 247:13  A.  Password in terms of -- | | |
| | 247:14  Q.  Mm hmm. | | |
| | 247:15  A.  -- physical access to the device? | | |
| | 247:16  Q.  Yes? | | |
| | 247:17  A.  Yes. | | |

| 248:25 - 249:03 | **Gazneli, Tamir 2024-09-04** | 00:00:10 | **Gazneli4_30PM_v** |
| | 248:25  Q.  You understand you have been | | **er2.154** |
| | 249:01       designated, subject to your counsel's objections, | | |
| | 249:02       as to the impact of the April 2018 WhatsApp update | | |
| | 249:03       on the relevant spyware? | | |

| 249:09 - 249:13 | **Gazneli, Tamir 2024-09-04** | 00:00:18 | **Gazneli4_30PM_v** |
| | 249:09       MR. AKROTIRIANAKIS:  The designation is | | **er2.155** |
| | 249:10       "Efforts to develop new covert lawful intercept | | |
| | 249:11       technologies during the time period at issue in | | |
| | 249:12       this case that could be used with respect to | | |
| | 249:13       Android devices." | | |

| 249:20 - 249:23 | **Gazneli, Tamir 2024-09-04** | 00:00:05 | **Gazneli4_30PM_v** |
| | 249:20       MR. PEREZ-MARQUES:  So you are | | **er2.156** |
| | 249:21       designated, subject to your counsel's objections, | | |
| | 249:22       on topic 28, right? | | |
| | 249:23  A.  Yes. | | |

| 250:01 - 250:03 | **Gazneli, Tamir 2024-09-04** | 00:00:07 | **Gazneli4_30PM_v** |
| | 250:01       MR. PEREZ-MARQUES:  You are also | | **er2.157** |
| | 250:02       designated on topic 29, defendant's efforts to | | |
| | 250:03       circumvent the April 2018 WhatsApp update? | | |

| 250:04 - 250:12 | **Gazneli, Tamir 2024-09-04** | 00:00:25 | **Gazneli4_30PM_v** |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 250:04 MR. AKROTIRIANAKIS: The designation in | | er2.158 |
| | 250:05 respect of Exhibit 29 is defendant's efforts to | | |
| | 250:06 develop new covert lawful intercept technologies | | |
| | 250:07 during the time period at issue in this case that | | |
| | 250:08 could be used with respect to Android devices. It | | |
| | 250:09 is the same designation. | | |
| | 250:10 MR. PEREZ-MARQUES: Okay, and so that is | | |
| | 250:11 a yes, you are designated on that topic? | | |
| | 250:12 A. Yes. | | |

| 250:13 - 251:01 | **Gazneli, Tamir 2024-09-04** | 00:00:41 | **Gazneli4_30PM_v er2.159** |
| | 250:13 Q. And so do you recall in May 2018 the | | |
| | 250:14 vectors losing their functionality, the | | |
| | 250:15 Hummingbird vectors? | | |
| | 250:16 A. As I said, if you wanted to | | |
| | 250:17 introduce me the exact change that was done then I | | |
| | 250:18 can address the question, but as I said, version | | |
| | 250:19 was released every two weeks, so whether it is | | |
| | 250:20 relevant to the exploitation or not, things may be | | |
| | 250:21 changed and need to be addressed, so I cannot | | |
| | 250:22 recall the exact specific changes that happened on | | |
| | 250:23 that version. | | |
| | 250:24 Q. Is it right to assume that most | | |
| | 250:25 WhatsApp updates did not compromise the | | |
| | 251:01 functionality of the vectors? | | |

| 251:04 - 251:06 | **Gazneli, Tamir 2024-09-04** | 00:00:04 | **Gazneli4_30PM_v er2.160** |
| | 251:04 A. No. | | |
| | 251:05 Q. No? Many of them did? | | |
| | 251:06 A. Yes. | | |

| 251:18 - 251:24 | **Gazneli, Tamir 2024-09-04** | 00:00:21 | **Gazneli4_30PM_v er2.161** |
| | 251:18 Q. In those instances up to the time | | |
| | 251:19 period at least of May 2019, when a WhatsApp | | |
| | 251:20 software update compromised the functionality of | | |
| | 251:21 the Hummingbird vectors, NSO was able to find a | | |
| | 251:22 way to restore their functionality. Isn't that | | |
| | 251:23 right? | | |
| | 251:24 A. Yes. | | |

| 252:11 - 253:18 | **Gazneli, Tamir 2024-09-04** | 00:01:23 | **Gazneli4_30PM_v er2.162** |
| | 252:11 (Exhibit 2037 marked for identification.) | | |
| ⌧ Clear | 252:12 This will be 2037, which is a WhatsApp | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

🔗 P65.2   252:13   chat between various participants on July 9, 2018.

252:14   Do you see that?

252:15  A.  Okay, yes.

🔗 P65.3.1   252:16  Q.  The second page includes a message,

252:17   the third one down, from Yossi Monsingo.  Do you

252:18   see that?

252:19  A.  Yes.

252:20  Q.  Do you know who that is?

252:21  A.  Yes.

252:22  Q.  Who is that?

252:23  A.  I don't recall his exact position at

252:24   that same time but he worked in customer facing or

252:25   NOC.

253:01  Q.  Like customer support of some kind?

253:02  A.  Yes.

253:03  Q.  Not a member of the R&D team?

253:04  A.  No.

253:05  Q.  And he writes -- his message

253:06   includes an update that WhatsApp released a new

253:07   version two days ago that is not yet supported but

253:08   probably tomorrow R&D will release a new package.

253:09   Do you see that?

253:10  A.  Yes.

253:11  Q.  And that again reflects NSO updating

253:12   its installation vectors in response to software

253:13   updates from WhatsApp?

253:14  A.  Yes.

253:15  Q.  And the two or three day timeframe,

253:16   is that typical of how long it would take the R&D

253:17   department to update the vectors in response to a

🗑 Clear   253:18   WhatsApp update.

| 253:21 - 255:04 | **Gazneli, Tamir 2024-09-04** | 00:01:47 | **Gazneli4_30PM_ver2.163** |

253:21  A.  No.

253:22  Q.  How long would be typical?

253:23  A.  It depends on the changes.

253:24  Q.  What would the range be?

253:25  A.  It may be from one day to half a

254:01   year.

🔗 P34.2.1   254:02  Q.  This was previously marked as

254:03   Exhibit 2007, which is a WhatsApp message between

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

254:04    various participants on December 5, 2018.

254:05  A.  Yes.

🔗 P34.2.2        254:06  Q.  It states in the second message

254:07        down:

254:08        "WhatsApp has made changes in their

254:09        servers that currently fail all installations and

254:10        can cause crashes that risk the Hummingbird

254:11        vector."

254:12        Do you see that?

254:13  A.  Yes.

254:14  Q.  And do you recall in December 2018 a

254:15        WhatsApp update that caused all Hummingbird

254:16        installations to crash?

254:17  A.  Yes.

254:18  Q.  What do you recall about that?

254:19  A.  I recall that that specific change

254:20        was around our ability to end that specific relay

254:21        server that we talked about previously, and

254:22        controlling the target's WhatsApp client to choose

254:23        that specific relay server for communication.

254:24  Q.  And the reference here, when it says

254:25        "can cause crashes that risk the Hummingbird

255:01        vector", that relates back to what we saw in the

255:02        OpSec document about crashes potentially

255:03        generating logs that would be reviewed by

255:04        WhatsApp?

| 255:07 - 255:12 | **Gazneli, Tamir 2024-09-04** | 00:00:19 | **Gazneli4_30PM_v** |
|---|---|---|---|
| | | | **er2.164** |

255:07  A.  This relates to crashes that after

255:08        the change may occur on the target's devices.

255:09  Q.  And the reason they would risk the

255:10        Hummingbird vector is potentially, among other

255:11        reasons, because they could be reviewed by

255:12        WhatsApp, the crash logs?

| 255:15 - 255:17 | **Gazneli, Tamir 2024-09-04** | 00:00:09 | **Gazneli4_30PM_v** |
|---|---|---|---|
| | | | **er2.165** |

255:15  A.  They are uploaded to the server of

255:16        the vendor and whether they review them or not is

255:17        their decision to make.

| 256:16 - 258:12 | **Gazneli, Tamir 2024-09-04** | 00:02:22 | **Gazneli4_30PM_v** |
|---|---|---|---|
| | | | **er2.166** |

256:16  Q.  Did the NSO R&D team in fact work on

256:17        a solution to restore the Hummingbird vectors

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

256:18     after this December 2018 update?

256:19   A.   Yes.

256:20   Q.   And was that successful, that

256:21     effort?

256:22   A.   That was Eden.

256:23   Q.   So Heaven was made not operational

256:24     by the December 2018 update. Is that right?

256:25   A.   Yes.

257:01   Q.   And subsequently NSO released Eden?

257:02   A.   Yes.

🔗 P64.2.1     257:03   Q.   If we look at -- I am going to show

257:04     you another document. This is 2038.

257:05     (Exhibit 2038 marked for identification)

257:06     This is a WhatsApp chat on January 15,

257:07     2019 among various participants. In the first

🔗 P64.2.2     257:08     message someone named Gilad says in the last line:

257:09     "Bottom line, Eden works fine on S3 and

257:10     can be demonstrated" with a sort of smiley

257:11     emoticon. Do you see that?

257:12   A.   Yes.

257:13   Q.   What is S3.

257:14   A.   Sales 3.

257:15   Q.   What is sales 3?

257:16   A.   It is an infrastructure for making

257:17     demonstrations for our services.

257:18   Q.   And is this the approximate timing

257:19     of when Eden became ready for use at least for

257:20     demonstration purposes.

257:21   A.   For demonstration, yes.

257:22   Q.   And then when did Eden go live for

257:23     use by customers?

257:24   A.   If I remember right, about a month

257:25     after.

258:01   Q.   So this reflects NSO's fix or

258:02     response to the problem that was created by the

258:03     December 2018 update?

258:04   A.   This is we doing our job to

258:05     delivering the customers the software they needed.

258:06   Q.   Right. So after the December 2018

258:07     update, NSO customers couldn't use the 0 click

258:08     Android installation vectors, right?

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 258:09  A.  Right. | | |
| | 258:10  Q.  And Eden, once it was released, | | |
| | 258:11       allowed them to do so again, right? | | |
| | 258:12  A.  Right. | | |
| 258:13 - 258:16 | **Gazneli, Tamir 2024-09-04** | 00:00:08 | **Gazneli4_30PM_ver2.167** |
| | 258:13  Q.  And between Heaven and Eden was | | |
| | 258:14       there any other -- was there any 0 click Android | | |
| | 258:15       installation vector in operation? | | |
| | 258:16  A.  No. | | |
| 266:14 - 266:22 | **Gazneli, Tamir 2024-09-04** | 00:00:57 | **Gazneli4_30PM_ver2.174** |
| 🗙 Clear | 266:14  Q.  Do you remember when ERISED began to | | |
| | 266:15       be used by customers, approximately? | | |
| | 266:16  A.  It is really not an exact time.  I | | |
| | 266:17       couldn't tell. | | |
| | 266:18  Q.  What is your best estimate? | | |
| | 266:19  A.  If I recall right, it was close to | | |
| | 266:20       the end of the year. | | |
| | 266:21  Q.  So late 2019? | | |
| | 266:22  A.  If I recall right. | | |
| 267:02 - 267:04 | **Gazneli, Tamir 2024-09-04** | 00:00:07 | **Gazneli4_30PM_ver2.175** |
| | 267:02  Q.  And up to that date in May 2020, did | | |
| | 267:03       ERISED remain in use? | | |
| | 267:04  A.  Yes. | | |
| 267:05 - 267:10 | **Gazneli, Tamir 2024-09-04** | 00:00:34 | **Gazneli4_30PM_ver2.176** |
| | 267:05  Q.  So as to whether NSO has ever | | |
| | 267:06       stopped using ERISED, I assume that is a question | | |
| | 267:07       you are not willing to answer? | | |
| | 267:08  A.  Regarding ERISED, the | | |
| | 267:09       vulnerabilities in ERISED was not in WhatsApp at | | |
| | 267:10       all and that part was eventually closed. | | |
| 267:22 - 268:06 | **Gazneli, Tamir 2024-09-04** | 00:00:21 | **Gazneli4_30PM_ver2.177** |
| | 267:22  Q.  But did it also work by transmitting | | |
| | 267:23       WhatsApp messages? | | |
| | 267:24  A.  It was our decision whether to | | |
| | 267:25       trigger it using WhatsApp messages or not. | | |
| | 268:01  Q.  So it could be triggered using | | |
| | 268:02       WhatsApp messages? | | |
| | 268:03  A.  Yes. | | |
| | 268:04  Q.  And were those WhatsApp messages | | |

**Gazneli4_30PM_ver2**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 268:05    sent via WhatsApp servers? | | |
| | 268:06  A.  Yes. | | |
| 269:19 - 269:23 | **Gazneli, Tamir 2024-09-04** | 00:00:22 | **Gazneli4_30PM_ver2.178** |
| | 269:19  Q.  Just to be clear, after WhatsApp | | |
| | 269:20    closed the vulnerability that was being exploited | | |
| | 269:21    by Eden in May 2019, NSO worked on developing a | | |
| | 269:22    new 0 click exploit that also worked, at least in | | |
| | 269:23    part, by transmitting WhatsApp messages.  Yes? | | |
| 270:01 - 270:05 | **Gazneli, Tamir 2024-09-04** | 00:00:18 | **Gazneli4_30PM_ver2.179** |
| | 270:01  A.  We researched for a new solution. | | |
| | 270:02    We found vulnerability in the system which was | | |
| | 270:03    specific for Samsung and we decided to implement | | |
| | 270:04    it and build installation flow based on WhatsApp | | |
| | 270:05    application. | | |
| 270:06 - 270:10 | **Gazneli, Tamir 2024-09-04** | 00:00:14 | **Gazneli4_30PM_ver2.180** |
| | 270:06  Q.  And after WhatsApp closed the | | |
| | 270:07    vulnerability that was being exploited by Eden, | | |
| | 270:08    NSO succeeded in developing a new 0 click | | |
| | 270:09    installation vector that operated in part through | | |
| | 270:10    delivering WhatsApp messages, yes? | | |
| 270:13 - 270:24 | **Gazneli, Tamir 2024-09-04** | 00:00:40 | **Gazneli4_30PM_ver2.181** |
| | 270:13  A.  We found additional vulnerability | | |
| | 270:14    which we were able to build installation for using | | |
| | 270:15    that. | | |
| | 270:16  Q.  And that installation vector, | | |
| | 270:17    ERISED, which used WhatsApp servers and WhatsApp | | |
| | 270:18    messages remained in use by NSO customers as of at | | |
| | 270:19    least May 2020.  Is that right? | | |
| | 270:20  A.  Yes. | | |
| | 270:21  Q.  So, with this lawsuit pending, NSO | | |
| | 270:22    was actively making available to its customers a 0 | | |
| | 270:23    click exploit that involved the transmission of | | |
| | 270:24    messages over WhatsApp servers? | | |
| 271:01 - 271:08 | **Gazneli, Tamir 2024-09-04** | 00:00:23 | **Gazneli4_30PM_ver2.182** |
| | 271:01  A.  I don't recall the exact time that | | |
| | 271:02    the lawsuit was filed. | | |
| | 271:03  Q.  It was filed in October 2019.  So | | |
| | 271:04    with that context, with this lawsuit pending NSO | | |
| | 271:05    was actively making available to its customers a 0 | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 271:06    click exploit that involved the transmission of | | |
| | 271:07    messages over WhatsApp servers.  Correct? | | |
| | 271:08  A.  Yes. | | |
| 278:16 - 278:23 | **Gazneli, Tamir 2024-09-04** | 00:00:22 | **Gazneli4_30PM_ver2.183** |
| | 278:16  Q.  And defendants needed WhatsApp | | |
| | 278:17    credentials to gain access to the WhatsApp | | |
| | 278:18    servers.  Isn't that right? | | |
| | 278:19  A.  We need WhatsApp credentials in | | |
| | 278:20    order to connect to the real WhatsApp environment | | |
| | 278:21    as a legitimate client. | | |
| | 278:22  Q.  As if you were a legitimate client? | | |
| | 278:23  A.  Yes. | | |
| 299:21 - 300:23 | **Gazneli, Tamir 2024-09-04** | 00:01:23 | **Gazneli4_30PM_ver2.184** |
| | 299:21  Q.  The call offer, at least for some of | | |
| | 299:22    the Hummingbird vectors, manipulated the | | |
| | 299:23    connecting tone DESC field.  Is that right? | | |
| | 299:24  A.  Yes. | | |
| | 299:25  Q.  And is that true of all three of the | | |
| | 300:01    Hummingbird vectors? | | |
| | 300:02  A.  No. | | |
| | 300:03  Q.  Which ones is it true of? | | |
| | 300:04  A.  For Heaven and Eden. | | |
| | 300:05  Q.  And who at defendants came up with | | |
| | 300:06    the idea to manipulate that particular field? | | |
| | 300:07  A.  The research team. | | |
| | 300:08  Q.  When did defendants come up with | | |
| | 300:09    that idea? | | |
| | 300:10  A.  During the research efforts that | | |
| | 300:11    were done as part of the vulnerability research | | |
| | 300:12    and the exploitation research. | | |
| | 300:13  Q.  And roughly what was the time period | | |
| | 300:14    when that work was being done? | | |
| | 300:15  A.  Beginning of 2018 or end of 2017. | | |
| | 300:16  Q.  And defendants, as part of at least | | |
| | 300:17    the Eden and Heaven vectors, would insert a bash | | |
| | 300:18    script in the connecting tone desc field? | | |
| | 300:19  A.  Yes. | | |
| | 300:20  Q.  And WhatsApp users using the | | |
| | 300:21    official WhatsApp client app could not use the | | |
| | 300:22    connecting tone desc field.  Is that right? | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 300:23  A.  Right. | | |

| | | |
|---|---|---|
| P's Narrowed | | 01:26:12 |
| D's Counters | | 00:09:36 |
| **TOTAL RUN TIME** | | **01:35:48** |


Documents linked to video:

P34

P44

P59

P60

P62

P64

P65