Greg D. Andres
Antonio J. Perez-Marques
Craig T. Cagney
Luca Marzorati
  (admitted *pro hac vice*)
DAVIS POLK & WARDWELL LLP
450 Lexington Avenue
New York, New York 10017
Telephone: (212) 450-4000
Facsimile: (212) 701-5800
Email:    greg.andres@davispolk.com
             antonio.perez@davispolk.com
             craig.cagney@davispolk.com
             luca.marzorati@davispolk.com

Micah G. Block (SBN 270712)
DAVIS POLK & WARDWELL LLP
900 Middlefield Road, Suite 200
Redwood City, California 94063
Telephone: (650) 752-2000
Facsimile:  (650) 752-2111
Email:    micah.block@davispolk.com

*Attorneys for Plaintiffs*
*WhatsApp LLC and Meta Platforms, Inc.*

Joseph N. Akrotirianakis (Cal. Bar. No. 197971)
Aaron S. Craig (Cal. Bar. No. 204741)
KING & SPALDING LLP
633 West Fifth Street, Suite 1600
Los Angeles, CA 90071
Telephone: (213) 443-4355
Email: jakro@kslaw.com
             acraig@kslaw.com

*Attorneys for Defendants NSO Group*
*Technologies Limited and Q Cyber*
*Technologies Limited*

UNITED STATES DISTRICT COURT

FOR THE NORTHERN DISTRICT OF CALIFORNIA

OAKLAND DIVISION

| | |
|---|---|
| WHATSAPP LLC and<br>META PLATFORMS, INC.,<br><br>                          Plaintiffs,<br><br>          v.<br><br>NSO GROUP TECHNOLOGIES LIMITED<br>and Q CYBER TECHNOLOGIES LIMITED,<br><br>                          Defendants. | Case No. 4:19-cv-07123-PJH<br><br>**JOINT STIPULATION AND**<br>**[PROPOSED] ORDER RE DEPOSITION**<br>**DESIGNATIONS**<br><br>Ctrm:  3<br>Judge:  Hon. Phyllis J. Hamilton |

Pursuant to Northern District of California Civil Local Rule 7-12, WhatsApp LLC and Meta Platforms, Inc. ("Plaintiffs") and NSO Group Technologies Ltd. and Q Cyber Technologies Ltd. ("Defendants") (collectively, "the Parties") jointly stipulate to file the transcripts of the portions of deposition videos played at trial in the above-captioned matter for record purposes.

WHEREAS, a jury trial in this case began on April 29, 2025, *see* Dkt. No. 723;

WHEREAS, Plaintiffs played excerpts of the video deposition of Tamir Gazneli in open court on April 30, 2025, *see* Dkt. No. 728-1 at 1;

WHEREAS, Plaintiffs played excerpts of the video deposition of Yaron Shohat in open court on April 30, 2025, *see* Dkt. No. 728-1 at 2;

WHEREAS, Plaintiffs played excerpts of the video deposition of Ramon Eshkar in open court on April 30, 2025, *see* Dkt. No. 728-1 at 3;

WHEREAS, Plaintiffs played excerpts of the video deposition of Sarit Bizinsky Gil in open court on May 1, 2025, *see* Dkt. No. 729-1 at 1;

WHEREAS, Defendants played excerpts of the video deposition of Susan Glick in open court on May 5, 2025, *see* Dkt. No. 734-1 at 1;

WHEREAS, by entering into this stipulation, the parties do not intend to concede that the testimony was properly admitted or to waive any objections to that testimony

NOW, THEREFORE, the Parties agree and hereby stipulate to publicly file the deposition testimony played during trial because it was not recorded on the trial transcript.

The testimony is attached hereto as follows:

1. Appendix A: Tamir Gazneli

2. Appendix B: Yaron Shohat

3. Appendix C: Ramon Eshkar

4. Appendix D: Sarit Bizinsky Gil

5. Appendix E: Susan Glick

Dated:   September 23, 2025

Respectfully submitted,

DAVIS POLK & WARDWELL LLP

By:   /s/ Luca Marzorati
      Greg D. Andres
      Antonio J. Perez-Marques
      Craig T. Cagney
      Luca Marzorati
        (admitted *pro hac vice*)
      DAVIS POLK & WARDWELL LLP
      450 Lexington Avenue
      New York, New York 10017
      Telephone: (212) 450-4000
      Facsimile: (212) 701-5800
      Email: greg.andres@davispolk.com
            antonio.perez@davispolk.com
            craig.cagney@davispolk.com
            luca.marzorati@davispolk.com

      Micah G. Block (SBN 270712)
      DAVIS POLK & WARDWELL LLP
      900 Middlefield Road, Suite 200
      Redwood City, California 94063
      Telephone: (650) 752-2000
      Facsimile:  (650) 752-2111
      Email: micah.block@davispolk.com

      *Attorneys for Plaintiffs*
      *WhatsApp LLC and Meta Platforms, Inc.*

KING & SPALDING LLP

By:   /s/ Aaron S. Craig
      Joseph N. Akrotirianakis
      Aaron S. Craig
      KING & SPALDING LLP
      633 West Fifth Street, Suite 1600
      Los Angeles, CA 90071
      Telephone: (213) 443-4355
      Email: jakro@kslaw.com
            acraig@kslaw.com

      *Attorneys for Defendants NSO Group*
      *Technologies Limited and Q Cyber*
      *Technologies Limited*

1

## **FILER'S ATTESTATION**

Pursuant to Civil L. R. 5-1(i)(3), regarding signatures, Luca Marzorati hereby attests that concurrence in the filing of the document has been obtained from all of the signatories above.

Dated:    September 23, 2025                          */s/ Luca Marzorati*
                                                       Luca Marzorati

1

## ~~PROPOSED~~ ORDER

2    PURSUANT TO THE STIPULATION, IT IS SO ORDERED.

3

4    Dated:  September 24, 2025

5                                         THE HONORABLE P[____] [____]ON

6                                         United States District Judge

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

# APPENDIX A

# Gazneli4_30PM_ver2

Designation List Report

**Gazneli, Tamir**                                    **2024-09-04**

| | |
|---|---|
| P's Narrowed | 01:26:12 |
| D's Counters | 00:09:36 |
| **TOTAL RUN TIME** | **01:35:48** |

Documents linked to video:

P34

P44

P59

P60

P62

P64

P65



| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| 7:01 - 7:03 | **Gazneli, Tamir 2024-09-04** | | 00:00:06 | **Gazneli4_30PM_ver2.1** |
| | 7:01 | MR. PEREZ-MARQUES: Mr. Gazneli, could | | |
| | 7:02 | you state your name for the record? | | |
| | 7:03 | A. My name is Tamir Gazneli. | | |
| 23:23 - 24:03 | **Gazneli, Tamir 2024-09-04** | | 00:00:08 | **Gazneli4_30PM_ver2.2** |
| | 23:23 | Q. So you joined NSO Group in May 2015, | | |
| | 23:24 | is that correct? | | |
| | 23:25 | A. Yes. | | |
| | 24:01 | Q. How did you come to work for NSO | | |
| | 24:02 | Group? | | |
| | 24:03 | A. It is not May. It is November. | | |
| 25:09 - 25:11 | **Gazneli, Tamir 2024-09-04** | | 00:00:05 | **Gazneli4_30PM_ver2.3** |
| | 25:09 | Q. You started at NSO as a security | | |
| | 25:10 | researcher, is that correct? | | |
| | 25:11 | A. Yes. | | |
| 28:09 - 28:19 | **Gazneli, Tamir 2024-09-04** | | 00:00:40 | **Gazneli4_30PM_ver2.4** |
| | 28:09 | Q. In December 2017 you were promoted | | |
| | 28:10 | to Security Research Team Leader. Is that | | |
| | 28:11 | correct? | | |
| | 28:12 | A. Yes. | | |
| | 28:13 | Q. And what were your responsibilities | | |
| | 28:14 | as Security Research Team Leader? | | |
| | 28:15 | A. I was responsible for the team -- | | |
| | 28:16 | one of the research teams in the research group. | | |
| | 28:17 | Q. And what did that research team | | |
| | 28:18 | focus on? | | |
| | 28:19 | A. Android applications. | | |
| 28:20 - 28:21 | **Gazneli, Tamir 2024-09-04** | | 00:00:05 | **Gazneli4_30PM_ver2.5** |
| | 28:20 | Q. Which Android applications? | | |
| | 28:21 | A. Not specific, just any. | | |
| 28:22 - 28:23 | **Gazneli, Tamir 2024-09-04** | | 00:00:04 | **Gazneli4_30PM_ver2.6** |
| | 28:22 | Q. Did that work relate at all to | | |
| | 28:23 | WhatsApp, the work of that team? | | |
| 28:25 - 28:25 | **Gazneli, Tamir 2024-09-04** | | 00:00:02 | **Gazneli4_30PM_ver2.7** |
| | 28:25 | A. Part of the team. | | |
| 29:06 - 29:09 | **Gazneli, Tamir 2024-09-04** | | 00:00:08 | **Gazneli4_30PM_ver2.8** |
| | 29:06 | Q. How many people -- why don't we | | |
| | 29:07 | start with how many about people were working on | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 29:08  WhatsApp as part of the team that you led as | | |
| | 29:09  Security Research Team Leader? | | |
| 29:12 - 29:12 | **Gazneli, Tamir 2024-09-04** | 00:00:01 | **Gazneli4_30PM_ver2.9** |
| | 29:12  A.  Four. | | |
| 29:21 - 30:10 | **Gazneli, Tamir 2024-09-04** | 00:01:06 | **Gazneli4_30PM_ver2.10** |
| | 29:21  And you supervised that team that was | | |
| | 29:22  working on WhatsApp during your time as Security | | |
| | 29:23  Team Research Leader. | | |
| | 29:24  A.  Yes. | | |
| | 29:25  Q.  And what were they doing with | | |
| | 30:01  respect to WhatsApp? | | |
| | 30:02  A.  Research application. | | |
| | 30:03  Q.  Again for the purpose of developing | | |
| | 30:04  installation vectors? | | |
| | 30:05  A.  I will say it is developing the | | |
| | 30:06  software required for gaining access. | | |
| | 30:07  Q.  As I understand it, installation | | |
| | 30:08  vectors are software required to gain access.  Is | | |
| | 30:09  that consistent with your definition of what an | | |
| | 30:10  installation vector is? | | |
| 30:13 - 30:23 | **Gazneli, Tamir 2024-09-04** | 00:00:23 | **Gazneli4_30PM_ver2.11** |
| | 30:13  A.  Can you define access?  When you say | | |
| | 30:14  "access" what do you mean by access? | | |
| | 30:15  Q.  You said access.  "I will say it is | | |
| | 30:16  developing the software required for gaining | | |
| | 30:17  access."  What did you mean by access? | | |
| | 30:18  A.  Access to the data which resides on | | |
| | 30:19  the endpoint. | | |
| | 30:20  Q.  That reside on the endpoint? | | |
| | 30:21  A.  Yes. | | |
| | 30:22  Q.  Meaning the target device? | | |
| | 30:23  A.  Yes. | | |
| 31:04 - 31:08 | **Gazneli, Tamir 2024-09-04** | 00:00:17 | **Gazneli4_30PM_ver2.12** |
| | 31:04  Q.  Okay.  And so the team that was | | |
| | 31:05  working on WhatsApp that you supervised as | | |
| | 31:06  Security Research Team Leader was investigating | | |
| | 31:07  WhatsApp in order to develop software that could | | |
| | 31:08  be used to gain access to target devices? | | |
| 31:11 - 31:17 | **Gazneli, Tamir 2024-09-04** | 00:00:18 | **Gazneli4_30PM_v** |

**Gazneli4_30PM_ver2**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 31:11  A.  The team was researching Android | | er2.13 |
| | 31:12       related applications and services in order to gain | | |
| | 31:13       access to the endpoint data. | | |
| | 31:14  Q.  Okay.  Now, you testified previously | | |
| | 31:15       that they were doing work -- you gave us the four | | |
| | 31:16       names who were doing work related to WhatsApp? | | |
| | 31:17  A.  Yes. | | |
| 31:18 - 31:19 | **Gazneli, Tamir 2024-09-04** | 00:00:02 | **Gazneli4_30PM_ver2.14** |
| | 31:18  Q.  And what work were they doing | | |
| | 31:19       related to WhatsApp? | | |
| 32:05 - 32:10 | **Gazneli, Tamir 2024-09-04** | 00:00:13 | **Gazneli4_30PM_ver2.15** |
| | 32:05  A.  To understand how the application | | |
| | 32:06       works. | | |
| | 32:07  Q.  For what purpose? | | |
| | 32:08  A.  As I stated before, in order to | | |
| | 32:09       build the software that gets access to the | | |
| | 32:10       endpoint's data. | | |
| 37:24 - 38:01 | **Gazneli, Tamir 2024-09-04** | 00:00:11 | **Gazneli4_30PM_ver2.16** |
| | 37:24  Q.  What is a 0 click exploit? | | |
| | 37:25  A.  An exploit that does not require any | | |
| | 38:01       interaction from the target. | | |
| 39:01 - 39:07 | **Gazneli, Tamir 2024-09-04** | 00:00:16 | **Gazneli4_30PM_ver2.17** |
| | 39:01  Q.  Let me ask it this way.  You | | |
| | 39:02       understand that Heaven -- you are familiar with | | |
| | 39:03       the Heaven installation vector? | | |
| | 39:04  A.  Yes. | | |
| | 39:05  Q.  And that worked via WhatsApp, is | | |
| | 39:06       that right?  That used WhatsApp messages as part | | |
| | 39:07       of the installation? | | |
| 39:10 - 39:14 | **Gazneli, Tamir 2024-09-04** | 00:00:14 | **Gazneli4_30PM_ver2.18** |
| | 39:10  A.  Yes. | | |
| | 39:11  Q.  And so when I say "via WhatsApp", | | |
| | 39:12       what I mean is the relationship between the | | |
| | 39:13       installation vector and WhatsApp, such as the one | | |
| | 39:14       that Heaven had.  Is that clear to you? | | |
| 39:16 - 40:04 | **Gazneli, Tamir 2024-09-04** | 00:01:04 | **Gazneli4_30PM_ver2.19** |
| | 39:16  A.  Yes. | | |
| | 39:17  Q.  And so with that clarification, did | | |
| | 39:18       the team that you supervised as Security Research | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 39:19   Team Leader develop 0 click exploits that worked | | |
| | 39:20     via WhatsApp? | | |
| | 39:21   A. It developed 0 click exploits | | |
| | 39:22     which -- one of the ways was via WhatsApp. | | |
| | 39:23   Q. Okay.  Did those vectors that they | | |
| | 39:24     developed have names? | | |
| | 39:25   A. Heaven, Eden and ERISED. | | |
| | 40:01   Q. And so Heaven, Eden and ERISED were | | |
| | 40:02     developed by the researchers on the team that you | | |
| | 40:03     supervised as Security Research Team Leader? | | |
| | 40:04   A. Yes. | | |
| 41:05 - 41:09 | **Gazneli, Tamir 2024-09-04** | 00:00:13 | **Gazneli4_30PM_ver2.20** |
| | 41:05   Q. When we broke for the fire alarm, I | | |
| | 41:06     believe we had a question pending.  I had asked | | |
| | 41:07     you whether you would agree that you are very | | |
| | 41:08     familiar personally with the Eden, Heaven and | | |
| | 41:09     ERISED exploits? | | |
| 41:11 - 41:19 | **Gazneli, Tamir 2024-09-04** | 00:00:17 | **Gazneli4_30PM_ver2.21** |
| | 41:11   A. I would say that I am familiar with | | |
| | 41:12     the exploits but not each and every line in the | | |
| | 41:13     code. | | |
| | 41:14   Q. But you led the team that developed | | |
| | 41:15     them, right? | | |
| | 41:16   A. Yes. | | |
| | 41:17   Q. You were promoted to Director of R&D | | |
| | 41:18     in January 2020.  Is that correct? | | |
| | 41:19   A. Yes. | | |
| 44:19 - 44:24 | **Gazneli, Tamir 2024-09-04** | 00:00:34 | **Gazneli4_30PM_ver2.22** |
| | 44:19   Q. During your time as Director of R&D, | | |
| | 44:20     were any researchers that you supervised working | | |
| | 44:21     on installation vectors via WhatsApp? | | |
| | 44:22   A. Yes. | | |
| | 44:23   Q. Which vectors were those? | | |
| | 44:24   A. When I was of R&D it was ERISED. | | |
| 47:07 - 47:15 | **Gazneli, Tamir 2024-09-04** | 00:00:23 | **Gazneli4_30PM_ver2.23** |
| | 47:07   Q. In November 2022, you were promoted | | |
| | 47:08     to VP R&D, correct? | | |
| | 47:09   A. Yes. | | |
| | 47:10   Q. How did your responsibilities change | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 47:11    at that point? | | |
| | 47:12    A.  Now I am leading the entire R&D of | | |
| | 47:13        the company. | | |
| | 47:14    Q.  Who do you report to as VP R&D? | | |
| | 47:15    A.  To the CEO. | | |
| 50:04 - 50:15 | **Gazneli, Tamir 2024-09-04** | 00:00:33 | **Gazneli4_30PM_ver2.24** |
| | 50:04    Q.  And so you do speak to prospective | | |
| | 50:05        customers about the capabilities of the technology | | |
| | 50:06        in your role as VP R&D? | | |
| | 50:07    A.  Whenever it is required, yes. | | |
| | 50:08    Q.  As Director of R&D, did you interact | | |
| | 50:09        with customers? | | |
| | 50:10    A.  Yes. | | |
| | 50:11    Q.  For the same purposes? | | |
| | 50:12    A.  Say for limited responsibilities, | | |
| | 50:13        but like more smaller responsibilities, due to the | | |
| | 50:14        fact that I was Director for only Android, but | | |
| | 50:15        yes. | | |
| 67:06 - 67:09 | **Gazneli, Tamir 2024-09-04** | 00:00:13 | **Gazneli4_30PM_ver2.25** |
| | 67:06    Q.  Let me just take a step back for a | | |
| | 67:07        moment to see if I can make our terminology clear. | | |
| | 67:08        Eden, Heaven and ERISED are all installation | | |
| | 67:09        vectors that worked via WhatsApp, correct? | | |
| 67:12 - 68:06 | **Gazneli, Tamir 2024-09-04** | 00:01:05 | **Gazneli4_30PM_ver2.26** |
| | 67:12    A.  Heaven, Eden and ERISED were | | |
| | 67:13        installation vectors that were activated via | | |
| | 67:14        WhatsApp. | | |
| | 67:15    Q.  During the period April 29, 2018 to | | |
| | 67:16        May 10, 2020, were any installation vectors in use | | |
| | 67:17        besides Heaven, Eden and ERISED that were | | |
| | 67:18        activated via WhatsApp? | | |
| | 67:19    A.  No. | | |
| | 67:20    Q.  So those are the three, yes? | | |
| | 67:21    A.  Yes. | | |
| | 67:22    Q.  And am I right that NSO sometimes | | |
| | 67:23        refers to them collectively as Hummingbird? | | |
| | 67:24    A.  Yes. | | |
| | 67:25    Q.  And does the term Hummingbird | | |
| | 68:01        include any vectors other than those three? | | |
| | 68:02    A.  No. | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 68:03  Q.  So if I refer to the Hummingbird | | |
| | 68:04      vectors, you will understand that I am referring | | |
| | 68:05      to those three? | | |
| | 68:06  A.  In respect to the timeframe, yes. | | |
| 69:22 - 70:04 | **Gazneli, Tamir 2024-09-04** | 00:00:26 | **Gazneli4_30PM_ver2.27** |
| | 69:22  Q.  So the WhatsApp client, the server | | |
| | 69:23      functionality.  Is anything else part of the | | |
| | 69:24      ecosystem you described that enables one WhatsApp | | |
| | 69:25      clients to communicate with another? | | |
| | 70:01  A.  No. | | |
| | 70:02  Q.  And so as part of the development of | | |
| | 70:03      the Hummingbird installation vectors, NSO | | |
| | 70:04      investigated that ecosystem.  Is that right? | | |
| 70:07 - 70:15 | **Gazneli, Tamir 2024-09-04** | 00:00:38 | **Gazneli4_30PM_ver2.28** |
| | 70:07  A.  We developed an internal environment | | |
| | 70:08      that enabled us to work on our devices. | | |
| | 70:09  Q.  What does that mean? | | |
| | 70:10  A.  That means that we used WhatsApp | | |
| | 70:11      clients that were installed on company owned | | |
| | 70:12      devices and used the functionality that was | | |
| | 70:13      developed internally which enabled communication | | |
| | 70:14      between the clients that were used in this | | |
| | 70:15      internal environment. | | |
| 74:06 - 74:25 | **Gazneli, Tamir 2024-09-04** | 00:01:15 | **Gazneli4_30PM_ver2.29** |
| | 74:06  Q.  And so as part of that you developed | | |
| | 74:07      servers that, to the best extent you can, aim to | | |
| | 74:08      replicate the functionality of the WhatsApp | | |
| | 74:09      servers? | | |
| | 74:10  A.  Yes. | | |
| | 74:11  Q.  And the purpose is to investigate or | | |
| | 74:12      research how messages would be treated by WhatsApp | | |
| | 74:13      servers.  Right? | | |
| | 74:14  A.  No. | | |
| | 74:15  Q.  What is the purpose? | | |
| | 74:16  A.  The purpose was to research the | | |
| | 74:17      WhatsApp client on the target's device, and in | | |
| | 74:18      order to build the software to eventually gain | | |
| | 74:19      access to the data that resides on it. | | |
| | 74:20  Q.  And why was it necessary to create | | |
| | 74:21      that internal version of the WhatsApp servers as | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 74:22    part of the R&D process? | | |
| | 74:23    A.   This is a practice done by any cyber | | |
| | 74:24    company, whether defensive or offensive, in order | | |
| | 74:25    to work in the internal environments. | | |
| 76:06 - 76:15 | **Gazneli, Tamir 2024-09-04** | 00:00:35 | **Gazneli4_30PM_ver2.30** |
| | 76:06    Q.   Right.  And then at some point does | | |
| | 76:07    the testing progress to actually testing it | | |
| | 76:08    through WhatsApp's actual ecosystem? | | |
| | 76:09    A.   After reaching the capability in the | | |
| | 76:10    internal server, then there is a phase of testing | | |
| | 76:11    in the real environment, yes. | | |
| | 76:12    Q.   And with respect to the Hummingbird | | |
| | 76:13    vectors, when did NSO reach the point of testing | | |
| | 76:14    the installation vectors in WhatsApp's actual | | |
| | 76:15    ecosystem? | | |
| 76:18 - 76:22 | **Gazneli, Tamir 2024-09-04** | 00:00:14 | **Gazneli4_30PM_ver2.31** |
| | 76:18    A.   I don't recall the exact month this | | |
| | 76:19    was done. | | |
| | 76:20    Q.   Approximately? | | |
| | 76:21    A.   Approximately, it was near | | |
| | 76:22    April 2018. | | |
| 80:02 - 80:05 | **Gazneli, Tamir 2024-09-04** | 00:00:14 | **Gazneli4_30PM_ver2.32** |
| | 80:02    Were any live WhatsApp accounts created | | |
| | 80:03    during any phase of the testing of the Hummingbird | | |
| | 80:04    vectors by NSO? | | |
| | 80:05    A.   Yes. | | |
| 81:03 - 81:07 | **Gazneli, Tamir 2024-09-04** | 00:00:21 | **Gazneli4_30PM_ver2.33** |
| | 81:03    Q.   And so could you say approximately | | |
| | 81:04    how many WhatsApp accounts were created as part of | | |
| | 81:05    the testing of the Hummingbird vectors? | | |
| | 81:06    A.   I don't have the exact number, but I | | |
| | 81:07    can estimate it is about 50 numbers. | | |
| 81:16 - 81:19 | **Gazneli, Tamir 2024-09-04** | 00:00:14 | **Gazneli4_30PM_ver2.34** |
| | 81:16    Q.   Do you have any understanding of | | |
| | 81:17    approximately how many times -- let me put it this | | |
| | 81:18    way -- on how many target devices the Hummingbird | | |
| | 81:19    vectors have been successfully used by NSO? | | |
| 81:21 - 82:03 | **Gazneli, Tamir 2024-09-04** | 00:00:20 | **Gazneli4_30PM_ver2.35** |
| | 81:21    A.   When you say Hummingbird was used, | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 81:22    what do you mean by that? | | |
| | 81:23  Q.  Used as -- successfully used as an | | |
| | 81:24    installation vector to cause the installation of | | |
| | 81:25    the agent? | | |
| | 82:01  A.  In which timeframe? | | |
| | 82:02  Q.  What I will call the relevant | | |
| | 82:03    timeframe, so April 2018 to May 2020? | | |
| 82:06 - 82:06 | **Gazneli, Tamir 2024-09-04** | 00:00:02 | **Gazneli4_30PM_ver2.36** |
| | 82:06  A.  I don't have an exact number. | | |
| 82:20 - 82:23 | **Gazneli, Tamir 2024-09-04** | 00:00:08 | **Gazneli4_30PM_ver2.37** |
| | 82:20  Q.  I understand you don't have the | | |
| | 82:21    exact number.  I am asking for an approximate | | |
| | 82:22    number.  Tens, hundreds, thousands, tens of | | |
| | 82:23    thousands? | | |
| 82:25 - 83:03 | **Gazneli, Tamir 2024-09-04** | 00:00:10 | **Gazneli4_30PM_ver2.38** |
| | 82:25  A.  It is not tens of thousands but it | | |
| | 83:01    is not hundreds. | | |
| | 83:02  Q.  So thousands? | | |
| | 83:03  A.  In between, yes. | | |
| 83:09 - 83:11 | **Gazneli, Tamir 2024-09-04** | 00:00:05 | **Gazneli4_30PM_ver2.39** |
| | 83:09  Q.  In between what? | | |
| | 83:10  A.  In between hundreds and tens of | | |
| | 83:11    thousands. | | |
| 83:22 - 84:02 | **Gazneli, Tamir 2024-09-04** | 00:00:16 | **Gazneli4_30PM_ver2.40** |
| | 83:22  Q.  The term "Pegasus", does that to you | | |
| | 83:23    mean the agent or is it broader than the agent? | | |
| | 83:24  A.  This is the name of the product. | | |
| | 83:25  Q.  And does that include the | | |
| | 84:01    installation vectors or would Pegasus be the agent | | |
| | 84:02    itself? | | |
| 84:04 - 84:23 | **Gazneli, Tamir 2024-09-04** | 00:00:49 | **Gazneli4_30PM_ver2.41** |
| | 84:04    MR. PEREZ-MARQUES:  I just want to | | |
| | 84:05    clarify our terminology so I can make the | | |
| | 84:06    questions clearer. | | |
| | 84:07  A.  The product that is called Pegasus | | |
| | 84:08    eventually delivers the data to the customers | | |
| | 84:09    which are sent to the customers by the agent, and | | |
| | 84:10    and the agent installed using installation | | |
| | 84:11    investigators. | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 84:12  Q.  And so the agent is part of Pegasus? | | |
| | 84:13  A.  Yes. | | |
| | 84:14  Q.  And the installation vectors are | | |
| | 84:15      part of Pegasus? | | |
| | 84:16  A.  Yes. | | |
| | 84:17  Q.  And the agent is the piece of | | |
| | 84:18      Pegasus that actually delivers information to | | |
| | 84:19      customers? | | |
| | 84:20  A.  Yes. | | |
| | 84:21  Q.  And that information is obtained | | |
| | 84:22      from the target devices? | | |
| | 84:23  A.  Yes. | | |
| 87:19 - 88:02 | **Gazneli, Tamir 2024-09-04** | 00:00:35 | **Gazneli4_30PM_ver2.42** |
| 🔗 P59.2 | 87:19  Q.  I would like to show you what we | | |
| | 87:20      have marked as Exhibit 2032. | | |
| | 87:21      (Exhibit 2032 marked for identification) | | |
| | 87:22      This is a multipage document with the | | |
| | 87:23      Bates stamp NSO_WHATSAPP_00045678.  Do you | | |
| | 87:24      recognize this document? | | |
| | 87:25  A.  Do you want me to go over it? | | |
| | 88:01  Q.  Feel free to flip through it.  The | | |
| | 88:02      first question is just whether you recognize it. | | |
| 88:03 - 88:15 | **Gazneli, Tamir 2024-09-04** | 00:00:28 | **Gazneli4_30PM_ver2.43** |
| | 88:03      Do you recognize this document? | | |
| | 88:04  A.  Yes. | | |
| | 88:05  Q.  What is it? | | |
| | 88:06  A.  Some kind of training material, | | |
| | 88:07      training -- customer facing material. | | |
| | 88:08  Q.  Customer facing material or training | | |
| | 88:09      material? | | |
| | 88:10  A.  Training. | | |
| | 88:11  Q.  Training.  Is it a product | | |
| | 88:12      description for Pegasus? | | |
| | 88:13  A.  Yes. | | |
| | 88:14  Q.  So the endpoint solution that is | | |
| | 88:15      referred to here is Pegasus? | | |
| 88:18 - 88:18 | **Gazneli, Tamir 2024-09-04** | 00:00:01 | **Gazneli4_30PM_ver2.44** |
| | 88:18  A.  Yes. | | |
| 89:02 - 89:20 | **Gazneli, Tamir 2024-09-04** | 00:00:58 | **Gazneli4_30PM_ver2** |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 🔗 P59.6.1 | 89:02  Q.  The third paragraph there revs to | | er2.45 |
| | 89:03     Pegasus as a "breakthrough solution, developed by | | |
| | 89:04     veterans of elite intelligence agencies". Do you | | |
| | 89:05     see that? It is the third paragraph under | | |
| | 89:06     "Overview"? | | |
| | 89:07  A.  Yes. | | |
| | 89:08  Q.  And do you agree with the | | |
| | 89:09     characterization of Pegasus as a breakthrough | | |
| | 89:10     solution? | | |
| | 89:11  A.  As for the date, I think it was | | |
| | 89:12     breakthrough, yes. | | |
| | 89:13  Q.  It is a highly innovative product? | | |
| | 89:14  A.  Yes. | | |
| | 89:15  Q.  Highly sophisticated? | | |
| | 89:16  A.  I think it depends on the definition | | |
| | 89:17     of sophisticated. By what means? | | |
| | 89:18  Q.  Would you consider it a very | | |
| | 89:19     sophisticated product? | | |
| | 89:20  A.  Yes. | | |
| 90:23 - 91:02 | **Gazneli, Tamir 2024-09-04** | 00:00:12 | **Gazneli4_30PM_ver2.46** |
| | 90:23  Q.  So I am asking you, as the person | | |
| | 90:24     who is presenting NSO's knowledge with respect to | | |
| | 90:25     the R&D that led to Pegasus, is it accurate that | | |
| | 91:01     it was developed by veterans of elite intelligence | | |
| | 91:02     agencies? | | |
| 91:05 - 91:07 | **Gazneli, Tamir 2024-09-04** | 00:00:09 | **Gazneli4_30PM_ver2.47** |
| | 91:05  A.  Part of the company that developed | | |
| | 91:06     the solution were veterans of elite | | |
| | 91:07     intelligence -- | | |
| 91:08 - 91:10 | **Gazneli, Tamir 2024-09-04** | 00:00:06 | **Gazneli4_30PM_ver2.48** |
| | 91:08  Q.  Would you agree that Pegasus was | | |
| | 91:09     developed by personnel with highly specialized | | |
| | 91:10     expertise? | | |
| 91:13 - 91:17 | **Gazneli, Tamir 2024-09-04** | 00:00:23 | **Gazneli4_30PM_ver2.49** |
| | 91:13  A.  I would say the development of | | |
| | 91:14     Pegasus requires, in terms of research, specific | | |
| | 91:15     capabilities that according to my resume you can | | |
| | 91:16     see that may be acquired. So what is the | | |
| | 91:17     question? | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 91:18 - 91:23 | **Gazneli, Tamir 2024-09-04** | 00:00:19 | **Gazneli4_30PM_ver2.50** |

91:18    Q.   The question was whether you agree
91:19       that Pegasus was developed by personnel with
91:20       highly specialized expertise?
91:21    A.   I would say that the research field
91:22       which is part of Pegasus requires specialized
91:23       expertise.

| | | | |
|---|---|---|---|
| 91:24 - 92:09 | **Gazneli, Tamir 2024-09-04** | 00:00:25 | **Gazneli4_30PM_ver2.51** |

91:24    Q.   What about the development field
91:25       with respect to the agent itself?
92:01    A.   This is development per se, as any
92:02       development.
92:03    Q.   And it also requires specialized
92:04       expertise?
92:05    A.   It requires understanding of
92:06       internals of the framework.  I don't see it as
92:07       specialized expertise, as any other specialized
92:08       expertise required for developing any other
92:09       application.

| | | | |
|---|---|---|---|
| 92:10 - 92:16 | **Gazneli, Tamir 2024-09-04** | 00:00:18 | **Gazneli4_30PM_ver2.52** |

92:10    Q.   The next section here, 1.1, refers
92:11       to smartphone data interception challenges.  Do
92:12       you see that? "Overcoming smartphone data
92:13       interception challenges"?
92:14    A.   Yes.
92:15    Q.   And those are challenges that
92:16       Pegasus is able to overcome?

| | | | |
|---|---|---|---|
| 97:14 - 98:15 | **Gazneli, Tamir 2024-09-04** | 00:01:22 | **Gazneli4_30PM_ver2.53** |

🔗 P59.8.1
97:14    Q.   On page 3, under "Cyber Intelligence
97:15       for the Mobile World".  Do you see that section?
97:16    A.   Yes.
🔗 P59.8.2
97:17    Q.   The second paragraph states "EPS".
97:18       EPS means endpoint solution, right?
97:19    A.   Yes.
97:20    Q.   And that means Pegasus, in the
97:21       context of this document?
97:22    A.   Yes.
97:23    Q.   "EPS silently deploys an invisible
97:24       software (SW) component (agent) on a target's
97:25       device which extracts and securely transmits data

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

98:01    for intelligence analysis."
98:02    Do you see that?
98:03  A.  Yes.
98:04  Q.  And what does it mean that the agent
98:05    is deployed silently?
98:06  A.  This defines how the agent is
98:07    installed, not the installation vector itself.
98:08  Q.  And what does it mean that the agent
98:09    is deployed silently?
98:10  A.  It means that the target is not
98:11    aware that the agent is being installed.
98:12  Q.  Right.  And the other services that
98:13    are part of the broader ecosystem are also
98:14    unaware.  Isn't that part of it as well, as we
98:15    discussed earlier?

| 98:17 - 98:20 | **Gazneli, Tamir 2024-09-04** | 00:00:13 | **Gazneli4_30PM_ver2.54** |

98:17  A.  This activity should be concealed,
98:18    yes.
98:19  Q.  And NSO designed Pegasus with the
98:20    objective that it be concealed, isn't that right?

| 98:22 - 99:09 | **Gazneli, Tamir 2024-09-04** | 00:00:47 | **Gazneli4_30PM_ver2.55** |

98:22  A.  It is part of being software that is
98:23    being used by the type of customers that are using
98:24    these cyber intelligence tools, the product should
98:25    be as concealed as possible.
99:01  Q.  It also says that -- it refers to
🔗 P59.11.5    99:02    the software component as "invisible".  Do you see
99:03    that in that same sentence?
99:04  A.  Yes.
99:05  Q.  And that means that the software
99:06    component is invisible to the target, right?
99:07  A.  Yes.
99:08  Q.  And also invisible to other services
99:09    involved in the ecosystem, right?

| 99:12 - 99:20 | **Gazneli, Tamir 2024-09-04** | 00:00:42 | **Gazneli4_30PM_ver2.56** |

99:12  A.  It is invisible to the target, as by
99:13    nature of the product, and the agent is invisible.
99:14    Yes, the answer is yes.
99:15  Q.  And that is by design, is that
99:16    right?  NSO designed the product so that it would

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

|  | 99:17    be invisible not only to the target but to others |  |  |
|  | 99:18    as well? |  |  |
|  | 99:19    A.  This is a requirement of such |  |  |
|  | 99:20    software capabilities. |  |  |

| 103:06 - 103:14 | **Gazneli, Tamir 2024-09-04** | 00:00:25 | **Gazneli4_30PM_v** |
| ⊠ Clear |  |  | **er2.57** |
|  | 103:06    At the time in 2018 and 2019 that NSO |  |  |
|  | 103:07    had 0 click installation vectors for Android via |  |  |
|  | 103:08    WhatsApp -- let me start with this. |  |  |
|  | 103:09    Did NSO have 0 click installation |  |  |
|  | 103:10    vectors during that time period for Android, other |  |  |
|  | 103:11    than the Hummingbird vectors? |  |  |
|  | 103:12    A.  During that time period? |  |  |
|  | 103:13    Q.  Yes. |  |  |
|  | 103:14    A.  No. |  |  |

| 105:22 - 106:02 | **Gazneli, Tamir 2024-09-04** | 00:00:22 | **Gazneli4_30PM_v** |
|  |  |  | **er2.58** |
|  | 105:22    MR. PEREZ-MARQUES:  Mr. Gazneli, what |  |  |
|  | 105:23    are the advantages of 0 click installation vectors |  |  |
|  | 105:24    over 1 click installation vectors? |  |  |
|  | 105:25    A.  0 click installation vectors do not |  |  |
|  | 106:01    require any interaction by the target. |  |  |
|  | 106:02    Q.  And why is that preferable? |  |  |

| 106:05 - 106:08 | **Gazneli, Tamir 2024-09-04** | 00:00:19 | **Gazneli4_30PM_v** |
|  |  |  | **er2.59** |
|  | 106:05    A.  From the customer's point of view, 0 |  |  |
|  | 106:06    click installation vectors are more concealed and |  |  |
|  | 106:07    they enable them to execute their operations in |  |  |
|  | 106:08    more concealed ways. |  |  |

| 107:05 - 107:18 | **Gazneli, Tamir 2024-09-04** | 00:00:36 | **Gazneli4_30PM_v** |
|  |  |  | **er2.60** |
|  | 107:05    Q.  So I would like to go back to |  |  |
|  | 107:06    Exhibit 2032, which you still have in front of |  |  |
| 🔗 P59.8.3 | 107:07    you.  The next section on page 3 has a section |  |  |
|  | 107:08    titled "Benefits of our endpoint solution".  Do |  |  |
|  | 107:09    you see that? |  |  |
|  | 107:10    A.  Yes. |  |  |
|  | 107:11    Q.  And the first benefit identified is |  |  |
|  | 107:12    global coverage.  Is that right? |  |  |
|  | 107:13    A.  Yes. |  |  |
|  | 107:14    Q.  It states: |  |  |
|  | 107:15    "Monitor targets' devices while they |  |  |
|  | 107:16    connect to the internet from any location." |  |  |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

107:17    Right?
107:18  A.  Yes.

**108:20 - 111:08**    **Gazneli, Tamir 2024-09-04**    00:03:18    **Gazneli4_30PM_v er2.61**

108:20  Q.  It is the agent that monitors target
108:21    devices, right, not the vector?
108:22  A.  The agent is the one that monitors
108:23    target devices, yes.
108:24  Q.  And is it correct that Pegasus can
108:25    monitor a target's devices from any location?
109:01  A.  As for the potential of the agent,
109:02    yes.

🔗 P59.8.4    109:03  Q.  The next bullet states:
109:04    "Unlimited access to targets' mobile
109:05    devices.  Remotely and covertly collect
109:06    information about a target's relationships,
109:07    locations, phone calls, plans and activities."
109:08    Do you see that?
109:09  A.  Yes.
109:10  Q.  And is that an accurate statement of
109:11    Pegasus' capabilities?
109:12  A.  Yes, it is like.

🔗 P59.8.5    109:13  Q.  A few bullets down there is a bullet
109:14    that begins "Operate target devices".  Do you see
109:15    that?
109:16  A.  Yes.
109:17  Q.  It says:
109:18    "Activate the microphone to listen in on
109:19    a target's environment.  Turn on the camera to
109:20    take snapshots and take screenshots to collect
109:21    non-communications data of high intel value."
109:22    Is that an accurate statement of
109:23    Pegasus' capabilities?
109:24  A.  Yes.
109:25  Q.  Is it fair to say that the purpose
110:01    of Pegasus is to obtain information from a
110:02    target's devices?
110:03  A.  Yes.
110:04  Q.  And among other capabilities Pegasus
110:05    has the ability to turn on a device microphone?
110:06  A.  In some types of agents, yes.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

110:07 Q. And to take photos with a device

110:08    camera, that is also a capability of Pegasus?

110:09 A. Yes.

110:10 Q. And it had those capabilities in

110:11    2019?

110:12 A. Yes.

110:13 Q. And it continues to have those

110:14    capabilities today?

110:15 A. As I said before, it depends on

110:16    agents, the specifics of the agent.

110:17 Q. How so?

110:18 A. Eventually the vector defines what

110:19    are the capabilities that the agent can ask.

110:20 Q. So certain vectors can only make

110:21    available certain functionality of the agent?

110:22 A. Yes.

110:23 Q. And with respect to Pegasus as

110:24    installed by the Hummingbird vectors, did Pegasus

110:25    in 2019 have the capability to turn on device

111:01    microphones and take snapshots?

111:02 A. Yes.

111:03 Q. The section I read also describes

111:04    the information obtained as having high intel

111:05    value.  Do you see that?

111:06 A. Yes.

111:07 Q. And do you agree that the

111:08    information obtained by Pegasus is valuable?

| 111:11 - 111:14 | **Gazneli, Tamir 2024-09-04** | 00:00:08 | **Gazneli4_30PM_ver2.62** |

111:11 A. The value of the intel is in the

111:12    eyes of the customer.

111:13 Q. And the information is valuable to

111:14    NSO's customers, yes?

| 111:17 - 111:24 | **Gazneli, Tamir 2024-09-04** | 00:00:27 | **Gazneli4_30PM_ver2.63** |

111:17 A. Eventually the customers seek to get

111:18    access to the data that is on the device, and part

111:19    of it is using microphone and camera, snapshots,

111:20    as it states here.

111:21 Q. And not limited to microphone and

111:22    snapshots, but the information obtained through

111:23    Pegasus is valuable to NSO's customers.  Isn't

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 111:24    that right? | | |
| 112:03 - 112:09 | **Gazneli, Tamir 2024-09-04** | 00:00:17 | **Gazneli4_30PM_ver2.64** |
| | 112:03  A.  We believe that this is information | | |
| | 112:04    that customers would like to get access to.  That | | |
| | 112:05    is why we developed the capabilities. | | |
| | 112:06  Q.  Right, and because they consider it | | |
| | 112:07    valuable, they are willing to pay NSO typically | | |
| | 112:08    millions of dollars to license the Pegasus | | |
| | 112:09    technology.  Right? | | |
| 112:12 - 112:14 | **Gazneli, Tamir 2024-09-04** | 00:00:08 | **Gazneli4_30PM_ver2.65** |
| | 112:12  A.  Because they value the information | | |
| | 112:13    they are willing to buy the software in order to | | |
| | 112:14    use it. | | |
| 112:23 - 113:13 | **Gazneli, Tamir 2024-09-04** | 00:00:40 | **Gazneli4_30PM_ver2.66** |
| | 112:23  Q.  It says: | | |
| | 112:24    "The EPS solution uses cutting edge | | |
| | 112:25    technology." | | |
| | 113:01    Do you agree with that characterization? | | |
| | 113:02  A.  Yes. | | |
| 🔗 P59.11.1 | 113:03  Q.  If we go to page 6, there is a | | |
| | 113:04    section 3.2 titled "Agent Installation Vectors". | | |
| | 113:05    Do you see that? | | |
| | 113:06  A.  Yes. | | |
| | 113:07  Q.  It states that: | | |
| | 113:08    "Installing an agent on a target's | | |
| | 113:09    device is the heart of any intelligence operation | | |
| | 113:10    using EPS." | | |
| | 113:11    Do you see the language I just read? | | |
| | 113:12  A.  Yes. | | |
| | 113:13  Q.  Do you agree with that? | | |
| 113:16 - 113:17 | **Gazneli, Tamir 2024-09-04** | 00:00:05 | **Gazneli4_30PM_ver2.67** |
| | 113:16  A.  This is what it says. | | |
| | 113:17  Q.  Do you agree with it? | | |
| 113:20 - 113:25 | **Gazneli, Tamir 2024-09-04** | 00:00:14 | **Gazneli4_30PM_ver2.68** |
| | 113:20  A.  I would read the entire sentence, | | |
| | 113:21    which states "Installing the agent on target's | | |
| | 113:22    device is the heart of any intelligence operation | | |
| | 113:23    using EPS, and each installation is carefully | | |
| | 113:24    planned to ensure success." | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 113:25  Q.  Do you agree with that? | | |
| 114:02 - 114:09 | **Gazneli, Tamir 2024-09-04** | 00:00:21 | **Gazneli4_30PM_ver2.69** |
| | 114:02  A.  Again, it states the operations from | | |
| | 114:03       the customer's eyes and the value of the | | |
| | 114:04       intelligence from the customer's eyes. | | |
| | 114:05  Q.  But from your perspective, as the | | |
| | 114:06       head of R&D at NSO, do you agree that installing | | |
| | 114:07       an agent on the target's device is the heart of | | |
| | 114:08       any intelligence operation using EPS or using | | |
| | 114:09       Pegasus? | | |
| 114:13 - 114:20 | **Gazneli, Tamir 2024-09-04** | 00:00:27 | **Gazneli4_30PM_ver2.70** |
| | 114:13  A.  Being the agent of the software | | |
| | 114:14       enables the access to the data which customers | | |
| | 114:15       value and need to get for their operations.  This | | |
| | 114:16       is the beginning of the operation. | | |
| | 114:17  Q.  The installation is the beginning? | | |
| | 114:18  A.  Installing the agent. | | |
| | 114:19  Q.  Why is installation so important to | | |
| | 114:20       an intelligence operation using Pegasus? | | |
| 114:23 - 115:03 | **Gazneli, Tamir 2024-09-04** | 00:00:22 | **Gazneli4_30PM_ver2.71** |
| | 114:23  A.  Customers seek to get access to data | | |
| | 114:24       and these type of solutions are one of the ways | | |
| | 114:25       for them to get access. | | |
| | 115:01  Q.  The installation is what makes the | | |
| | 115:02       information extraction possible, right? | | |
| | 115:03  A.  Yes. | | |
| 116:03 - 116:06 🔗 P59.11.2 | **Gazneli, Tamir 2024-09-04** | 00:00:13 | **Gazneli4_30PM_ver2.72** |
| | 116:03  Q.  Specifically, when it says "a covert | | |
| | 116:04       message is sent to a mobile device", in 2018 and | | |
| | 116:05       2019, NSO was sending such covert messages via | | |
| | 116:06       WhatsApp.  Isn't that right? | | |
| 116:09 - 117:15 | **Gazneli, Tamir 2024-09-04** | 00:01:40 | **Gazneli4_30PM_ver2.73** |
| | 116:09  A.  In 2018 and 2019 the solutions | | |
| | 116:10       used -- the solution was communicating with | | |
| | 116:11       target's device in order to activate the | | |
| | 116:12       vulnerability. | | |
| | 116:13  Q.  But this language here says "a | | |
| | 116:14       covert message is sent to a mobile device".  Do | | |
| | 116:15       you see that language? | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

|  | 116:16 A. Yes. |  |  |
|  | 116:17 Q. And in the Hummingbird vectors that |  |  |
|  | 116:18     message was being sent via WhatsApp. Isn't that |  |  |
|  | 116:19     right? |  |  |
|  | 116:20 A. This was the only way to communicate |  |  |
|  | 116:21     between peer to peer. |  |  |
|  | 116:22 Q. And so it was being sent via |  |  |
|  | 116:23     WhatsApp in the Hummingbird vector via WhatsApp? |  |  |
|  | 116:24 A. Messages were sent to target's |  |  |
|  | 116:25     device. |  |  |
|  | 117:01 Q. Via WhatsApp, right? |  |  |
|  | 117:02 A. Yes, via WhatsApp. |  |  |
|  | 117:03 Q. That is how the Hummingbird vectors |  |  |
|  | 117:04     worked? |  |  |
|  | 117:05 A. In this timeframe, yes. |  |  |
| 🔗 P59.11.3 | 117:06 Q. The next sentence states that: |  |  |
|  | 117:07     "The message triggers the smartphone to |  |  |
|  | 117:08     download and install the agent." |  |  |
|  | 117:09     Correct? Do you see that language? |  |  |
|  | 117:10 A. Yes. |  |  |
|  | 117:11 Q. As to the Hummingbird vectors, is |  |  |
|  | 117:12     that correct, that the message transmitted via |  |  |
|  | 117:13     WhatsApp would trigger a target device to download |  |  |
|  | 117:14     the Pegasus agent? |  |  |
|  | 117:15 A. Yes. |  |  |
| 118:02 - 118:14 | **Gazneli, Tamir 2024-09-04** | 00:00:36 | **Gazneli4_30PM_v** |
| 🔗 P59.11.4 | 118:02 Q. What does "the installation is |  | **er2.74** |
|  | 118:03     completely invisible" mean? |  |  |
|  | 118:04 A. The second point talks about |  |  |
|  | 118:05     download and installing the agent. The third |  |  |
|  | 118:06     topic talks about this installation phase and |  |  |
|  | 118:07     states that the installation of agent, which is |  |  |
|  | 118:08     already on the device, it is not exposed to |  |  |
|  | 118:09     anything else, is completely invisible, and cannot |  |  |
|  | 118:10     be stopped. Therefore it is visible and cannot be |  |  |
|  | 118:11     stopped on the device. |  |  |
|  | 118:12 Q. Got it. So that refers to the |  |  |
|  | 118:13     installation at the agent? |  |  |
|  | 118:14 A. Yes. |  |  |
| 120:18 - 120:22 | **Gazneli, Tamir 2024-09-04** | 00:00:14 | **Gazneli4_30PM_v** |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| ☒ Clear | 120:18 Q. And as to Eden, Heaven and ERISED, | | er2.75 |
| | 120:19    the message that would trigger the download of the | | |
| | 120:20    agent were transmitted via WhatsApp.  Is that | | |
| | 120:21    right? | | |
| | 120:22 A. Yes. | | |
| 125:11 - 125:19 | **Gazneli, Tamir 2024-09-04** | 00:00:28 | **Gazneli4_30PM_v** |
| | 125:11 Q. And during that time when you were | | **er2.76** |
| | 125:12    meeting with customers did you ever hear from | | |
| | 125:13    customers that the capabilities NSO was offering | | |
| | 125:14    were different or superior to what others -- what | | |
| | 125:15    they had seen elsewhere in the market? | | |
| | 125:16 A. Some of them.  Again, it depends | | |
| | 125:17    which competitor met before. | | |
| | 125:18 Q. Some of them made that point? | | |
| | 125:19 A. Yes. | | |
| 126:13 - 127:21 | **Gazneli, Tamir 2024-09-04** | 00:01:27 | **Gazneli4_30PM_v** |
| | 126:13 Q. And Pegasus obtains text | | **er2.77** |
| | 126:14    information, correct? | | |
| | 126:15 A. Yes. | | |
| | 126:16 Q. And audio information? | | |
| | 126:17 A. Yes. | | |
| | 126:18 Q. Including intercepted calls? | | |
| | 126:19 A. These are intercepted on the device. | | |
| | 126:20 Q. Right.  But that is part of the | | |
| | 126:21    information that Pegasus obtains from target | | |
| | 126:22    devices? | | |
| | 126:23 A. Of course. | | |
| | 126:24 Q. I didn't get your answer. | | |
| | 126:25 A. Yes. | | |
| | 127:01 Q. It also can gather what is referred | | |
| | 127:02    to here as environmental taps, meaning microphone | | |
| | 127:03    recordings.  Yes? | | |
| | 127:04 A. Yes. | | |
| | 127:05 Q. And it can obtain photos and videos | | |
| | 127:06    from the device, right? | | |
| | 127:07 A. Yes. | | |
| | 127:08 Q. And take new photos, correct? | | |
| | 127:09 A. Yes. | | |
| | 127:10 Q. And it obtains location information, | | |
| | 127:11    is that right? | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

127:12  A.  Yes.
127:13  Q.  And it had all those capabilities in
127:14      2018 and 2019?
127:15  A.  Yes.
127:16  Q.  Including as installed by the
127:17      Hummingbird vector, it would have all those
127:18      capabilities?
127:19  A.  The only part which I am not sure
127:20      about it, about its support is intercepting calls.
127:21      Maybe it was able part of the time.

| 128:17 - 129:03 | **Gazneli, Tamir 2024-09-04** | 00:01:06 | **Gazneli4_30PM_ver2.78** |

128:17  Q.  What is the anonymizing transmission
128:18      network that is used or that was used in
128:19      connection with Pegasus during the relevant
128:20      period?
128:21  A.  In what level do you ask the
128:22      question?  The technical parts or --
128:23  Q.  How would you explain what it is?
128:24  A.  It is -- I have explained this to
128:25      you.  It is an infrastructure which is deployed at
129:01      every client site to ensure that it is possible to
129:02      trace back to an operating organization, thus
129:03      ensuring full deniability from that site.

| 130:11 - 130:13 | **Gazneli, Tamir 2024-09-04** | 00:00:11 | **Gazneli4_30PM_ver2.79** |

130:11  Q.  What was NSO's role in establishing
130:12      an anonymizing transmission network for a
130:13      particular customer back in 2018/19?

| 130:17 - 130:24 | **Gazneli, Tamir 2024-09-04** | 00:00:35 | **Gazneli4_30PM_ver2.80** |

130:17  A.  So as for the infrastructure which
130:18      is deployed on the customer side, it involves
130:19      purchases of infrastructure which are done by the
130:20      White Services teams and eventually deployed on
130:21      the target customers' ecosystem in order to enable
130:22      them to use the software.
130:23  Q.  Would it also involve leasing
130:24      third-party servers?

| 131:03 - 131:07 | **Gazneli, Tamir 2024-09-04** | 00:00:14 | **Gazneli4_30PM_ver2.81** |

131:03  A.  It involves working with third-party
131:04      providers in order to get the infrastructure

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 131:05    required. | | |
| | 131:06  Q.  And doing so in a way that could not | | |
| | 131:07    be traced back to NSO or the customer? | | |
| 131:11 - 131:17 | Gazneli, Tamir 2024-09-04 | 00:00:22 | Gazneli4_30PM_ver2.82 |
| | 131:11  A.  As it says here, the goal is | | |
| | 131:12    deniability of the customer and includes the | | |
| | 131:13    deniability of the company. | | |
| | 131:14  Q.  And the White Services team that you | | |
| | 131:15    mentioned, what is their role? | | |
| | 131:16  A.  To make those purchases for | | |
| | 131:17    infrastructure in an anonymized way. | | |
| 131:21 - 131:23 | Gazneli, Tamir 2024-09-04 | 00:00:05 | Gazneli4_30PM_ver2.83 |
| 🔗 P44.2 | 131:21    (Exhibit 2017 marked for identification) | | |
| | 131:22    I am showing you what has been marked as | | |
| | 131:23    Exhibit 2017.  This is a Confluence document, is | | |
| 131:23 - 132:16 | Gazneli, Tamir 2024-09-04 | 00:00:47 | Gazneli4_30PM_ver2.84 |
| | 131:23    Exhibit 2017.  This is a Confluence document, is | | |
| | 131:24    that right? | | |
| | 131:25  A.  Yes. | | |
| | 132:01  Q.  What is Confluence? | | |
| | 132:02  A.  It is a software for documenting. | | |
| 🔗 P44.2.3 | 132:03  Q.  The document is dated January 25, | | |
| | 132:04    2018.  Do you see that? | | |
| | 132:05  A.  Yes. | | |
| | 132:06  Q.  And it has a heading that is | | |
| | 132:07    partially redacted, "2.50", then a redaction and | | |
| | 132:08    then "Android".  Do you see that? | | |
| | 132:09  A.  Yes. | | |
| | 132:10  Q.  Do you recognize this document? | | |
| | 132:11  A.  Yes. | | |
| | 132:12  Q.  What is it? | | |
| | 132:13  A.  It is a release page that states | | |
| | 132:14    that a version is being released. | | |
| | 132:15  Q.  A new version of Pegasus, correct? | | |
| | 132:16  A.  Yes. | | |
| 137:24 - 139:09 | Gazneli, Tamir 2024-09-04 | 00:01:48 | Gazneli4_30PM_ver2.85 |
| 🗙 Clear | 137:24  Q.  And so if at this point Pegasus 2.50 | | |
| | 137:25    including Heaven was not yet clear to go to | | |
| | 138:01    customers, when was Heaven clear to go to | | |

**Gazneli4_30PM_ver2**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

138:02     customers?
138:03  A.  As I recall, I think around
138:04     April/May this was ready enough to be deployed.
138:05  Q.  Around April or May 2018?
138:06  A.  Yes.  Just a second.  No.  It was
138:07     around October.
138:08  Q.  October 2018?
138:09  A.  Yes, ready for broad deployment.
138:10  Q.  What do you mean by "broad
138:11     deployment"?
138:12  A.  All customers could get the
138:13     solution.
138:14  Q.  When was the first time, to your
138:15     knowledge, that any NSO customer was able to use a
138:16     version of Pegasus that included Hummingbird?
138:17  A.  I don't recall the exact month for
138:18     that.
138:19  Q.  But it would have been between
138:20     January and October?
138:21  A.  Yes.
138:22  Q.  When it says "The first 0 click's
138:23     installation vector for broad Android devices", is
138:24     it right that beyond this before this point others
138:25     had installation vectors for Android but they were
139:01     not broad?
139:02  A.  No, we didn't have any solution at
139:03     all for Android.
139:04  Q.  It includes "thanks for putting so
139:05     much effort to imagine, create and release this
139:06     complex version".  Do you see that?
139:07  A.  Yes.
139:08  Q.  What were the efforts that went into
139:09     producing Heaven?

| 139:13 - 139:21 | **Gazneli, Tamir 2024-09-04** | 00:00:21 | **Gazneli4_30PM_v** |
|---|---|---|---|
| | | | **er2.86** |

139:13  A.  I can answer from the R&D side.
139:14  Q.  Mm hmm.
139:15  A.  It is finding vulnerabilities,
139:16     building the installation chain and chaining
139:17     altogether to an installation vector of the agent.
139:18  Q.  It notes that this is a significant

**Gazneli4_30PM_ver2**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 139:19   milestone for Pegasus.  Do you see that? | | |
| | 139:20   A.   Yes. | | |
| | 139:21   Q.   Do you agree with that? | | |

| 139:25 - 140:01 | **Gazneli, Tamir 2024-09-04** | 00:00:07 | **Gazneli4_30PM_ver2.87** |
| | 139:25   A.   Any 0 click solution whatsoever is a | | |
| | 140:01   significant milestone for Pegasus. | | |

| 140:02 - 140:06 | **Gazneli, Tamir 2024-09-04** | 00:00:10 | **Gazneli4_30PM_ver2.88** |
| | 140:02   Q.   When you refer to -- when I asked | | |
| | 140:03   you about the efforts that went into producing | | |
| | 140:04   Heaven you said you could answer on the R&D side, | | |
| | 140:05   the first thing you mentioned was finding | | |
| | 140:06   vulnerabilities.  What did you mean by that? | | |

| 140:09 - 140:16 | **Gazneli, Tamir 2024-09-04** | 00:00:40 | **Gazneli4_30PM_ver2.89** |
| | 140:09   A.   I would say that this domain | | |
| | 140:10   requires finding the flaws in the ecosystem and in | | |
| | 140:11   the services in order to be able to build the | | |
| | 140:12   installation floor, the installation vector, and | | |
| | 140:13   eventually deploy the agent. | | |
| | 140:14   Q.   And with respect to Heaven, the | | |
| | 140:15   vulnerabilities that the team was working to find | | |
| | 140:16   were vulnerabilities in WhatsApp's ecosystem? | | |

| 140:19 - 140:20 | **Gazneli, Tamir 2024-09-04** | 00:00:04 | **Gazneli4_30PM_ver2.90** |
| | 140:19   A.   The vulnerabilities in Heaven were | | |
| | 140:20   in WhatsApp client. | | |

| 142:18 - 145:13 | **Gazneli, Tamir 2024-09-04** | 00:04:55 | **Gazneli4_30PM_ver2.91** |
| | 142:18   Q.   My fundamental question is how did | | |
| | 142:19   the R&D team at NSO go about finding | | |
| | 142:20   vulnerabilities in the WhatsApp client? | | |
| | 142:21   A.   They researched the activity of the | | |
| | 142:22   WhatsApp client in order to find flaws and to | | |
| | 142:23   build the installation vectors which, as I said, | | |
| | 142:24   is built to eventually deliver the agent payload. | | |
| | 142:25   Q.   How did the team research the | | |
| | 143:01   activity of the WhatsApp client? | | |
| | 143:02   A.   What does the question refer to in | | |
| | 143:03   how? | | |
| | 143:04   Q.   That is my question.  How did they | | |
| | 143:05   do that?  You said they researched the activity of | | |
| | 143:06   the WhatsApp client.  How did they do that? | | |

**Gazneli4_30PM_ver2**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

143:07  A.  So I will get back to the

143:08      explanation about the ecosystem we built

143:09      internally.  We built internal ecosystem of

143:10      WhatsApp server that enabled us internally to send

143:11      messages between two peers between customer owned

143:12      devices, and having this ability enables us to

143:13      research the activity of the WhatsApp client.

143:14  Q.  How did you know how to build that

143:15      internal ecosystem?

143:16  A.  What do you mean by how?

143:17  Q.  How did you determine what the

143:18      characteristics of that internal ecosystem should

143:19      be in order to operate like a WhatsApp client?

143:20  A.  We have the client and we have the

143:21      server between them.

143:22  Q.  And so how do you go from having the

143:23      client to building an ecosystem that replicates

143:24      it?

143:25  A.  So as a researcher, especially in

144:01      Android, you have the ability to gain the

144:02      routabilities on any Android devices.  These

144:03      abilities are stated for anyone using the web.

144:04      Whenever you have route access on a device, you

144:05      have the ability to monitor the traffic that is in

144:06      and out the monitored device, and then you have

144:07      access to the traffic from peer to peer.  Using

144:08      this knowledge you can use it to build the

144:09      ecosystem which is required for this activity.

144:10  Q.  Is there anything else that the NSO

144:11      R&D team did to find vulnerabilities in the

144:12      WhatsApp client?

144:13  A.  We, the R&D research group, used all

144:14      the tools it should use in order to be able to

144:15      find the vulnerabilities.

144:16  Q.  What are those tools?

144:17  A.  Basically, there are two types of

144:18      tools, called IDA and JEB.

144:19  Q.  Can you spell those?

144:20  A.  I-D-A.

144:21  Q.  And what was the other?

144:22  A.  J-E-B.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 144:23  Q.  And what is IDA? | | |
| | 144:24  A.  These are tools available for | | |
| | 144:25       procurement -- anyone can buy it -- which enable | | |
| | 145:01       you to analyze code. | | |
| | 145:02  Q.  What is the difference between IDA | | |
| | 145:03       and JEB? | | |
| | 145:04  A.  IDA enables you to analyse native | | |
| | 145:05       code and JEB analyzes Java code. | | |
| | 145:06  Q.  Other than using those two tools, | | |
| | 145:07       what else did the R&D team do to find | | |
| | 145:08       vulnerabilities in the WhatsApp client? | | |
| | 145:09  A.  As I said before, it monitored the | | |
| | 145:10       transmission between peer to peer as for the | | |
| | 145:11       communication, in order to understand the | | |
| | 145:12       responses and the message content that should be | | |
| | 145:13       sent from side to side. | | |
| 146:13 - 146:14 | **Gazneli, Tamir 2024-09-04** | 00:00:06 | **Gazneli4_30PM_v er2.92** |
| | 146:13  Q.  As part of this work did NSO | | |
| | 146:14       researchers reverse engineer any WhatsApp code? | | |
| 146:16 - 146:25 | **Gazneli, Tamir 2024-09-04** | 00:00:31 | **Gazneli4_30PM_v er2.93** |
| | 146:16  A.  Do you want to define what reverse | | |
| | 146:17       engineering is? | | |
| | 146:18  Q.  What do you understand reverse | | |
| | 146:19       engineering to mean? | | |
| | 146:20  A.  I would say that using these tools I | | |
| | 146:21       talked about, IDA and JEB, the research group had | | |
| | 146:22       the ability to understand how the code functions, | | |
| | 146:23       some of the parts. | | |
| | 146:24  Q.  Mm hmm.  What do you understand | | |
| | 146:25       reverse engineering to mean? | | |
| 147:03 - 147:09 | **Gazneli, Tamir 2024-09-04** | 00:00:25 | **Gazneli4_30PM_v er2.94** |
| | 147:03  A.  I would talk about the aim of this | | |
| | 147:04       activity, and the aim is to learn the mechanisms | | |
| | 147:05       and the way client functions. | | |
| | 147:06  Q.  And that is something NSO's research | | |
| | 147:07       group did with respect to WhatsApp client, as part | | |
| | 147:08       of the development of the Hummingbird vectors? | | |
| | 147:09  A.  Yes. | | |
| 152:24 - 153:02 | **Gazneli, Tamir 2024-09-04** | 00:00:14 | **Gazneli4_30PM_v** |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 🔗 P60.2 | 152:24  Q.  Let me show you what we will mark -- | | **er2.95** |
| | 152:25       I think we are up to 2033. | | |
| | 153:01       (Exhibit 2033 marked for identification) | | |
| | 153:02       This is Exhibit 2033.  This is | | |
| 153:02 - 153:17 | **Gazneli, Tamir 2024-09-04** | 00:00:53 | **Gazneli4_30PM_v** |
| | 153:02       This is Exhibit 2033.  This is | | **er2.96** |
| | 153:03       a multipage document beginning on | | |
| 🔗 P60.2.1 | 153:04       NSO_WHATSAPP_00008957 through 8962.  It has the | | |
| | 153:05       title at the top "Heaven OpSec."  Do you recognize | | |
| | 153:06       Exhibit 2033? | | |
| | 153:07  A.  Yes. | | |
| | 153:08  Q.  What is it? | | |
| | 153:09  A.  It is an OpSec document for Heaven | | |
| | 153:10       vector. | | |
| | 153:11  Q.  What does that mean, an OpSec | | |
| | 153:12       document? | | |
| | 153:13  A.  It is OpSec team's analysis results | | |
| | 153:14       and suggestions how will be the best in terms of | | |
| | 153:15       this vector to be developed and used. | | |
| | 153:16  Q.  And concealed, right? | | |
| | 153:17  A.  Yes. | | |
| 153:20 - 154:08 | **Gazneli, Tamir 2024-09-04** | 00:00:45 | **Gazneli4_30PM_v** |
| | 153:20  Q.  Again I don't think the reporter got | | **er2.97** |
| | 153:21       your answer.  You said "yes", right? | | |
| | 153:22  A.  Yes. | | |
| | 153:23  Q.  And so was this a document that was | | |
| | 153:24       prepared by the operational security team within | | |
| | 153:25       R&D? | | |
| | 154:01  A.  Yes. | | |
| | 154:02  Q.  Did you have any role in preparing | | |
| | 154:03       this document? | | |
| | 154:04  A.  No. | | |
| | 154:05  Q.  Do you know approximately when it | | |
| | 154:06       was prepared? | | |
| | 154:07  A.  Not the exact date but if I remember | | |
| | 154:08       right it was around the beginning of 2018. | | |
| 154:17 - 155:03 | **Gazneli, Tamir 2024-09-04** | 00:00:23 | **Gazneli4_30PM_v** |
| 🔗 P60.2.2 | 154:17  Q.  The first one listed there says: | | **er2.98** |
| | 154:18       "Resources of value we want to protect." | | |
| | 154:19       The first one is: | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 154:20 "Exploits and techniques that are being | | |
| | 154:21 used as part of the installation vector. The most | | |
| | 154:22 important asset we want to protect, the WhatsApp | | |
| | 154:23 exploit." | | |
| | 154:24 Do you see that? | | |
| | 154:25 A. Yes. | | |
| | 155:01 Q. And that refers to the 0 click | | |
| | 155:02 WhatsApp exploit that was known at this time as | | |
| | 155:03 Heaven? | | |
| 155:06 - 155:09 | **Gazneli, Tamir 2024-09-04** | 00:00:10 | **Gazneli4_30PM_ver2.99** |
| | 155:06 A. At that particular time that was the | | |
| | 155:07 exploit. | | |
| | 155:08 Q. Why was the Heaven exploit the most | | |
| | 155:09 important asset that this team wanted to protect? | | |
| 155:12 - 156:02 | **Gazneli, Tamir 2024-09-04** | 00:00:52 | **Gazneli4_30PM_ver2.100** |
| | 155:12 A. Again, this is the OpSec team's | | |
| | 155:13 assessment of the specific capability, and he was | | |
| | 155:14 directed to assess the Heaven capability, and as | | |
| | 155:15 part of all the resources which are listed here, | | |
| | 155:16 and we can go over each and every one of them, | | |
| | 155:17 protecting the exploit is the most important in | | |
| | 155:18 this list. | | |
| | 155:19 Q. More important even than the | | |
| | 155:20 clients' identities? | | |
| | 155:21 A. Yes -- | | |
| | 155:22 Q. More important than target | | |
| | 155:23 awareness? | | |
| | 155:24 A. In order to be able to handle the | | |
| | 155:25 risks in terms of client's identity, so target | | |
| | 156:01 awareness, you wanted to start having the ability, | | |
| | 156:02 the vulnerability, so yes. | | |
| 157:07 - 157:13 | **Gazneli, Tamir 2024-09-04** | 00:00:20 | **Gazneli4_30PM_ver2.101** |
| | 157:07 Q. What is WIS? | | |
| | 157:08 A. This is the acronym of WhatsApp | | |
| | 157:09 installation server, but it means an Android | | |
| | 157:10 server which is responsible for installing the end | | |
| | 157:11 solution. | | |
| | 157:12 Q. And installing it by transmitting a | | |
| | 157:13 message through WhatsApp? | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 157:16 - 158:01 | **Gazneli, Tamir 2024-09-04** | 00:00:22 | **Gazneli4_30PM_ver2.102** |
| | 157:16  A.  Installing it by sending the | | |
| | 157:17      required messages to the target's WhatsApp client. | | |
| | 157:18  Q.  And you understand that those | | |
| | 157:19      WhatsApp messages travel through WhatsApp's | | |
| | 157:20      ecosystem? | | |
| | 157:21  A.  Any message in the WhatsApp | | |
| | 157:22      ecosystem travels through WhatsApp's ecosystem. | | |
| | 157:23  Q.  Including the ones that were being | | |
| | 157:24      sent as part of the Hummingbird installation | | |
| | 157:25      vectors, right? | | |
| | 158:01  A.  Yes. | | |
| 158:14 - 158:18  🔗 P60.2.3 | **Gazneli, Tamir 2024-09-04** | 00:00:11 | **Gazneli4_30PM_ver2.103** |
| | 158:14  Q.  It says: | | |
| | 158:15      "Fingerprint is done by sending a forged | | |
| | 158:16      request from a client that mimics a server | | |
| | 158:17      response to the target WA client." | | |
| | 158:18      What does that mean? | | |
| 158:21 - 158:22 | **Gazneli, Tamir 2024-09-04** | 00:00:11 | **Gazneli4_30PM_ver2.104** |
| | 158:21  A.  As I read it, it means send specific | | |
| | 158:22      message from one client to the target client. | | |
| 159:12 - 159:13 | **Gazneli, Tamir 2024-09-04** | 00:00:02 | **Gazneli4_30PM_ver2.105** |
| | 159:12  Q.  Okay.  So what does "forged request" | | |
| | 159:13      mean? | | |
| 159:19 - 159:20 | **Gazneli, Tamir 2024-09-04** | 00:00:07 | **Gazneli4_30PM_ver2.106** |
| | 159:19  A.  It says that it mimics servers | | |
| | 159:20      response to the client's target. | | |
| 159:24 - 160:06 | **Gazneli, Tamir 2024-09-04** | 00:00:25 | **Gazneli4_30PM_ver2.107** |
| | 159:24  Q.  What does it mean that it mimics the | | |
| | 159:25      server response? | | |
| | 160:01  A.  This is a response that the server | | |
| | 160:02      generates, and it mimics that message towards the | | |
| | 160:03      client, the target's client. | | |
| | 160:04  Q.  So it sends a message that appears | | |
| | 160:05      to be a server response? | | |
| | 160:06  A.  Yes. | | |
| 162:04 - 162:11 | **Gazneli, Tamir 2024-09-04** | 00:00:26 | **Gazneli4_30PM_ver2.108** |
| | 162:04  Q.  And the forged request that is | | |

**Gazneli4_30PM_ver2**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

162:05    referred to there, that is the same thing as the
162:06    mimicked server response, or are those two
162:07    different things?
162:08  A.  This is the same one.
162:09  Q.  So it is a message sent by WIS that
162:10    appears to be legitimate WhatsApp traffic but is
162:11    not, right?

| 162:14 - 162:21 | **Gazneli, Tamir 2024-09-04** | 00:00:19 | **Gazneli4_30PM_ver2.109** |
|---|---|---|---|

162:14  A.  This is legitimate by the target
162:15    that received it and by the ecosystem that
162:16    transferred the message from peer to peer.
162:17  Q.  But it is not an actual response
162:18    from the WhatsApp server, right?
162:19  A.  It could be.
162:20  Q.  Right.  It appears to be, right?
162:21  A.  No, it could be.

| 162:23 - 163:19 | **Gazneli, Tamir 2024-09-04** | 00:00:59 | **Gazneli4_30PM_ver2.110** |
|---|---|---|---|

162:23  Q.  So then I am going to have to go
162:24    back because you lost me.  When it says it is a
162:25    forged request that mimics a server response, you
163:01    are saying that could be a legitimate WhatsApp
163:02    server response, so it is not forged or mimicked.
163:03    It actually could just be a WhatsApp server
163:04    response?
163:05  A.  It is mimicked and forged in terms
163:06    of maybe sequence, maybe timing, maybe content,
163:07    but it for sure can be a valid response from the
163:08    server.
163:09  Q.  Right, except that it doesn't
163:10    originate from the WhatsApp server.  It originates
163:11    from WIS?
163:12  A.  You stated before that everything is
163:13    transferred -- transformed throughout the WhatsApp
163:14    servers, so it practically originated from -- got
163:15    sent through and landed on the WhatsApp client, on
163:16    the target's device.
163:17  Q.  Right, originating from WIS?
163:18  A.  Yes, and transferring to WhatsApp
163:19    ecosystem.

| 163:20 - 163:22 | **Gazneli, Tamir 2024-09-04** | 00:00:07 | **Gazneli4_30PM_v** |
|---|---|---|---|

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 163:20  Q.  But it is not a request that the | | er2.111 |
| | 163:21       WhatsApp client, the standard WhatsApp client | | |
| | 163:22       would have the ability to send? | | |
| 163:25 - 164:09 | **Gazneli, Tamir 2024-09-04** | 00:00:31 | **Gazneli4_30PM_ver2.112** |
| | 163:25  A.  We will have to discuss what is -- | | |
| | 164:01       who is using and what are the capabilities of | | |
| | 164:02       WhatsApp client. | | |
| | 164:03  Q.  But I couldn't open up my WhatsApp | | |
| | 164:04       and send this forged request right now, could I? | | |
| | 164:05  A.  No. | | |
| | 164:06  Q.  So it is something that NSO, through | | |
| | 164:07       its R&D function, developed the capability to | | |
| | 164:08       transmit. | | |
| | 164:09  A.  Yes. | | |
| 183:04 - 183:13 | **Gazneli, Tamir 2024-09-04** | 00:00:25 | **Gazneli4_30PM_ver2.113** |
| 🔗 P60.2.4 | 183:04  Q.  And so it says: | | |
| | 183:05       "In order to attack we initiate a | | |
| | 183:06       WhatsApp voice call with target." | | |
| | 183:07       Do you see that? | | |
| | 183:08  A.  Yes. | | |
| | 183:09  Q.  And that is the first step of what | | |
| | 183:10       you call phase one? | | |
| | 183:11  A.  Yes. | | |
| | 183:12  Q.  And that WhatsApp voice call is | | |
| | 183:13       initiated from NSO's WIS.  Is that right? | | |
| 183:16 - 184:13 | **Gazneli, Tamir 2024-09-04** | 00:01:14 | **Gazneli4_30PM_ver2.114** |
| | 183:16  A.  NSO's WIS code is able to send | | |
| | 183:17       messages that initiates the WhatsApp voice call, | | |
| | 183:18       on the endpoint WhatsApp target, WhatsApp client. | | |
| 🔗 P60.2.5 | 183:19  Q.  It continues: | | |
| | 183:20       "As part of the call, initiation | | |
| | 183:21       handshake between our WIS client and target's | | |
| | 183:22       WhatsApp client." | | |
| | 183:23       Let me pause there.  What does that | | |
| | 183:24       refer to, "Initiation handshake between our WIS | | |
| | 183:25       client and target's WhatsApp client"? | | |
| | 184:01  A.  As I said, this is part of protocol | | |
| | 184:02       messages which are required to initiate the | | |
| | 184:03       WhatsApp call.  It is not a single message.  It is | | |
| | 184:04       back and forth messages which are handshaked | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

|  | 184:05   between the source and the target. |  |  |
|  | 184:06   Q.   And that occurs through the WhatsApp |  |  |
|  | 184:07    servers? |  |  |
|  | 184:08   A.   As we said before, every |  |  |
|  | 184:09    transmission between two peers have to be |  |  |
|  | 184:10    transmitted through WhatsApp servers. |  |  |
|  | 184:11   Q.   Including this transmission that we |  |  |
|  | 184:12    are talking about here? |  |  |
|  | 184:13   A.   Including this, yes. |  |  |
| 186:10 - 186:22 | **Gazneli, Tamir 2024-09-04** | 00:00:42 | **Gazneli4_30PM_ver2.115** |
|  | 186:10   Q.   You were going to answer.  On the |  |  |
|  | 186:11    source side, it is not a WhatsApp client, it is |  |  |
|  | 186:12    the WIS which NSO created.  Isn't that correct? |  |  |
|  | 186:13   A.   The messages are built and sent from |  |  |
|  | 186:14    the WIS client.  These messages have to be sent |  |  |
|  | 186:15    from an application.  Client is notified, which he |  |  |
|  | 186:16    uses to connect to the application and sends the |  |  |
|  | 186:17    messages through a real and active client. |  |  |
|  | 186:18   Q.   Through an active WhatsApp account? |  |  |
|  | 186:19   A.   Yes. |  |  |
|  | 186:20   Q.   And whose account would that be? |  |  |
|  | 186:21   A.   Accounts were established for the |  |  |
|  | 186:22    customer. |  |  |
| 187:24 - 188:01 | **Gazneli, Tamir 2024-09-04** | 00:00:10 | **Gazneli4_30PM_ver2.116** |
|  | 187:24   Q.   And so the message is created by the |  |  |
|  | 187:25    WIS but transmitted through that WhatsApp client? |  |  |
|  | 188:01   A.   Yes. |  |  |
| 188:02 - 188:11 | **Gazneli, Tamir 2024-09-04** | 00:00:27 | **Gazneli4_30PM_ver2.117** |
|  | 188:02   Q.   And when you said it has |  |  |
|  | 188:03    connectivity, the WIS has connectivity to a |  |  |
|  | 188:04    genuine WhatsApp client, what did you mean by |  |  |
|  | 188:05    that? |  |  |
|  | 188:06   A.   I mean that it has to be -- it has |  |  |
|  | 188:07    to have a way to connect the target and send the |  |  |
|  | 188:08    message to the target. |  |  |
|  | 188:09   Q.   So the WIS is able to send the |  |  |
|  | 188:10    message it created through that WhatsApp client? |  |  |
|  | 188:11   A.   Yes. |  |  |
| 188:12 - 188:25 | **Gazneli, Tamir 2024-09-04** | 00:00:38 | **Gazneli4_30PM_v** |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

|  | 188:12 Q. Got it. And that WhatsApp client on |  | er2.118 |
|  | 188:13     the initiating side would be one that -- an |  |  |
|  | 188:14     account that NSO created? |  |  |
|  | 188:15 A. As part of deployment, each customer |  |  |
|  | 188:16     has his own set of WhatsApp clients that were used |  |  |
|  | 188:17     for this operation. |  |  |
|  | 188:18 Q. Created by NSO, right? |  |  |
|  | 188:19 A. Yes. |  |  |
|  | 188:20 Q. Through the White Services team? |  |  |
|  | 188:21 A. Yes. |  |  |
|  | 188:22 Q. And those would be anonymized as |  |  |
|  | 188:23     well? |  |  |
|  | 188:24 A. Yes, as part of the operation |  |  |
|  | 188:25     requirements for the customer to be anonymized. |  |  |

**189:25 - 190:15**

🔗 P60.2.6

**Gazneli, Tamir 2024-09-04**    00:01:10    **Gazneli4_30PM_ver2.119**

|  | 189:25 Q. It says: |  |  |
|  | 190:01     "As part of the call we add to a |  |  |
|  | 190:02     specific field (property) of the messages request |  |  |
|  | 190:03     payload that is named relay servers and usually |  |  |
|  | 190:04     contains five constant IP addresses of relay |  |  |
|  | 190:05     servers." |  |  |
|  | 190:06     What does that mean? |  |  |
|  | 190:07 A. As part of the initiation of the |  |  |
|  | 190:08     WhatsApp voice call, the data that is transmitted |  |  |
|  | 190:09     during the voice call is transmitted to relay |  |  |
|  | 190:10     servers which are designed to transmit data from |  |  |
|  | 190:11     peer to peer. What it states, that we had the |  |  |
|  | 190:12     ability to add specific field to the property and |  |  |
|  | 190:13     to the payload request sent, which is named relay |  |  |
|  | 190:14     servers, which usually contains five constant IPs |  |  |
|  | 190:15     and an additional one. |  |  |

**191:07 - 192:15**

**Gazneli, Tamir 2024-09-04**    00:01:32    **Gazneli4_30PM_ver2.120**

|  | 191:07 Q. In a normal WhatsApp communication, |  |  |
|  | 191:08     there would only be the five relay servers. |  |  |
|  | 191:09     Right? |  |  |
|  | 191:10 A. Yes. |  |  |
|  | 191:11 Q. That is what it means by "usually |  |  |
|  | 191:12     has five relay servers", right? |  |  |
|  | 191:13 A. Yes. |  |  |

🔗 P60.2.7

|  | 191:14 Q. And it continues: |  |  |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 191:15 | "When a standard WhatsApp client | | |
| | 191:16 | initiates a voice call, it goes out with 5 IP | | |
| | 191:17 | addresses." | | |
| | 191:18 | And that is what you were referring to, | | |
| | 191:19 | right? | | |
| | 191:20 A. | Yes. | | |
| | 191:21 Q. | So the message as sent from WIS was | | |
| | 191:22 | different than what is called here as a | | |
| | 191:23 | standard -- what would come from a standard | | |
| | 191:24 | WhatsApp client, right? | | |
| | 191:25 A. | A standard WhatsApp client would -- | | |
| | 192:01 | as it states here, five IP addresses. | | |
| | 192:02 Q. | And the message sent from WIS would | | |
| | 192:03 | have six? | | |
| | 192:04 A. | The message sent from WIS enforces | | |
| | 192:05 | to add additional one. | | |
| | 192:06 Q. | Sorry, enforces? | | |
| | 192:07 A. | Yes, enforces to add to that list | | |
| | 192:08 | additional one relay server -- | | |
| | 192:09 Q. | Right, so the message sent by WIS is | | |
| | 192:10 | different.  It has six relay servers instead of | | |
| | 192:11 | five, right? | | |
| | 192:12 A. | Yes. | | |
| | 192:13 Q. | What do you mean when you say it | | |
| | 192:14 | enforces to add to this list one additional relay | | |
| | 192:15 | server? | | |

| 192:18 - 193:01 | **Gazneli, Tamir 2024-09-04** | 00:00:29 | **Gazneli4_30PM_ver2.121** |
| | 192:18 Q. | Is that what you said?  I was not | | |
| | 192:19 | sure I heard you correctly.  Is the word | | |
| | 192:20 | "enforces"? | | |
| | 192:21 A. | I used the word enforces.  What I | | |
| | 192:22 | was talking about is -- it is read from the | | |
| | 192:23 | written text, the usual at least contains five, | | |
| | 192:24 | and then it says we had the ability to add one | | |
| | 192:25 | additional relay servers list, which is forcing or | | |
| | 193:01 | adding an additional one. | | |

| 195:19 - 196:01 | **Gazneli, Tamir 2024-09-04** | 00:00:32 | **Gazneli4_30PM_ver2.122** |
| | 195:19 Q. | Let me ask it this way.  What is | | |
| | 195:20 | transmitted via that sixth relay server? | | |
| | 195:21 A. | Additional messages. | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 195:22  Q.  From where? | | |
| | 195:23  A.  Generated, as we said, from the WIS | | |
| | 195:24       server through the source WhatsApp client it is | | |
| | 195:25       connected to to transmit the messages to the | | |
| | 196:01       target WhatsApp client. | | |
| 199:03 - 199:10 | **Gazneli, Tamir 2024-09-04** | 00:00:24 | **Gazneli4_30PM_ver2.123** |
| | 199:03  Q.  You don't know.  Okay.  This whole | | |
| | 199:04       installation flow, it requires the target to have | | |
| | 199:05       a WhatsApp client, is that right? | | |
| | 199:06  A.  Yes. | | |
| | 199:07  Q.  So it operates by sending a message | | |
| | 199:08       to the target's WhatsApp client, meaning their | | |
| | 199:09       WhatsApp application on their mobile device? | | |
| | 199:10  A.  Yes. | | |
| 201:18 - 201:25  @ P60.3.1 | **Gazneli, Tamir 2024-09-04** | 00:00:26 | **Gazneli4_30PM_ver2.124** |
| | 201:18  Q.  So what does that mean when it says | | |
| | 201:19       "We send an encrypted message to the target.  The | | |
| | 201:20       message is encrypted in a non-standard way that is | | |
| | 201:21       unknown to the target's WhatsApp client"? | | |
| | 201:22  A.  As I understand it, we use | | |
| | 201:23       encryption method that the target cannot detect as | | |
| | 201:24       a valid one or possible one and therefore discards | | |
| | 201:25       the message. | | |
| 205:04 - 205:07 | **Gazneli, Tamir 2024-09-04** | 00:00:11 | **Gazneli4_30PM_ver2.125** |
| | 205:04       to your answer but let me ask it.  That feature | | |
| | 205:05       here, that it only sends specific messages, that | | |
| | 205:06       is not the only way the WIS is different from a | | |
| | 205:07       legitimate subscriber of WhatsApp, is it? | | |
| 205:09 - 205:18 | **Gazneli, Tamir 2024-09-04** | 00:00:40 | **Gazneli4_30PM_ver2.126** |
| | 205:09  A.  So my answer was WIS server | | |
| | 205:10       implements and enables to craft end messages and | | |
| | 205:11       content that is required for the installation | | |
| | 205:12       phase or gaining remote code execution on the | | |
| | 205:13       target's WhatsApp client. | | |
| | 205:14  Q.  And those messages are different | | |
| | 205:15       than the messages that would be sent by a regular | | |
| | 205:16       WhatsApp subscriber, right? | | |
| | 205:17  A.  If by "regular" you mean one that | | |
| | 205:18       holds device in hand, the answer is yes. | | |

**Gazneli4_30PM_ver2**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 206:12 - 208:05 | **Gazneli, Tamir 2024-09-04** | 00:02:38 | **Gazneli4_30PM_ver2.127** |

🔗 P60.3.2

206:12 Q.  The next section down there is sort
206:13     of a header there that says "Threat Actors
206:14     Involved".  Do you see that?
206:15 A.  Yes.
206:16 Q.  And that refers to parties that
206:17     might compromise the secrecy of the WhatsApp
206:18     installation vector?
206:19 A.  I would have to read it.
206:20 Q.  Go for it.  Go ahead.
206:21 A.  Okay.
206:22 Q.  So "threat actors" there refers to
206:23     parties that might compromise the operational
206:24     security of the installation vector.  Is that
206:25     right?
207:01 A.  As titled maybe, but I don't think
207:02     the content is relevant for this headline.
207:03 Q.  So maybe it refers to -- what do you
207:04     understand "threat actors" to mean, as NSO and Q's
207:05     corporate representative?
207:06 A.  Threat actors is as you said, but I
207:07     said that the content of the paragraph doesn't
207:08     necessarily address the "threat actors" as the
207:09     headline states.
207:10 Q.  But we agree that threat actors
207:11     means parties that might compromise operational
207:12     security?
207:13 A.  Yes.
207:14 Q.  Meaning parties that might detect
207:15     and seek to prevent the exploit?
207:16 A.  Yes.
207:17 Q.  And one of those is WhatsApp itself,
207:18     right?
207:19 A.  Yes.
207:20 Q.  In fact, there are three identified;
207:21     first WhatsApp, then WhatsApp anti-spamming model
207:22     and measures and then target.  Right?
207:23 A.  Yes.
207:24 Q.  That is what is identified as threat
207:25     actors to operational security in this document?
208:01 A.  Yes.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 208:02  Q.  And you understood during your time | | |
| | 208:03      working on the Hummingbird vectors that WhatsApp | | |
| | 208:04      would try to shut down the installation vectors if | | |
| | 208:05      they were detected.  Right? | | |
| 208:08 - 208:12 | Gazneli, Tamir 2024-09-04 | 00:00:11 | Gazneli4_30PM_ver2.128 |
| | 208:08  A.  WhatsApp would shut down or close | | |
| | 208:09      any vulnerability it knew about or exists. | | |
| | 208:10  Q.  Including the vulnerabilities that | | |
| | 208:11      were being exploited for the Hummingbird vectors, | | |
| | 208:12      right? | | |
| 208:15 - 209:05 | Gazneli, Tamir 2024-09-04 | 00:01:01 | Gazneli4_30PM_ver2.129 |
| | 208:15  A.  If it discovered it, yes. | | |
| | 208:16  Q.  And so that discovery by WhatsApp is | | |
| | 208:17      something that the OpSec team worked to avoid.  Is | | |
| | 208:18      that right? | | |
| | 208:19  A.  OpSec team, as I said at the | | |
| | 208:20      beginning document, are placing new suggestions | | |
| | 208:21      that from their point of view would like to be | | |
| | 208:22      implemented.  Whether any suggestion here is | | |
| | 208:23      implemented or not, it really depends on the | | |
| | 208:24      capability and whether it can be applied or not. | | |
| | 208:25  Q.  But my question was more general, | | |
| | 209:01      not about specific suggestions, that discovery of | | |
| | 209:02      the exploits by WhatsApp is something that the | | |
| | 209:03      OpSec team worked to avoid.  Isn't that right? | | |
| | 209:04  A.  They suggested ways so that the | | |
| | 209:05      capability would prolong much longer time. | | |
| 209:22 - 210:02  🔗 P60.3.3 | Gazneli, Tamir 2024-09-04 | 00:00:14 | Gazneli4_30PM_ver2.130 |
| | 209:22  Q.  Sure.  So under the WhatsApp section | | |
| | 209:23      of actors it says "We know WhatsApp has spam | | |
| | 209:24      solving measures".  Do you see that? | | |
| | 209:25  A.  Yes. | | |
| | 210:01  Q.  And what does that refer to, spam | | |
| | 210:02      solving measures? | | |
| 210:05 - 210:12  🔗 P60.3.4 | Gazneli, Tamir 2024-09-04 | 00:00:21 | Gazneli4_30PM_ver2.131 |
| | 210:05  A.  As it states afterward:  "Users can | | |
| | 210:06      block people from messaging when something fishy | | |
| | 210:07      is noticed about them." | | |
| | 210:08  Q.  And that is your understanding of | | |

**Gazneli4_30PM_ver2**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 210:09    spam solving measures? | | |
| | 210:10  A.  As far as I understand it, it talks | | |
| | 210:11    about the ability WhatsApp added to client to | | |
| | 210:12    block specific users. | | |
| 212:06 - 212:17 | **Gazneli, Tamir 2024-09-04** | 00:00:29 | **Gazneli4_30PM_ver2.132** |
| | 212:06  Q.  Okay.  But what we have in this | | |
| | 212:07    section here, these are not suggestions from the | | |
| | 212:08    OpSec team.  These are observations about | | |
| | 212:09    WhatsApp's anti-spamming measures, correct? | | |
| | 212:10  A.  Observations, and his understanding | | |
| | 212:11    of the features. | | |
| | 212:12  Q.  Understanding of WhatsApp's | | |
| | 212:13    anti-spamming features, right? | | |
| | 212:14  A.  Yes. | | |
| | 212:15  Q.  And the purpose of reciting them | | |
| | 212:16    here was to formulate a strategy for how those | | |
| | 212:17    features could be avoided.  Isn't that right? | | |
| 212:20 - 213:03 | **Gazneli, Tamir 2024-09-04** | 00:00:36 | **Gazneli4_30PM_ver2.133** |
| | 212:20  A.  I would say these are his | | |
| | 212:21    understandings how these mechanisms work in order | | |
| | 212:22    to be taken under consideration during the | | |
| | 212:23    installation flow implementation. | | |
| | 212:24  Q.  In order to avoid detection, right? | | |
| | 212:25  A.  This could be understandings that | | |
| | 213:01    may even relate to not avoid measures but to even | | |
| | 213:02    be able to finish and complete the installation | | |
| | 213:03    flow successfully. | | |
| 213:11 - 213:12 | **Gazneli, Tamir 2024-09-04** | 00:00:04 | **Gazneli4_30PM_ver2.134** |
| | 213:11    The whole purpose -- this is an | | |
| | 213:12    Operation Security document, right? | | |
| 213:15 - 214:01 | **Gazneli, Tamir 2024-09-04** | 00:00:25 | **Gazneli4_30PM_ver2.135** |
| | 213:15  A.  This is a draft. | | |
| | 213:16  Q.  Prepared by -- you identified the | | |
| | 213:17    individual.  A member of the Operation Security | | |
| | 213:18    team, right? | | |
| | 213:19  A.  Yes. | | |
| | 213:20  Q.  And you said the purpose of this is | | |
| | 213:21    suggestions for operational security, right.  That | | |
| | 213:22    was your testimony, right? | | |

**Gazneli4_30PM_ver2**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 213:23  A.  Yes. | | |
| | 213:24  Q.  Right.  And suggestions for | | |
| | 213:25    operational security means ways to maintain the | | |
| | 214:01    secrecy of this exploit, right? | | |
| 214:04 - 214:04 | **Gazneli, Tamir 2024-09-04** | 00:00:01 | **Gazneli4_30PM_v er2.136** |
| | 214:04  A.  No. | | |
| 214:05 - 214:15 | **Gazneli, Tamir 2024-09-04** | 00:00:20 | **Gazneli4_30PM_v er2.137** |
| | 214:05  Q.  What does operational security mean? | | |
| | 214:06  A.  To maintain its operation. | | |
| | 214:07  Q.  Maintain its operation? | | |
| | 214:08  A.  Mm hmm. | | |
| | 214:09  Q.  And maintaining its operation | | |
| | 214:10    requires maintaining its secrecy? | | |
| | 214:11  A.  Also. | | |
| | 214:12  Q.  As part of maintaining its | | |
| | 214:13    operation, because I think you testified you | | |
| | 214:14    understood if WhatsApp detected the exploit it | | |
| | 214:15    would seek to close the vulnerability.  Correct? | | |
| 214:18 - 214:18 | **Gazneli, Tamir 2024-09-04** | 00:00:01 | **Gazneli4_30PM_v er2.138** |
| | 214:18  A.  Yes. | | |
| 214:19 - 214:22 | **Gazneli, Tamir 2024-09-04** | 00:00:14 | **Gazneli4_30PM_v er2.139** |
| | 214:19  Q.  And the purpose in that context of | | |
| | 214:20    identifying and reciting WhatsApp's anti-spamming | | |
| | 214:21    measures is to avoid those measures interfering | | |
| | 214:22    with the operation.  Isn't that right? | | |
| 214:25 - 215:11 | **Gazneli, Tamir 2024-09-04** | 00:00:45 | **Gazneli4_30PM_v er2.140** |
| | 214:25  A.  As I said before, this is that | | |
| | 215:01    team's or employee's understanding of the measures | | |
| | 215:02    and his wishes on how he sees the operational | | |
| | 215:03    security should be taken under consideration in | | |
| | 215:04    the vector, whether it can be or cannot be taken | | |
| | 215:05    under consideration in this specific vector. | | |
| | 215:06    (Inaudible) is a matter of question. | | |
| | 215:07  Q.  But you agree that the reason that | | |
| | 215:08    observations about WhatsApp's anti-spamming | | |
| | 215:09    measures are included in this operation security | | |
| | 215:10    document is so that to avoid those measures | | |
| | 215:11    compromising the secrecy of the operation? | | |
| 215:14 - 215:14 | **Gazneli, Tamir 2024-09-04** | 00:00:02 | **Gazneli4_30PM_v** |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 215:14  Q.  Isn't that why this is in here? | | er2.141 |
| 215:17 - 215:24 | **Gazneli, Tamir 2024-09-04** | 00:00:24 | **Gazneli4_30PM_v** |
| | 215:17  A.  This is here in order to whoever | | **er2.142** |
| | 215:18       builds the operational -- the installation | | |
| | 215:19       vectors, the research team would take under | | |
| | 215:20       consideration all the relevant measures that can | | |
| | 215:21       be met during the implementation of the exploit or | | |
| | 215:22       the vector. | | |
| | 215:23  Q.  To avoid detection and compromise | | |
| | 215:24       the operation, right? | | |
| 216:02 - 216:05 | **Gazneli, Tamir 2024-09-04** | 00:00:16 | **Gazneli4_30PM_v** |
| | 216:02  A.  I wouldn't say to avoid.  There are | | **er2.143** |
| | 216:03       sections here which are relevant not for | | |
| | 216:04       avoidance, as I said, even enabling the completion | | |
| | 216:05       of the installation flow. | | |
| 228:22 - 228:24 | **Gazneli, Tamir 2024-09-04** | 00:00:07 | **Gazneli4_30PM_v** |
| 🔗 P60.4.1 | 228:22       which is that this section, "Threat Landscape", | | **er2.144** |
| | 228:23       identifies aspects of the exploit that could lead | | |
| | 228:24       to detection risk.  Is that right? | | |
| 229:02 - 229:23 | **Gazneli, Tamir 2024-09-04** | 00:01:08 | **Gazneli4_30PM_v** |
| | 229:02  A.  As far as I understand it, it states | | **er2.145** |
| | 229:03       or lists the parts in the flow which are most | | |
| | 229:04       exposed. | | |
| | 229:05  Q.  To the risk of compromising | | |
| | 229:06       operational security, right? | | |
| | 229:07  A.  Yes. | | |
| 🔗 P60.4.2 | 229:08  Q.  And the first one mentioned there is | | |
| | 229:09       "non-standard requests sent by the WIS server and | | |
| | 229:10       and routed through WA servers", and it continues: | | |
| | 229:11       "Assuming the requests that are sent by | | |
| | 229:12       the WIS, their flow traffic rate and sources may | | |
| | 229:13       be inspected by WhatsApp, content may not be | | |
| | 229:14       inspected due to end to end encryption." | | |
| | 229:15       Do you see that? | | |
| | 229:16  A.  Yes. | | |
| | 229:17  Q.  And so again you would agree that | | |
| | 229:18       non-standard requests are sent in connection | | |
| | 229:19       with -- let me start over. | | |
| | 229:20       You agree that in connection with the | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 229:21    Hummingbird vectors, non-standard requests were | | |
| | 229:22    sent by the WIS server and routed through WhatsApp | | |
| | 229:23    servers? | | |

| 230:01 - 230:18 | **Gazneli, Tamir 2024-09-04** | 00:00:59 | **Gazneli4_30PM_ver2.146** |
| | 230:01  A.  I would say that WIS server creates | | |
| | 230:02    messages, that some of them may be non-standard | | |
| | 230:03    and routed through (inaudible) servers, and those | | |
| | 230:04    servers had all the right and ability to decide | | |
| | 230:05    whether to route them or not. | | |
| | 230:06  Q.  And when you say all the right, are | | |
| | 230:07    you talking in legal terms? | | |
| | 230:08  A.  No. | | |
| | 230:09  Q.  And it is identifying the risk that | | |
| | 230:10    the requests might be inspected by WhatsApp, | | |
| | 230:11    right, as a threat to operational security? | | |
| | 230:12  A.  It is a fact. | | |
| | 230:13  Q.  The second risk identified as the | | |
| | 230:14    non-standard activity of the WIS client doesn't | | |
| | 230:15    send standard data to WhatsApp, sends only very | | |
| | 230:16    specific requests, and that was another aspect of | | |
| | 230:17    the exploit that risked compromising operational | | |
| | 230:18    security? | | |

| 230:21 - 231:10 | **Gazneli, Tamir 2024-09-04** | 00:00:52 | **Gazneli4_30PM_ver2.147** |
| | 230:21  A.  This is one of the aspects of the | | |
| | 230:22    WIS client.  As we said, it only implements | | |
| | 230:23    specific requests and messages relevant for the | | |
| | 230:24    installation flow. | | |
| 🔗 P60.4.3 | 230:25  Q.  And the third risk identified is | | |
| | 231:01    that "target's device WhatsApp crash logs sent to | | |
| | 231:02    WhatsApp servers for analysis".  Do you see that? | | |
| | 231:03  A.  Yes. | | |
| | 231:04  Q.  And what do you understand that to | | |
| | 231:05    mean? | | |
| | 231:06  A.  If the standard procedure | | |
| | 231:07    application crashes, it sends the crash logs | | |
| | 231:08    content files to the application specific servers. | | |
| | 231:09  Q.  And that also created a risk of | | |
| | 231:10    WhatsApp detecting the exploit? | | |

| 231:13 - 231:25 | **Gazneli, Tamir 2024-09-04** | 00:00:39 | **Gazneli4_30PM_ver2.148** |
| | 231:13  A.  If somehow the installation flow may | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

231:14    lead to a WhatsApp client crash on the target
231:15    device, then according to the statement and the
231:16    standing of how things in this domain work the
231:17    WhatsApp crash would be uploaded to the servers.
231:18  Q.  Creating a risk of detection, right?
231:19  A.  That depends on the content of the
231:20    message -- of the crash and the ability of the
231:21    other side to understand what is in the crash.
231:22  Q.  But potentially creating a risk of
231:23    detection, creating a risk of potential detection,
231:24    right?
231:25  A.  Yes.

| 235:19 - 235:22 | **Gazneli, Tamir 2024-09-04** | 00:00:10 | **Gazneli4_30PM_v** |
|---|---|---|---|
| | | | **er2.149** |

235:19  Q.  But you agree that some of these are
235:20    suggestions for how to avoid WhatsApp's security
235:21    mechanisms as the author understood those security
235:22    mechanisms?

| 235:25 - 237:06 | **Gazneli, Tamir 2024-09-04** | 00:02:36 | **Gazneli4_30PM_v** |
|---|---|---|---|
| | | | **er2.150** |

235:25  A.  Some of them, if those specific
236:01    mechanisms were implemented on the server side,
236:02    may potentially detect unusual activity on the
236:03    servers.
236:04  Q.  And these are suggestions for how to
236:05    avoid such detection, right?
236:06  A.  I wouldn't say avoid but minimize
236:07    the risk.
236:08  Q.  And were certain of these
236:09    countermeasures implemented?
236:10  A.  I would have to read through.
236:11  Q.  Take a moment.  I know it is two
236:12    pages of countermeasures here, but go ahead.
236:13  A.  Are you asking about the whole
236:14    section?
236:15  Q.  Yes, the countermeasures and
236:16    mitigations starts on page 8960 and continues on
236:17    to 961.
236:18  A.  For now I can address the
236:19    fingerprint stage if you want and then I can
236:20    continue.
236:21  Q.  You can answer just yes or no, were

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 236:22 | any of the suggested counter measures in the | | |
| | 236:23 | fingerprint section implemented by NSO? | | |
| | 236:24 A. | For any the answer is yes, but in | | |
| | 236:25 | order to answer exactly which and how many, I | | |
| | 237:01 | would have to read it all. | | |
| | 237:02 Q. | Fair enough.  So let's drop that. | | |
| | 237:03 | Would you agree, as a general matter, that NSO | | |
| | 237:04 | took steps to minimize the risk of detection by | | |
| | 237:05 | WhatsApp of the Hummingbird vectors? | | |
| | 237:06 A. | Yes. | | |
| 243:10 - 244:21 | **Gazneli, Tamir 2024-09-04** | | 00:01:48 | **Gazneli4_30PM_v er2.151** |
| 🔗 P62.2.1 | 243:10 Q. | Let me show you what has been marked | | |
| | 243:11 | as Exhibit 2035, another Confluence document with | | |
| | 243:12 | the header 2.52 Android.  Do you see that on the | | |
| | 243:13 | Bates NSO_WHATSAPP ending 288? | | |
| | 243:14 A. | Yes. | | |
| | 243:15 | (Exhibit 2035 marked for identification) | | |
| | 243:16 Q. | We looked in another exhibit at a | | |
| | 243:17 | document that concerned the release of Pegasus | | |
| | 243:18 | 2.50.  Do you recall that? | | |
| | 243:19 A. | Yes. | | |
| | 243:20 Q. | And that Pegasus 2.50 included | | |
| | 243:21 | Heaven for the first time.  Do you recall that? | | |
| | 243:22 A. | Yes. | | |
| | 243:23 Q. | Do you recognize this document, | | |
| | 243:24 | Exhibit 2035? | | |
| | 243:25 A. | Yes. | | |
| | 244:01 Q. | And 2.52 refers to a version of | | |
| | 244:02 | Pegasus, is that right? | | |
| | 244:03 A. | Yes. | | |
| | 244:04 Q. | And it notes that 2.52, Pegasus 2.52 | | |
| | 244:05 | is officially approved for production, right? | | |
| | 244:06 A. | Yes. | | |
| 🔗 P62.2.2 | 244:07 Q. | And it notes that among the | | |
| | 244:08 | enhancements included for Heaven specifically is | | |
| | 244:09 | "support for the most updated WhatsApp Version | | |
| | 244:10 | 2.18.46 that was released by WhatsApp less than a | | |
| | 244:11 | week ago".  Do you see that? | | |
| | 244:12 A. | Yes. | | |
| | 244:13 Q. | And so this reflects NSO working to | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 244:14    quickly update the Heaven vector to respond to a | | |
| | 244:15    software update by WhatsApp? | | |
| | 244:16  A.  WhatsApp versions are released -- | | |
| | 244:17    were released every two weeks, so according to | | |
| | 244:18    what it states -- it doesn't state it has to be | | |
| | 244:19    updated.  Maybe no change was required.  Support | | |
| | 244:20    doesn't mean that any change is required | | |
| | 244:21    because -- | | |
| 245:18 - 247:01 | **Gazneli, Tamir 2024-09-04** | 00:01:39 | **Gazneli4_30PM_v** |
| | 245:18  Q.  What is the process to update | | **er2.152** |
| | 245:19    Pegasus to reflect WhatsApp updates? | | |
| | 245:20  A.  It depends on the version. | | |
| | 245:21  Q.  Which team of individuals are | | |
| | 245:22    responsible or were responsible in the relevant | | |
| | 245:23    time period for updating the Hummingbird exploits | | |
| | 245:24    to respond to WhatsApp updates? | | |
| | 245:25  A.  For all that was required or related | | |
| | 246:01    to the vulnerabilities part, it is the research | | |
| | 246:02    team. | | |
| | 246:03  Q.  For which part? | | |
| | 246:04  A.  Vulnerabilities part. | | |
| | 246:05  Q.  Is the research team? | | |
| | 246:06  A.  Yes. | | |
| | 246:07  Q.  And what process would they | | |
| | 246:08    undertake to update the Hummingbird vectors in | | |
| | 246:09    response to WhatsApp updates? | | |
| | 246:10  A.  Download the new version to the | | |
| | 246:11    internal ecosystem, execute the installation flow | | |
| | 246:12    and, if it works right, just update the version | | |
| | 246:13    numbers supported and if not then to be adjusted | | |
| | 246:14    accordingly to the changes that were done in the | | |
| | 246:15    application. | | |
| | 246:16  Q.  And so even if no change was | | |
| | 246:17    required you would update the version number of | | |
| | 246:18    Pegasus? | | |
| | 246:19  A.  Yes. | | |
| | 246:20  Q.  And would IDA and JEB be used as | | |
| | 246:21    part of that updating process? | | |
| | 246:22  A.  It depends what was updated and what | | |
| | 246:23    has to be done in order to adjust to it. | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 246:24  Q.  So with respect to some updates, | | |
| | 246:25       yes? | | |
| | 247:01  A.  Some updates. | | |
| 247:04 - 247:17<br>☒ Clear | **Gazneli, Tamir 2024-09-04**<br>247:04  Q.  Let's do tab 32, please.  By the<br>247:05       way, Mr. Gazneli, we talked earlier about the<br>247:06       information that Pegasus allows a customer to<br>247:07       access from a target device.  Do you recall that<br>247:08       generally?<br>247:09  A.  Yes.<br>247:10  Q.  Is that generally the same<br>247:11       information that you could access if you had a<br>247:12       password to the device?<br>247:13  A.  Password in terms of --<br>247:14  Q.  Mm hmm.<br>247:15  A.  -- physical access to the device?<br>247:16  Q.  Yes?<br>247:17  A.  Yes. | 00:00:48 | **Gazneli4_30PM_v<br>er2.153** |
| 248:25 - 249:03 | **Gazneli, Tamir 2024-09-04**<br>248:25  Q.  You understand you have been<br>249:01       designated, subject to your counsel's objections,<br>249:02       as to the impact of the April 2018 WhatsApp update<br>249:03       on the relevant spyware? | 00:00:10 | **Gazneli4_30PM_v<br>er2.154** |
| 249:09 - 249:13 | **Gazneli, Tamir 2024-09-04**<br>249:09       MR. AKROTIRIANAKIS:  The designation is<br>249:10       "Efforts to develop new covert lawful intercept<br>249:11       technologies during the time period at issue in<br>249:12       this case that could be used with respect to<br>249:13       Android devices." | 00:00:18 | **Gazneli4_30PM_v<br>er2.155** |
| 249:20 - 249:23 | **Gazneli, Tamir 2024-09-04**<br>249:20       MR. PEREZ-MARQUES:  So you are<br>249:21       designated, subject to your counsel's objections,<br>249:22       on topic 28, right?<br>249:23  A.  Yes. | 00:00:05 | **Gazneli4_30PM_v<br>er2.156** |
| 250:01 - 250:03 | **Gazneli, Tamir 2024-09-04**<br>250:01       MR. PEREZ-MARQUES:  You are also<br>250:02       designated on topic 29, defendant's efforts to<br>250:03       circumvent the April 2018 WhatsApp update? | 00:00:07 | **Gazneli4_30PM_v<br>er2.157** |
| 250:04 - 250:12 | **Gazneli, Tamir 2024-09-04** | 00:00:25 | **Gazneli4_30PM_v** |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 250:04   MR. AKROTIRIANAKIS:  The designation in | | er2.158 |
| | 250:05   respect of Exhibit 29 is defendant's efforts to | | |
| | 250:06   develop new covert lawful intercept technologies | | |
| | 250:07   during the time period at issue in this case that | | |
| | 250:08   could be used with respect to Android devices.  It | | |
| | 250:09   is the same designation. | | |
| | 250:10   MR. PEREZ-MARQUES:  Okay, and so that is | | |
| | 250:11   a yes, you are designated on that topic? | | |
| | 250:12  A.  Yes. | | |
| 250:13 - 251:01 | **Gazneli, Tamir 2024-09-04** | 00:00:41 | **Gazneli4_30PM_ver2.159** |
| | 250:13  Q.  And so do you recall in May 2018 the | | |
| | 250:14   vectors losing their functionality, the | | |
| | 250:15   Hummingbird vectors? | | |
| | 250:16  A.  As I said, if you wanted to | | |
| | 250:17   introduce me the exact change that was done then I | | |
| | 250:18   can address the question, but as I said, version | | |
| | 250:19   was released every two weeks, so whether it is | | |
| | 250:20   relevant to the exploitation or not, things may be | | |
| | 250:21   changed and need to be addressed, so I cannot | | |
| | 250:22   recall the exact specific changes that happened on | | |
| | 250:23   that version. | | |
| | 250:24  Q.  Is it right to assume that most | | |
| | 250:25   WhatsApp updates did not compromise the | | |
| | 251:01   functionality of the vectors? | | |
| 251:04 - 251:06 | **Gazneli, Tamir 2024-09-04** | 00:00:04 | **Gazneli4_30PM_ver2.160** |
| | 251:04  A.  No. | | |
| | 251:05  Q.  No? Many of them did? | | |
| | 251:06  A.  Yes. | | |
| 251:18 - 251:24 | **Gazneli, Tamir 2024-09-04** | 00:00:21 | **Gazneli4_30PM_ver2.161** |
| | 251:18  Q.  In those instances up to the time | | |
| | 251:19   period at least of May 2019, when a WhatsApp | | |
| | 251:20   software update compromised the functionality of | | |
| | 251:21   the Hummingbird vectors, NSO was able to find a | | |
| | 251:22   way to restore their functionality.  Isn't that | | |
| | 251:23   right? | | |
| | 251:24  A.  Yes. | | |
| 252:11 - 253:18 | **Gazneli, Tamir 2024-09-04** | 00:01:23 | **Gazneli4_30PM_ver2.162** |
| | 252:11   (Exhibit 2037 marked for identification.) | | |
| ⌧ Clear | 252:12   This will be 2037, which is a WhatsApp | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

🔗 P65.2

252:13    chat between various participants on July 9, 2018.

252:14    Do you see that?

252:15  A.  Okay, yes.

🔗 P65.3.1

252:16  Q.  The second page includes a message,

252:17    the third one down, from Yossi Monsingo.  Do you

252:18    see that?

252:19  A.  Yes.

252:20  Q.  Do you know who that is?

252:21  A.  Yes.

252:22  Q.  Who is that?

252:23  A.  I don't recall his exact position at

252:24    that same time but he worked in customer facing or

252:25    NOC.

253:01  Q.  Like customer support of some kind?

253:02  A.  Yes.

253:03  Q.  Not a member of the R&D team?

253:04  A.  No.

253:05  Q.  And he writes -- his message

253:06    includes an update that WhatsApp released a new

253:07    version two days ago that is not yet supported but

253:08    probably tomorrow R&D will release a new package.

253:09    Do you see that?

253:10  A.  Yes.

253:11  Q.  And that again reflects NSO updating

253:12    its installation vectors in response to software

253:13    updates from WhatsApp?

253:14  A.  Yes.

253:15  Q.  And the two or three day timeframe,

253:16    is that typical of how long it would take the R&D

253:17    department to update the vectors in response to a

🗑 Clear

253:18    WhatsApp update.

| 253:21 - 255:04 | **Gazneli, Tamir 2024-09-04** | 00:01:47 | **Gazneli4_30PM_ver2.163** |
|---|---|---|---|

253:21  A.  No.

253:22  Q.  How long would be typical?

253:23  A.  It depends on the changes.

253:24  Q.  What would the range be?

253:25  A.  It may be from one day to half a

254:01    year.

🔗 P34.2.1

254:02  Q.  This was previously marked as

254:03    Exhibit 2007, which is a WhatsApp message between

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

🔗 P34.2.2

254:04    various participants on December 5, 2018.
254:05  A.  Yes.
254:06  Q.  It states in the second message
254:07       down:
254:08       "WhatsApp has made changes in their
254:09       servers that currently fail all installations and
254:10       can cause crashes that risk the Hummingbird
254:11       vector."
254:12       Do you see that?
254:13  A.  Yes.
254:14  Q.  And do you recall in December 2018 a
254:15       WhatsApp update that caused all Hummingbird
254:16       installations to crash?
254:17  A.  Yes.
254:18  Q.  What do you recall about that?
254:19  A.  I recall that that specific change
254:20       was around our ability to end that specific relay
254:21       server that we talked about previously, and
254:22       controlling the target's WhatsApp client to choose
254:23       that specific relay server for communication.
254:24  Q.  And the reference here, when it says
254:25       "can cause crashes that risk the Hummingbird
255:01       vector", that relates back to what we saw in the
255:02       OpSec document about crashes potentially
255:03       generating logs that would be reviewed by
255:04       WhatsApp?

| 255:07 - 255:12 | **Gazneli, Tamir 2024-09-04** | 00:00:19 | **Gazneli4_30PM_v er2.164** |

255:07  A.  This relates to crashes that after
255:08       the change may occur on the target's devices.
255:09  Q.  And the reason they would risk the
255:10       Hummingbird vector is potentially, among other
255:11       reasons, because they could be reviewed by
255:12       WhatsApp, the crash logs?

| 255:15 - 255:17 | **Gazneli, Tamir 2024-09-04** | 00:00:09 | **Gazneli4_30PM_v er2.165** |

255:15  A.  They are uploaded to the server of
255:16       the vendor and whether they review them or not is
255:17       their decision to make.

| 256:16 - 258:12 | **Gazneli, Tamir 2024-09-04** | 00:02:22 | **Gazneli4_30PM_v er2.166** |

256:16  Q.  Did the NSO R&D team in fact work on
256:17       a solution to restore the Hummingbird vectors

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

256:18    after this December 2018 update?

256:19   A.   Yes.

256:20   Q.   And was that successful, that

256:21    effort?

256:22   A.   That was Eden.

256:23   Q.   So Heaven was made not operational

256:24    by the December 2018 update.  Is that right?

256:25   A.   Yes.

257:01   Q.   And subsequently NSO released Eden?

257:02   A.   Yes.

🔗 P64.2.1    257:03   Q.   If we look at -- I am going to show

257:04    you another document.  This is 2038.

257:05    (Exhibit 2038 marked for identification)

257:06    This is a WhatsApp chat on January 15,

257:07    2019 among various participants.  In the first

🔗 P64.2.2    257:08    message someone named Gilad says in the last line:

257:09    "Bottom line, Eden works fine on S3 and

257:10    can be demonstrated" with a sort of smiley

257:11    emoticon.  Do you see that?

257:12   A.   Yes.

257:13   Q.   What is S3.

257:14   A.   Sales 3.

257:15   Q.   What is sales 3?

257:16   A.   It is an infrastructure for making

257:17    demonstrations for our services.

257:18   Q.   And is this the approximate timing

257:19    of when Eden became ready for use at least for

257:20    demonstration purposes.

257:21   A.   For demonstration, yes.

257:22   Q.   And then when did Eden go live for

257:23    use by customers?

257:24   A.   If I remember right, about a month

257:25    after.

258:01   Q.   So this reflects NSO's fix or

258:02    response to the problem that was created by the

258:03    December 2018 update?

258:04   A.   This is we doing our job to

258:05    delivering the customers the software they needed.

258:06   Q.   Right.  So after the December 2018

258:07    update, NSO customers couldn't use the 0 click

258:08    Android installation vectors, right?

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

258:09  A.  Right.
258:10  Q.  And Eden, once it was released,
258:11      allowed them to do so again, right?
258:12  A.  Right.

| 258:13 - 258:16 | **Gazneli, Tamir 2024-09-04** | 00:00:08 | **Gazneli4_30PM_v er2.167** |

258:13  Q.  And between Heaven and Eden was
258:14      there any other -- was there any 0 click Android
258:15      installation vector in operation?
258:16  A.  No.

| 266:14 - 266:22 | **Gazneli, Tamir 2024-09-04** | 00:00:57 | **Gazneli4_30PM_v er2.174** |
| Clear | | | |

266:14  Q.  Do you remember when ERISED began to
266:15      be used by customers, approximately?
266:16  A.  It is really not an exact time.  I
266:17      couldn't tell.
266:18  Q.  What is your best estimate?
266:19  A.  If I recall right, it was close to
266:20      the end of the year.
266:21  Q.  So late 2019?
266:22  A.  If I recall right.

| 267:02 - 267:04 | **Gazneli, Tamir 2024-09-04** | 00:00:07 | **Gazneli4_30PM_v er2.175** |

267:02  Q.  And up to that date in May 2020, did
267:03      ERISED remain in use?
267:04  A.  Yes.

| 267:05 - 267:10 | **Gazneli, Tamir 2024-09-04** | 00:00:34 | **Gazneli4_30PM_v er2.176** |

267:05  Q.  So as to whether NSO has ever
267:06      stopped using ERISED, I assume that is a question
267:07      you are not willing to answer?
267:08  A.  Regarding ERISED, the
267:09      vulnerabilities in ERISED was not in WhatsApp at
267:10      all and that part was eventually closed.

| 267:22 - 268:06 | **Gazneli, Tamir 2024-09-04** | 00:00:21 | **Gazneli4_30PM_v er2.177** |

267:22  Q.  But did it also work by transmitting
267:23      WhatsApp messages?
267:24  A.  It was our decision whether to
267:25      trigger it using WhatsApp messages or not.
268:01  Q.  So it could be triggered using
268:02      WhatsApp messages?
268:03  A.  Yes.
268:04  Q.  And were those WhatsApp messages

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 268:05    sent via WhatsApp servers? | | |
| | 268:06  A.  Yes. | | |
| 269:19 - 269:23 | **Gazneli, Tamir 2024-09-04** | 00:00:22 | **Gazneli4_30PM_ver2.178** |
| | 269:19  Q.  Just to be clear, after WhatsApp | | |
| | 269:20    closed the vulnerability that was being exploited | | |
| | 269:21    by Eden in May 2019, NSO worked on developing a | | |
| | 269:22    new 0 click exploit that also worked, at least in | | |
| | 269:23    part, by transmitting WhatsApp messages.  Yes? | | |
| 270:01 - 270:05 | **Gazneli, Tamir 2024-09-04** | 00:00:18 | **Gazneli4_30PM_ver2.179** |
| | 270:01  A.  We researched for a new solution. | | |
| | 270:02    We found vulnerability in the system which was | | |
| | 270:03    specific for Samsung and we decided to implement | | |
| | 270:04    it and build installation flow based on WhatsApp | | |
| | 270:05    application. | | |
| 270:06 - 270:10 | **Gazneli, Tamir 2024-09-04** | 00:00:14 | **Gazneli4_30PM_ver2.180** |
| | 270:06  Q.  And after WhatsApp closed the | | |
| | 270:07    vulnerability that was being exploited by Eden, | | |
| | 270:08    NSO succeeded in developing a new 0 click | | |
| | 270:09    installation vector that operated in part through | | |
| | 270:10    delivering WhatsApp messages, yes? | | |
| 270:13 - 270:24 | **Gazneli, Tamir 2024-09-04** | 00:00:40 | **Gazneli4_30PM_ver2.181** |
| | 270:13  A.  We found additional vulnerability | | |
| | 270:14    which we were able to build installation for using | | |
| | 270:15    that. | | |
| | 270:16  Q.  And that installation vector, | | |
| | 270:17    ERISED, which used WhatsApp servers and WhatsApp | | |
| | 270:18    messages remained in use by NSO customers as of at | | |
| | 270:19    least May 2020.  Is that right? | | |
| | 270:20  A.  Yes. | | |
| | 270:21  Q.  So, with this lawsuit pending, NSO | | |
| | 270:22    was actively making available to its customers a 0 | | |
| | 270:23    click exploit that involved the transmission of | | |
| | 270:24    messages over WhatsApp servers? | | |
| 271:01 - 271:08 | **Gazneli, Tamir 2024-09-04** | 00:00:23 | **Gazneli4_30PM_ver2.182** |
| | 271:01  A.  I don't recall the exact time that | | |
| | 271:02    the lawsuit was filed. | | |
| | 271:03  Q.  It was filed in October 2019.  So | | |
| | 271:04    with that context, with this lawsuit pending NSO | | |
| | 271:05    was actively making available to its customers a 0 | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 271:06    click exploit that involved the transmission of | | |
| | 271:07    messages over WhatsApp servers.  Correct? | | |
| | 271:08  A.  Yes. | | |
| 278:16 - 278:23 | **Gazneli, Tamir 2024-09-04** | 00:00:22 | **Gazneli4_30PM_ver2.183** |
| | 278:16  Q.  And defendants needed WhatsApp | | |
| | 278:17       credentials to gain access to the WhatsApp | | |
| | 278:18       servers.  Isn't that right? | | |
| | 278:19  A.  We need WhatsApp credentials in | | |
| | 278:20       order to connect to the real WhatsApp environment | | |
| | 278:21       as a legitimate client. | | |
| | 278:22  Q.  As if you were a legitimate client? | | |
| | 278:23  A.  Yes. | | |
| 299:21 - 300:23 | **Gazneli, Tamir 2024-09-04** | 00:01:23 | **Gazneli4_30PM_ver2.184** |
| | 299:21  Q.  The call offer, at least for some of | | |
| | 299:22       the Hummingbird vectors, manipulated the | | |
| | 299:23       connecting tone DESC field.  Is that right? | | |
| | 299:24  A.  Yes. | | |
| | 299:25  Q.  And is that true of all three of the | | |
| | 300:01       Hummingbird vectors? | | |
| | 300:02  A.  No. | | |
| | 300:03  Q.  Which ones is it true of? | | |
| | 300:04  A.  For Heaven and Eden. | | |
| | 300:05  Q.  And who at defendants came up with | | |
| | 300:06       the idea to manipulate that particular field? | | |
| | 300:07  A.  The research team. | | |
| | 300:08  Q.  When did defendants come up with | | |
| | 300:09       that idea? | | |
| | 300:10  A.  During the research efforts that | | |
| | 300:11       were done as part of the vulnerability research | | |
| | 300:12       and the exploitation research. | | |
| | 300:13  Q.  And roughly what was the time period | | |
| | 300:14       when that work was being done? | | |
| | 300:15  A.  Beginning of 2018 or end of 2017. | | |
| | 300:16  Q.  And defendants, as part of at least | | |
| | 300:17       the Eden and Heaven vectors, would insert a bash | | |
| | 300:18       script in the connecting tone desc field? | | |
| | 300:19  A.  Yes. | | |
| | 300:20  Q.  And WhatsApp users using the | | |
| | 300:21       official WhatsApp client app could not use the | | |
| | 300:22       connecting tone desc field.  Is that right? | | |

Gazneli4_30PM_ver2

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 300:23  A.  Right. | | |

| | | |
|---|---|---|
| P's Narrowed | | 01:26:12 |
| D's Counters | | 00:09:36 |
| **TOTAL RUN TIME** | | **01:35:48** |

Documents linked to video:

P34

P44

P59

P60

P62

P64

P65

# APPENDIX B

# Shohat4_30PM

## Designation List Report

**Shohat, Yaron**                                    **2024-08-29**

| | |
|---|---|
| P's Narrowed | 00:06:37 |
| D's Counters | 00:03:39 |
| **TOTAL RUN TIME** | **00:10:16** |

Documents linked to video:
P36
P44



**Shohat4_30PM**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 10:20 - 10:23 | **Shohat, Yaron 2024-08-29** | 00:00:11 | **Shohat4_30PM.1** |

10:20  Q.  Would you start by stating your full name and spelling
10:21      it for the record please.
10:22  A.  Yes.  My first name is Yaron, Y-A-R-O-N; last name is
10:23      Shohat, S-H-O-H-A-T.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 39:25 - 40:02 | **Shohat, Yaron 2024-08-29** | 00:00:04 | **Shohat4_30PM.2** |

39:25  Q.  Have you ever worked professionally as a software
40:01      engineer?
40:02  A.  Yes.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 43:14 - 43:24 | **Shohat, Yaron 2024-08-29** | 00:00:43 | **Shohat4_30PM.3** |

43:14  Q.  You were COO at NSO Group from May 2019
43:15      through August 2022, correct?
43:16  A.  Yes.
43:17  Q.  Throughout that time did you report to Shalev Hulio?
43:18  A.  Yes.
43:19  Q.  You became CEO in August 2022?  You can refer to your
43:20      Linkedin, if it helps?
43:21  A.  Yes, I became COO in August 2022.  The first couple of
43:22      months I was defined as acting CEO, because Shalev has
43:23      left and I still didn't get my formal board appointment,
43:24      it took another two months.  But I acted as CEO.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 46:15 - 46:22 | **Shohat, Yaron 2024-08-29** | 00:00:39 | **Shohat4_30PM.4** |

46:15  Q.  Are you familiar with the Pegasus technology that the
46:16      defendants offer?
46:17  A.  Of course.
46:18  Q.  Okay.  Does that technology deploy a software component
46:19      that defendants describe as "invisible"?
46:20  A.  It deploys an agent which the owner or user of the
46:21      targeted device is not aware of.  If that's what
46:22      "invisible" means ...

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 55:22 - 56:08 | **Shohat, Yaron 2024-08-29** | 00:00:24 | **Shohat4_30PM.5** |
| 🔗 P44.2.2 | | | |

55:22  Q.  Exhibit 2017 is dated January 25, 2018.  Do you see
55:23      that?
55:24  A.  Yes.
55:25  Q.  It says:
56:01      "Pegasus 2.5 is officially approved for production."
56:02      Do you see that?
56:03  A.  Yes.
56:04  Q.  And then it says:

**Shohat4_30PM**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 56:05 "This version introduces Heaven, the first zero | | |
| | 56:06 clicks installation vector for broad Android devices." | | |
| | 56:07 Do you see that? | | |
| | 56:08 A. Yes. | | |

| 56:09 - 56:12 | **Shohat, Yaron 2024-08-29** | 00:00:11 | **Shohat4_30PM.6** |

56:09  Q.  Do you know what exhibit 2017 means when it describes
56:10      Heaven as:
56:11      "The first zero click installation vector for broad
56:12      Android devices."?

| 56:14 - 56:18 | **Shohat, Yaron 2024-08-29** | 00:00:10 | **Shohat4_30PM.7** |

56:14  A.  It means what it says.
56:15  Q.  What does "broad Android devices" mean?
56:16  A.  Are you asking about the word "broad"?
56:17  Q.  In this context, yes.
56:18  A.  In this context?

| 56:20 - 56:23 | **Shohat, Yaron 2024-08-29** | 00:00:15 | **Shohat4_30PM.8** |

56:20  A.  The meaning of "broad", to my understanding, is that it
56:21      would run on a very broad set of Android devices.  As
56:22      opposed to only Samsung devices, which would be limited
56:23      to Samsung.

| 58:05 - 58:20 | **Shohat, Yaron 2024-08-29** | 00:00:58 | **Shohat4_30PM.9** |

58:05  Q.  Underneath the text we have just read it says:
58:06      "This is a significant milestone for Pegasus."
58:07      Do you see that?
58:08  A.  I do.
58:09  Q.  Do you agree that the introduction of the Heaven
58:10      installation vector using Whatsapp was a significant
58:11      milestone for Pegasus?
58:12  A.  I agree the fact that it is a broad vector is
58:13      a significant milestone.  Not to the fact that it uses
58:14      Whatsapp, or anything like that.
58:15  Q.  You agree that the introduction of the Heaven
58:16      installation vector, which enabled installation on
58:17      a broad set of Android devices, was a significant
58:18      milestone for Pegasus?
58:19  A.  I agree that the fact that the product introduced broad
58:20      Android coverage is significant.

| 62:07 - 62:15 | **Shohat, Yaron 2024-08-29** | 00:00:30 | **Shohat4_30PM.10** |

62:07  Q.  Does the perceived value of NSO as a market leader

🗙 Clear

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 62:08 depend, in part, on its ability to offer zero click | | |
| | 62:09 installation vectors to a broad range of Android | | |
| | 62:10 devices? | | |
| | 62:11 A. It depends on its ability compared to the abilities of | | |
| | 62:12 competitors.  If other competitors have this ability, | | |
| | 62:13 you try to get it as well.  If others do not, the answer | | |
| | 62:14 is hypothetical. | | |
| | 62:15 Q. Are you aware of any competitors with that ability? | | |
| 62:17 - 62:17 | **Shohat, Yaron 2024-08-29** | 00:00:03 | **Shohat4_30PM.1** |
| | 62:17 A. Not in the respective time period. | | **1** |
| 62:18 - 62:18 | **Shohat, Yaron 2024-08-29** | 00:00:01 | **Shohat4_30PM.1** |
| | 62:18 Q. How about today? | | **2** |
| 62:20 - 62:24 | **Shohat, Yaron 2024-08-29** | 00:00:20 | **Shohat4_30PM.1** |
| | 62:20 A. I am aware of competitors with -- which I believe have | | **3** |
| | 62:21 such capabilities today. | | |
| | 62:22 Q. By "respective time period" in your previous answer, did | | |
| | 62:23 you mean 2018/2019? | | |
| | 62:24 A. Yes. | | |
| 68:01 - 68:16 | **Shohat, Yaron 2024-08-29** | 00:00:53 | **Shohat4_30PM.1** |
| | 68:01 Q. And thinking of your knowledge of the UI as it exists | | **4** |
| | 68:02 today, you have also never seen Pegasus give a customer | | |
| | 68:03 an option to choose which zero click installation vector | | |
| | 68:04 to use; right? | | |
| | 68:05 A. Correct. | | |
| | 68:06 Q. And that's been true consistently over the course of | | |
| | 68:07 your time at NSO? | | |
| | 68:08 A. Yes. | | |
| | 68:09 Q. Why would you be surprised if Pegasus gave a customer | | |
| | 68:10 an option to choose which zero click installation vector | | |
| | 68:11 to use? | | |
| | 68:12 A. Because customers don't care which vector they use, as | | |
| | 68:13 long as they get the intelligence they need. | | |
| | 68:14 Q. That's a matter for NSO and the system to take care of, | | |
| | 68:15 not a matter for customers to operate? | | |
| | 68:16 A. Correct. | | |
| 69:05 - 69:09 | **Shohat, Yaron 2024-08-29** | 00:00:13 | **Shohat4_30PM.1** |
| | 69:05 Q. Setting aside the question of whether it was the | | **5** |
| | 69:06 defendants themselves or the defendants' customers who | | |
| | 69:07 operated the technology at issue, do you admit that NSO | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 69:08    created the technology that was used to implement the | | |
| | 69:09    attacks that the complaint describes? | | |
| 69:11 - 69:15 | **Shohat, Yaron 2024-08-29**    00:00:13 | | **Shohat4_30PM.16** |
| | 69:11  A.  NSO developed the technology that our customers are | | |
| | 69:12    using. | | |
| | 69:13  Q.  And that's the technology that was used in the events | | |
| | 69:14    that the complaint in this lawsuit describes in April | | |
| | 69:15    and May 2019; correct? | | |
| 69:17 - 69:18 | **Shohat, Yaron 2024-08-29**    00:00:10 | | **Shohat4_30PM.17** |
| | 69:17  A.  NSO developed the technology that was used in the event | | |
| | 69:18    that the complaint refers to. | | |
| 76:08 - 76:11 | **Shohat, Yaron 2024-08-29**    00:00:13 | | **Shohat4_30PM.18** |
| 🔗 P36.2.2 | 76:08  Q.  Okay.  I have handed you what was previously marked | | |
| | 76:09    exhibit 2009.  It is entitled "structure chart as | | |
| | 76:10    of December 31, 2019". | | |
| | 76:11  A.  Yes. | | |
| 77:21 - 77:25 | **Shohat, Yaron 2024-08-29**    00:00:17 | | **Shohat4_30PM.19** |
| | 77:21  Q.  To be clear for the record, can you confirm that | | |
| | 77:22    exhibit 2009 accurately depicts the organizational | | |
| | 77:23    structure for the corporate family that included Q | | |
| | 77:24    Cyber, NSO, and WestBridge as of the middle of 2019? | | |
| ✖ Clear | 77:25  A.  Correct. | | |
| 184:13 - 184:15 | **Shohat, Yaron 2024-08-29**    00:00:11 | | **Shohat4_30PM.20** |
| | 184:13  Q.  Was Pegasus in use between April 29, 2018, and May 10, | | |
| | 184:14    2020? | | |
| | 184:15  A.  In use where?  In use somewhere?  Yes. | | |
| 189:09 - 189:12 | **Shohat, Yaron 2024-08-29**    00:00:14 | | **Shohat4_30PM.21** |
| | 189:09    Isn't it true, Mr. Shohat, that you don't want the | | |
| | 189:10    companies whose technology you use in your installation | | |
| | 189:11    vectors to know about those exploits, because if they | | |
| | 189:12    did, they would stop those exploits from happening? | | |
| 189:15 - 189:16 | **Shohat, Yaron 2024-08-29**    00:00:09 | | **Shohat4_30PM.22** |
| | 189:15  A.  It is true that I prefer that they will not know about | | |
| | 189:16    it, because they might make changes that will close it. | | |
| 189:17 - 189:25 | **Shohat, Yaron 2024-08-29**    00:00:34 | | **Shohat4_30PM.23** |
| | 189:17  Q.  You used the term "zero day exploit".  That's different | | |
| | 189:18    from zero click, right? | | |
| | 189:19  A.  Correct, no relation. | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 189:20  Q.  What's a zero day exploit? | | |
| | 189:21  A.  Zero day exploit is an exploit that is not known in | | |
| | 189:22       public. | | |
| | 189:23  Q.  And as someone experienced in the cyber intelligence | | |
| | 189:24       industry, what happens when a zero day exploit becomes | | |
| | 189:25       known? | | |
| 190:03 - 190:05 | Shohat, Yaron 2024-08-29 | 00:00:22 | Shohat4_30PM.2 4 |
| | 190:03  A.  Usually, when zero day exploit becomes public, the | | |
| | 190:04       company responsible for the technology, the company | | |
| | 190:05       which has the exploit, will seek to close that exploit. | | |
| 190:15 - 190:17 | Shohat, Yaron 2024-08-29 | 00:00:06 | Shohat4_30PM.2 5 |
| | 190:15       go again.  As someone experienced in the cyber | | |
| | 190:16       intelligence industry, what happens when a zero day | | |
| | 190:17       exploit becomes known? | | |
| 190:19 - 190:21 | Shohat, Yaron 2024-08-29 | 00:00:17 | Shohat4_30PM.2 6 |
| | 190:19  A.  When a zero day exploit becomes public, the technology | | |
| | 190:20       provider in which product or code that has the | | |
| | 190:21       vulnerability will seek to close that vulnerability. | | |
| 190:22 - 191:05 | Shohat, Yaron 2024-08-29 | 00:00:30 | Shohat4_30PM.2 7 |
| | 190:22  Q.  Previous to your time with defendants, you worked in | | |
| | 190:23       roles that included defensive cybersecurity, correct? | | |
| | 190:24  A.  Correct. | | |
| | 190:25  Q.  And I think you gave some testimony about work you did | | |
| | 191:01       to find and stop threats, do you remember that? | | |
| | 191:02  A.  Correct. | | |
| | 191:03  Q.  When you were on the defensive side, had you discovered | | |
| | 191:04       a vulnerability in code for which you were responsible, | | |
| | 191:05       what would you have done? | | |
| 191:08 - 191:11 | Shohat, Yaron 2024-08-29 | 00:00:10 | Shohat4_30PM.2 8 |
| | 191:08  A.  If you discover that you have a bug in your system, you | | |
| | 191:09       seek to fix it. | | |
| | 191:10  Q.  That's standard practice, right? | | |
| | 191:11  A.  Yes. | | |
| 191:19 - 191:22 | Shohat, Yaron 2024-08-29 | 00:00:14 | Shohat4_30PM.2 9 |
| | 191:19       What would happen to defendants' ability to provide | | |
| | 191:20       installation vectors if defendants had to tell the | | |
| | 191:21       companies whose technology those installation vectors | | |
| | 191:22       use? | | |

**Shohat4_30PM**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 191:25 - 192:06 | **Shohat, Yaron 2024-08-29** | 00:00:30 | **Shohat4_30PM.3 0** |

191:25  A.  I assume that the company which has the -- I assume that
192:01       the technology provider which has the vulnerability
192:02       would seek to fix it.
192:03  Q.  And in this case defendants never told Whatsapp about
192:04       the zero click installation vectors that exploited
192:05       Whatsapp technology, because you understood that
192:06       Whatsapp would not permit them; right?

| 192:09 - 192:12 | **Shohat, Yaron 2024-08-29** | 00:00:19 | **Shohat4_30PM.3 1** |

192:09  A.  I don't know if "permit" is the right word, but they
192:10       will seek to fix them.
192:11  Q.  Did anyone at NSO ever ask permission to use Whatsapp
192:12       messages as a way of installing Pegasus?

| 192:14 - 192:14 | **Shohat, Yaron 2024-08-29** | 00:00:02 | **Shohat4_30PM.3 2** |

192:14  A.  No.

| 192:15 - 192:15 | **Shohat, Yaron 2024-08-29** | 00:00:02 | **Shohat4_30PM.3 3** |

192:15  Q.  Why not?

| 192:17 - 192:18 | **Shohat, Yaron 2024-08-29** | 00:00:07 | **Shohat4_30PM.3 4** |

192:17  A.  I don't know that when someone sends message over
192:18       Whatsapp he needs to ask Whatsapp for permission.

| P's Narrowed | 00:06:37 |
|---|---|
| D's Counters | 00:03:39 |
| **TOTAL RUN TIME** | **00:10:16** |

Documents linked to video:
P36
P44

# APPENDIX C

# Eshkar4_30

Designation List Report

**Eshkar, Ramon**                                                     **2024-08-27**

| | |
|---|---|
| <span style="color:blue">P's Narrowed</span> | <span style="color:blue">00:11:54</span> |
| <span style="color:red">D's Counters</span> | <span style="color:red">00:05:41</span> |
| **TOTAL RUN TIME** | **00:17:36** |

Documents linked to video:
P34
P35



| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| 7:20 - 7:23 | **Eshkar, Ramon 2024-08-27** | 00:00:12 | **Eshkar4_30.1** |

| | 7:20 | Q. Thank you. Mr. Eshkar, would you please | | |
| | 7:21 | state and spell your full name for the record? | | |
| | 7:22 | A. Ramon, R-A-M-O-N, Eshkar, E-S-H-K-A-R, | | |
| | 7:23 | Sebban, S-E-B-B-A-N. | | |

| 15:21 - 15:23 | **Eshkar, Ramon 2024-08-27** | 00:00:11 | **Eshkar4_30.2** |

| | 15:21 | Q. What is the white services department? | | |
| | 15:22 | A. It's a department responsible for creating | | |
| | 15:23 | accounts and purchasing other services that we need. | | |

| 16:08 - 16:13 | **Eshkar, Ramon 2024-08-27** | 00:00:15 | **Eshkar4_30.3** |

| | 16:08 | Q. Do you have an understanding of what makes a | | |
| | 16:09 | service a white service? | | |
| | 16:10 | A. I do. | | |
| | 16:11 | Q. What is that? | | |
| | 16:12 | A. It means that the service is being set up in | | |
| | 16:13 | an anonymized way. | | |

| 17:13 - 17:15 | **Eshkar, Ramon 2024-08-27** | 00:00:10 | **Eshkar4_30.4** |

| | 17:13 | Does the white services department set up | | |
| | 17:14 | WhatsApp accounts in an anonymized way? | | |
| | 17:15 | A. They do. | | |

| 18:13 - 18:17 | **Eshkar, Ramon 2024-08-27** | 00:00:13 | **Eshkar4_30.5** |

| | 18:13 | Q. I'm asking why you set up anonymized WhatsApp | | |
| | 18:14 | accounts for your customers? | | |
| | 18:15 | A. The entire infrastructure is anonymized to | | |
| | 18:16 | protect the customer and the infrastructure that | | |
| | 18:17 | they're using. | | |

| 18:18 - 18:19 | **Eshkar, Ramon 2024-08-27** | 00:00:07 | **Eshkar4_30.6** |

| | 18:18 | Q. Is that to protect the customer from being | | |
| | 18:19 | identified? | | |

| 18:21 - 19:13 | **Eshkar, Ramon 2024-08-27** | 00:00:54 | **Eshkar4_30.7** |

| | 18:21 | THE WITNESS: What do you mean by identified? | | |
| | 18:22 | BY MR. BLOCK: | | |
| | 18:23 | Q. Let me just ask you. In what regard are you | | |
| | 18:24 | trying to protect the customer by anonymizing the | | |
| | 18:25 | WhatsApp service? | | |
| | 19:01 | A. We want to [Hebrew] to. | | |
| | 19:02 | MR. BLOCK: May we have help from the | | |
| | 19:03 | translators, please? | | |

**Eshkar4_30**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 19:04  THE INTERPRETER: Distance. We would like to | | |
| | 19:05  distance. | | |
| | 19:06  THE WITNESS: Would like to distance -- | | |
| | 19:07  I'm not so sure it's the word, but to, let's say, | | |
| | 19:08  distance the customer. | | |
| | 19:09  BY MR. BLOCK: | | |
| | 19:10  Q. From whom? | | |
| | 19:11  A. From the environment so that they can run | | |
| | 19:12  their operation in a secured way, not to expose their | | |
| | 19:13  operation. | | |
| 19:14 - 19:22 | **Eshkar, Ramon 2024-08-27** | 00:00:35 | **Eshkar4_30.8** |
| | 19:14  Q. You also said you create the accounts in a | | |
| | 19:15  way that will be "op sec aware" to the use of the | | |
| | 19:16  service later on. Did I get that right? | | |
| | 19:17  A. Op sec, operational security. | | |
| | 19:18  Q. Okay, and what does it mean to be op sec | | |
| | 19:19  aware to the use of the service later on? | | |
| | 19:20  A. What I mean is that you apply all the measure | | |
| | 19:21  that you can in order to protect the activity, the | | |
| | 19:22  operation. | | |
| 22:04 - 22:08 | **Eshkar, Ramon 2024-08-27** | 00:00:25 | **Eshkar4_30.9** |
| | 22:04  Q. In what circumstances will NSO create | | |
| | 22:05  anonymized WhatsApp accounts? | | |
| | 22:06  A. So for the use of demonstration, to set up a | | |
| | 22:07  customer system, and for internal use mainly for | | |
| | 22:08  testing. | | |
| 27:08 - 27:09 | **Eshkar, Ramon 2024-08-27** | 00:00:09 | **Eshkar4_30.10** |
| | 27:08  Q. Are you aware of defendants having created | | |
| | 27:09  an anonymized WhatsApp account in 2024? | | |
| 27:11 - 27:11 | **Eshkar, Ramon 2024-08-27** | 00:00:00 | **Eshkar4_30.11** |
| | 27:11  THE WITNESS: Yes. | | |
| 29:01 - 29:13 | **Eshkar, Ramon 2024-08-27** | 00:00:36 | **Eshkar4_30.12** |
| | 29:01  Q. You said typically the anonymized account is | | |
| | 29:02  created on a mobile device; correct? | | |
| | 29:03  A. Correct. | | |
| | 29:04  Q. And does that mean that the account is | | |
| | 29:05  associated with a phone number? | | |
| | 29:06  A. Yes. | | |
| | 29:07  Q. Do you use the term MSISDN, M-S-I -- | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 29:08  A.  MSISDN. | | |
| | 29:09  Q.  MSISDN? | | |
| | 29:10  A.  Yes. | | |
| | 29:11  Q.  So it's MSISDN; correct? | | |
| | 29:12  A.  MSISDN. | | |
| | 29:13  Q.  What is an MSISDN? | | |
| 29:16 - 29:20 | **Eshkar, Ramon 2024-08-27** | 00:00:15 | **Eshkar4_30.13** |
| | 29:16      THE WITNESS:  It's a phone number. | | |
| | 29:17      BY MR. BLOCK: | | |
| | 29:18  Q.  And when defendants create anonymized | | |
| | 29:19      WhatsApp accounts, each such account is associated | | |
| | 29:20      with an MSISDN; is that accurate? | | |
| 29:23 - 29:24 | **Eshkar, Ramon 2024-08-27** | 00:00:02 | **Eshkar4_30.14** |
| | 29:23      THE WITNESS:  To the best of my knowledge, | | |
| | 29:24      yes. | | |
| 61:13 - 61:15 | **Eshkar, Ramon 2024-08-27** | 00:00:06 | **Eshkar4_30.15** |
| | 61:13  Q.  Okay.  You joined NSO as a director in July | | |
| | 61:14      of 2015; correct? | | |
| | 61:15  A.  Correct. | | |
| 61:21 - 61:23 | **Eshkar, Ramon 2024-08-27** | 00:00:10 | **Eshkar4_30.16** |
| | 61:21      You are still a vice president at NSO Group | | |
| | 61:22      today; correct? | | |
| | 61:23  A.  Today I'm an SVP of the company.  SVP. | | |
| 186:02 - 186:10 | **Eshkar, Ramon 2024-08-27** | 00:00:32 | **Eshkar4_30.17** |
| | 186:02      (Exhibit 2007 marked for identification.) | | |
| 🔗 P34.2 | 186:03      Mr. Eshkar, you've been handed a document | | |
| | 186:04      that's been marked Exhibit 2007 and bears a Bates | | |
| | 186:05      number on the first page SHANER_WHATSAPP_00001098. | | |
| | 186:06      Do you see that? | | |
| | 186:07  A.  I see that. | | |
| 🔗 P34.2.1 | 186:08  Q.  This is a December 2018 WhatsApp thread; | | |
| | 186:09      correct? | | |
| | 186:10  A.  Yes, looks like it. | | |
| 186:11 - 186:14 | **Eshkar, Ramon 2024-08-27** | 00:00:26 | **Eshkar4_30.18** |
| | 186:11  Q.  Do you know who Mr. Shaner is? | | |
| | 186:12  A.  I don't recall the last name but there was | | |
| | 186:13      Josh, but I don't remember the last name.  It's for | | |
| | 186:14      sure he wasn't part of my team, so. | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 186:15 - 186:15 | **Eshkar, Ramon 2024-08-27** | 00:00:03 | **Eshkar4_30.19** |

186:15   Q.   What role did the Josh who you remember have?

| 186:17 - 186:18 | **Eshkar, Ramon 2024-08-27** | 00:00:07 | **Eshkar4_30.20** |

186:17     THE WITNESS:  So if I'm not mistaken he would
186:18     have been pre-sale, something like that.

| 186:24 - 186:25 | **Eshkar, Ramon 2024-08-27** | 00:00:08 | **Eshkar4_30.21** |

186:24   Q.   Who is Yossi Monsingo?
186:25   A.   Yossi Monsingo was an employee of NSO.

| 187:01 - 187:03 | **Eshkar, Ramon 2024-08-27** | 00:00:14 | **Eshkar4_30.22** |

187:01   Q.   What was Mr. Monsingo's role?
187:02   A.   He had various roles in the customer support
187:03       department throughout his time at NSO.

| 188:20 - 189:05 | **Eshkar, Ramon 2024-08-27** | 00:00:37 | **Eshkar4_30.23** |
| 🔗 P34.2.2 | | | |

188:20   Q.   And Mr. Monsingo writes:
188:21       "Hi all, WhatsApp had made changes in
188:22       their servers that currently fail all
188:23       installations and can cause crashes that
188:24       risk the Hummingbird vector."
188:25       Do you see that?
189:01   A.   I see that.
189:02   Q.   Do you remember an event in December 2018
189:03       when WhatsApp had made changes in their servers that
189:04       caused installation failure for the Hummingbird
189:05       vector?

| 189:08 - 189:12 | **Eshkar, Ramon 2024-08-27** | 00:00:15 | **Eshkar4_30.24** |

189:08     THE WITNESS:  I would say that I'm aware
189:09     there were changes to the WhatsApp I don't know
189:10     whether the server or the application or whatever
189:11     element in the WhatsApp system that affected the
189:12     solution.

| 194:05 - 194:09 | **Eshkar, Ramon 2024-08-27** | 00:00:20 | **Eshkar4_30.25** |

194:05   Q.   But do you recall there being at least one
194:06       instance in which there was a change WhatsApp made
194:07       that caused Hummingbird to stop working and then NSO
194:08       engineered a new solution to be able to use WhatsApp
194:09       as an installation vector?

| 194:12 - 194:16 | **Eshkar, Ramon 2024-08-27** | 00:00:15 | **Eshkar4_30.26** |

194:12     THE WITNESS:  In the level that I deal with

**Eshkar4_30**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 194:13    the solution then it might have been that after a | | |
| | 194:14    certain version update we had to wait for an update | | |
| | 194:15    from the R&D. | | |
| | 194:16    BY MR. BLOCK: | | |
| 194:17 - 194:20 | **Eshkar, Ramon 2024-08-27** | 00:00:10 | **Eshkar4_30.27** |
| | 194:17  Q.  Are you referring to a version update of | | |
| | 194:18    WhatsApp? | | |
| | 194:19  A.  Yeah, I don't know which element within | | |
| | 194:20    WhatsApp but as a general. | | |
| 194:21 - 194:23 | **Eshkar, Ramon 2024-08-27** | 00:00:09 | **Eshkar4_30.28** |
| | 194:21  Q.  And then you referred to waiting for | | |
| | 194:22    an upgrade to Hummingbird from defendants R&D team, | | |
| | 194:23    right? | | |
| 195:01 - 195:06 | **Eshkar, Ramon 2024-08-27** | 00:00:15 | **Eshkar4_30.29** |
| | 195:01    THE WITNESS:  In those cases we would wait | | |
| | 195:02    for a solution from R&D. | | |
| | 195:03    BY MR. BLOCK: | | |
| | 195:04  Q.  And in fact in at least one case you remember | | |
| | 195:05    you did wait and defendants R&D team did provide that | | |
| | 195:06    solution, they got Hummingbird working again, right? | | |
| 195:09 - 195:09 | **Eshkar, Ramon 2024-08-27** | 00:00:01 | **Eshkar4_30.30** |
| ✖ Clear | 195:09    THE WITNESS:  Right. | | |
| 198:13 - 198:24 | **Eshkar, Ramon 2024-08-27** | 00:00:47 | **Eshkar4_30.31** |
| | 198:13    (Exhibit 2008 marked for identification.) | | |
| 🔗 P35.2 | 198:14    Mr. Eshkar, you've been happened Exhibit 2008 | | |
| | 198:15    which bears the Bates number | | |
| | 198:16    DIVITTORIO_WHATSAPP_0000066.  And this is a May 12, | | |
| 🔗 P35.2.1 | 198:17    2019 WhatsApp discussion.  Do you see that? | | |
| | 198:18  A.  I see that. | | |
| | 198:19  Q.  Under "Active Participants" it says, Ramon, | | |
| | 198:20    and then has a phone number at "s.whatsapp.net"; do | | |
| | 198:21    you see that? | | |
| | 198:22  A.  I see that. | | |
| | 198:23  Q.  Is that you? | | |
| | 198:24  A.  Looks like it. | | |
| 199:15 - 200:15 | **Eshkar, Ramon 2024-08-27** | 00:02:06 | **Eshkar4_30.32** |
| | 199:15  Q.  Will you please read for the record the | | |
| 🔗 P35.2.2 | 199:16    message you sent at time stamp 15:17:01 in the first | | |
| | 199:17    row of the table in Exhibit 2008? | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 199:18  A.  "Dear All, as you might have heard by now, HB | | |
| | 199:19      vector went down falling WhatsApp latest version and | | |
| | 199:20      change.  CEs are now communicating the removal of the | | |
| | 199:21      vector as any new attempt will only result with a | | |
| | 199:22      failure and leave a mark on a patched solution which | | |
| | 199:23      once patched being tracked.  We all know the field in | | |
| | 199:24      which we work and we know that these kind of | | |
| | 199:25      capabilities comes and go.  These kind of situation | | |
| | 200:01      only demonstrate our full power and the difference | | |
| | 200:02      between opportunistic companies to real actors.  So | | |
| | 200:03      not trying to make the picture nicer but it is what | | |
| | 200:04      it is and we all work now on: A) update our customers | | |
| | 200:05      and remove the vector.  B) understand the impact on | | |
| | 200:06      expected deals.  C) Next solution to come.  Should | | |
| | 200:07      you have any concern or comment regarding specific | | |
| | 200:08      communication to specific customer or any other | | |
| | 200:09      issue please let me know." | | |
| | 200:10  Q.  Does HB in that message refer to Hummingbird? | | |
| | 200:11  A.  Yes. | | |
| | 200:12  Q.  And if you recall at this time in 2019 did | | |
| | 200:13      Hummingbird refer to Eden, Heaven and Erised? | | |
| | 200:14  A.  I don't recall if all of them or to one of | | |
| | 200:15      them but for sure one of them. | | |
| 200:19 - 200:20 | **Eshkar, Ramon 2024-08-27** | 00:00:04 | **Eshkar4_30.33** |
| | 200:19  Q.  At least one of them? | | |
| | 200:20  A.  I think so, yes. | | |
| 204:03 - 204:04 | **Eshkar, Ramon 2024-08-27** | 00:00:04 | **Eshkar4_30.34** |
| | 204:03  Q.  Third line from the bottom. | | |
| | 204:04  A.  Yes, I see that, yes. | | |
| 204:08 - 204:20 | **Eshkar, Ramon 2024-08-27** | 00:01:07 | **Eshkar4_30.35** |
| | 204:08      When you say "next solution to come", you're | | |
| | 204:09      talking about defendants trying to develop a new | | |
| | 204:10      solution; correct? | | |
| | 204:11  A.  Correct. | | |
| | 204:12  Q.  But above when you talk about a patched | | |
| | 204:13      solution, you're talking about WhatsApp code or | | |
| | 204:14      something different? | | |
| | 204:15  A.  Just let me read it again. | | |
| | 204:16  Q.  Thank you. | | |
| | 204:17  A.  So what I mean here is the solution that we | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

204:18    had is not functioning any more following the latest
204:19    WhatsApp version. Therefore we need to work on the
🗙 Clear    204:20    next solution.

| 228:13 - 229:03 | **Eshkar, Ramon 2024-08-27** | 00:01:12 | **Eshkar4_30.36** |

228:13   Q.   The question was, does Pegasus have a data
228:14      extraction ability to extract the entire data that
228:15      exists on the device upon agent installation today?
228:16   A.   So the Pegasus has the capacity to download
228:17      the user data of the phone, today.
228:18   Q.   What do you understand to be the data on the
228:19      phone that is not user data?
228:20   A.   Such as -- and here I would give my
228:21      understanding, okay, like the OS of the phone.
228:22   Q.   Other than the operating system of the phone,
228:23      can you think of any other kind of data on the device
228:24      that Pegasus is unable to download today?
228:25   A.   Not that I'm aware of.
229:01   Q.   And your testimony is that Pegasus can
229:02      download every kind of user data on the phone as it
229:03      exists today?

| 229:06 - 229:10 | **Eshkar, Ramon 2024-08-27** | 00:00:25 | **Eshkar4_30.37** |

229:06   Q.   As Pegasus exists today?
229:07   A.   This is my understanding.
229:08   Q.   Was it also the case with respect to the
229:09      operation of Pegasus in 2018 and 2019?
229:10   A.   Yes.

| 262:03 - 262:05 | **Eshkar, Ramon 2024-08-27** | 00:00:11 | **Eshkar4_30.38** |

262:03      I'm asking whether there's a group at
262:04      defendants who is responsible for helping to set up
262:05      the Pegasus system for a customer?

| 262:07 - 262:09 | **Eshkar, Ramon 2024-08-27** | 00:00:20 | **Eshkar4_30.39** |

262:07      THE WITNESS: If I understand you correctly
262:08      then there is a group named deployment responsible
262:09      for the installation of the system and the customer.

| 262:11 - 262:12 | **Eshkar, Ramon 2024-08-27** | 00:00:06 | **Eshkar4_30.40** |

262:11   Q.   In a typical installation what does the
262:12      deployment team do?

| 262:15 - 263:11 | **Eshkar, Ramon 2024-08-27** | 00:01:56 | **Eshkar4_30.41** |

262:15      THE WITNESS: In general terms what they will

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

262:16  do, they will provide the customer prior to the
262:17  actual physical installation the prerequisite
262:18  required from the customer side so an on site
262:19  installation can take place.  That will include the
262:20  coolant required for the servers, the size of the
262:21  room, so on so forth, the electricity requirements.
262:22  Once all those, let's say, checkbooks are covered
262:23  they will do a site survey so they will show up at
262:24  the customer premises and they will check that what
262:25  they've asked is a prerequisite indeed happen and
263:01  exist.  If there are any gaps they will ask the
263:02  customers to close those gaps.  If there are no gaps
263:03  they will physically install the servers at the
263:04  designated place at the customer premises.  That
263:05  means unboxing of the servers, putting them in what
263:06  we call a rack, power them, interconnect between
263:07  them, power them up.  Test there is no, what we call
263:08  "dead on arrival".  They will put software on it.
263:09  They will run a test to make sure that their
263:10  installation is in order.  And they will move it to
263:11  the next team.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 263:12 - 263:15 | **Eshkar, Ramon 2024-08-27** | 00:00:17 | **Eshkar4_30.42** |

263:12  Q.  Does the deployment team's activity include
263:13      setting up the remote connection between the customer
263:14      installation and NSO's NOC?
263:15  A.  Yes.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 263:16 - 263:22 | **Eshkar, Ramon 2024-08-27** | 00:00:27 | **Eshkar4_30.43** |

263:16  Q.  The servers that the deployment team installs
263:17      at the customer premises, that's different from the
263:18      VPS we discussed earlier, right?
263:19  A.  Yes, those are physical hardware.
263:20  Q.  And what purpose does the physical hardware
263:21      at the customer premise serve other than to run the
263:22      software executed on it?

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 263:25 - 264:06 | **Eshkar, Ramon 2024-08-27** | 00:00:26 | **Eshkar4_30.44** |

263:25  THE WITNESS: So again in general it will
264:01  mean that it will run the software.  It will allow
264:02  the user interface to work.  It will contain the
264:03  storage and the electricity back-up.
264:04  BY MR. BLOCK:

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 264:05  Q.  Do those servers receive and store | | |
| | 264:06       information collected from target devices? | | |
| 264:09 - 264:14 | **Eshkar, Ramon 2024-08-27** | 00:00:11 | **Eshkar4_30.45** |
| | 264:09       THE WITNESS:  The information that is being | | |
| | 264:10       collected is stored to the best of my knowledge on | | |
| | 264:11       the storage which is part of the hardware setup. | | |
| | 264:12       BY MR. BLOCK: | | |
| | 264:13  Q.  On the customer premises? | | |
| | 264:14  A.  On the customer premises. | | |

| | |
|---|---|
| P's Narrowed | 00:11:54 |
| D's Counters | 00:05:41 |
| **TOTAL RUN TIME** | **00:17:36** |

Documents linked to video:

P34

P35

# APPENDIX D

# Gil4_30PM

## Designation List Report

**Bizinsky, Sarit**                                    **2024-09-06**

| | |
|---|---|
| P's Narrowed | 00:05:00 |
| D's Counters | 00:00:13 |
| **TOTAL RUN TIME** | **00:05:14** |



| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 9:12 - 9:16 | **Bizinsky, Sarit 2024-09-06** | 00:00:06 | **Gil4_30PM.1** |

9:12     MR. MARZORATI:  Good morning.
9:13   A.  Good morning.
9:14     By Mr. Marzorati:
9:15   Q.  Would you please state your name for the record?
9:16   A.  Sarit Bizinsky Gil.

| 12:12 - 12:19 | **Bizinsky, Sarit 2024-09-06** | 00:00:26 | **Gil4_30PM.2** |

12:12   Q.  What legal entity is your employer?
12:13   A.  It is Q Cyber Ltd.
12:14   Q.  Q Cyber Ltd of Israel?
12:15   A.  Of Israel.
12:16   Q.  Is that the company on your paychecks?
12:17   A.  Yes.
12:18   Q.  Okay.  Has that been your employer since February 2017?
12:19   A.  Yes.

| 16:11 - 16:22 | **Bizinsky, Sarit 2024-09-06** | 00:00:32 | **Gil4_30PM.3** |

16:11   Q.  Was your role, at the beginning of 2018, still
16:12     director of business operations?
16:13   A.  Yes.
16:14   Q.  And did your role change at some point in time?
16:15   A.  Yes.
16:16   Q.  When did it change?
16:17   A.  Um, I think it was in September 2020.
16:18   Q.  What was your role starting in September 2020?
16:19   A.  I was promoted to be vice president of the global
16:20     business operations.
16:21   Q.  And is that the role you have today?
16:22   A.  Yes.

| 17:18 - 17:21 | **Bizinsky, Sarit 2024-09-06** | 00:00:11 | **Gil4_30PM.4** |

17:18   Q.  So, from 2020, September 2020, to today, you have been
17:19     the vice president of global business operations, is
17:20     that right?
17:21   A.  Yes.

| 42:04 - 42:06 | **Bizinsky, Sarit 2024-09-06** | 00:00:07 | **Gil4_30PM.5** |

42:04   Q.  And you have been designated to provide testimony as
42:05     defendants' corporate representative on certain topics?
42:06   A.  Yes.

| 43:07 - 43:12 | **Bizinsky, Sarit 2024-09-06** | 00:00:19 | **Gil4_30PM.6** |

43:07   Q.  We can

**Gil4_30PM**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 43:08    all agree that you are at least providing testimony | | |
| | 43:09    under rule 30(b)(6) as to the terms of the contracts by | | |
| | 43:10    which NSO customers obtained the right to use the | | |
| | 43:11    accused technology in use between April 29, 2018, | | |
| | 43:12    and May 10, 2020? | | |
| 43:13 - 43:16 | **Bizinsky, Sarit 2024-09-06** | 00:00:13 | **Gil4_30PM.7** |
| | 43:13    MR. CRAIG:  The financial terms of those contracts, yes. | | |
| | 43:14    Mr. Shohat was designated to testify, and did testify, | | |
| | 43:15    about the remaining portion of that topic, meaning all | | |
| | 43:16    the other terms of the contracts that are not financial. | | |
| 43:17 - 43:21 | **Bizinsky, Sarit 2024-09-06** | 00:00:11 | **Gil4_30PM.8** |
| | 43:17    Q.  You understand that? | | |
| | 43:18    A.  I understand. | | |
| | 43:19    Q.  And you are also designated to topic 40, which is the | | |
| | 43:20    consideration received by defendants from NSO customers | | |
| | 43:21    for using the relevant spyware.  Do you understand that? | | |
| 44:01 - 44:05 | **Bizinsky, Sarit 2024-09-06** | 00:00:13 | **Gil4_30PM.9** |
| | 44:01    A.  Yes. | | |
| | 44:02    Q.  Do you consent to provide corporate representative | | |
| | 44:03    testimony on those topics, subject to your counsel's | | |
| | 44:04    objection? | | |
| | 44:05    A.  Yes. | | |
| 106:21 - 106:22 | **Bizinsky, Sarit 2024-09-06** | 00:00:06 | **Gil4_30PM.10** |
| | 106:21    Q.  For 2018 through 2020, what was the price on the price | | |
| | 106:22    list of 15 concurrent targets, triggered only? | | |
| 107:03 - 107:04 | **Bizinsky, Sarit 2024-09-06** | 00:00:13 | **Gil4_30PM.11** |
| | 107:03    A.  Okay, so as far as I remember, for Europe, for example, | | |
| | 107:04    the standard price was around 7 million. | | |
| 108:12 - 108:14 | **Bizinsky, Sarit 2024-09-06** | 00:00:09 | **Gil4_30PM.12** |
| | 108:12    Q.  Okay.  And how much were covert vectors?  How much extra | | |
| | 108:13    would a customer, let's say in Europe, have to pay for | | |
| | 108:14    the use of covert vectors? | | |
| 108:17 - 108:18 | **Bizinsky, Sarit 2024-09-06** | 00:00:12 | **Gil4_30PM.13** |
| | 108:17    A.  So it could be additional 1 million.  1.5.  Again, | | |
| | 108:18    I don't remember exactly the pricing. | | |
| 110:22 - 110:23 | **Bizinsky, Sarit 2024-09-06** | 00:00:06 | **Gil4_30PM.14** |
| | 110:22    Q.  Are you aware that certain customers paid more than | | |
| | 110:23    $7 million for 15 concurrent targets? | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 111:01 - 111:01 | **Bizinsky, Sarit 2024-09-06** | 00:00:06 | **Gil4_30PM.15** |

111:01   A.   Yes.  I don't remember but, potentially, yes.

| 111:16 - 111:17 | **Bizinsky, Sarit 2024-09-06** | 00:00:05 | **Gil4_30PM.16** |

111:16      Why would defendants charge more, an additional
111:17      amount, for covert vectors?

| 111:19 - 112:01 | **Bizinsky, Sarit 2024-09-06** | 00:00:40 | **Gil4_30PM.17** |

111:19   A.   Um, many of the veteran customers, their original deals
111:20      did not include covert, because the company did not have
111:21      covert vectors in 2013, okay.  So these potential
111:22      customers, we could offer them now this option to buy it
111:23      as a separate upsell.
111:24   Q.   So the use of covert vectors was an upsell from the use
111:25      of triggered vectors?
112:01   A.   For those who didn't get it in the original deal, yes.

| 121:21 - 122:01 | **Bizinsky, Sarit 2024-09-06** | 00:00:12 | **Gil4_30PM.18** |

121:21   Q.   You
121:22      testified that there is at least one customer you are
121:23      aware of that purchased this additional option to use
121:24      Pegasus outside of the country -- outside of the home
121:25      country, correct?
122:01   A.   Correct.

| 122:03 - 122:04 | **Bizinsky, Sarit 2024-09-06** | 00:00:04 | **Gil4_30PM.19** |

122:03      system.  And I am asking you, would it double the price
122:04      of the system?

| 122:07 - 122:12 | **Bizinsky, Sarit 2024-09-06** | 00:00:29 | **Gil4_30PM.20** |

122:07   A.   So, for the time period of 2018 until 2020, this could
122:08      add some amount, but I don't recall it ever doubled the
122:09      price.
122:10   Q.   Do you recall how much it added?
122:11   A.   Again, I don't remember, but it could be 1 million to
122:12      2 million, maybe.

| 174:21 - 175:02 | **Bizinsky, Sarit 2024-09-06** | 00:00:26 | **Gil4_30PM.21** |

174:21   Q.   To return to one of the first questions I asked you,
174:22      your legal employer is Q Cyber of Israel, correct?
174:23   A.   Yes.
174:24   Q.   Do you -- in your day to day work in 2018 and 2019, did
174:25      you perceive any difference between people who worked
175:01      for Q Cyber Israel and NSO Group?  Was there anything

**Gil4_30PM**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 175:02    that was specific to one company or to the other? | | |
| 175:04 - 175:06 | **Bizinsky, Sarit 2024-09-06** | 00:00:08 | **Gil4_30PM.22** |
| | 175:04  A.  I don't know. | | |
| | 175:05  Q.  You don't know, or you didn't perceive anything? | | |
| | 175:06  A.  I didn't perceive anything. | | |

| | |
|---|---|
| P's Narrowed | 00:05:00 |
| D's Counters | 00:00:13 |
| **TOTAL RUN TIME** | **00:05:14** |

# APPENDIX E

# Susan Glick Both Parties Trial Designations

Designation List Report

**Glick, Susan**                                    **2024-09-09**

| | |
|---|---|
| NSO Designations | 00:03:27 |
| WhatsApp Designations | 00:02:27 |
| **TOTAL RUN TIME** | **00:05:53** |



**ID: Glick_250504_1309**

**Glick_250504_1309 - Susan Glick Both Parties Trial Designations**

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| 6:07 - 6:08 | **Glick, Susan 2024-09-09** | | 00:00:05 | **Glick_250504_13 09.1** |
| | 6:07 | Q. Good morning, Ms. Glick. How are you today? | | |
| | 6:08 | A. I'm good. Thank you. | | |
| 10:24 - 11:06 | **Glick, Susan 2024-09-09** | | 00:00:31 | **Glick_250504_13 09.2** |
| | 10:24 | Q. you worked for | | |
| | 10:25 | WhatsApp, and before that, Facebook; is that correct? | | |
| | 11:01 | A. That's correct. | | |
| | 11:02 | Q. And when were the bookends in time that you | | |
| | 11:03 | worked at Facebook and then WhatsApp? | | |
| | 11:04 | A. I started at Facebook in September of 2016. | | |
| | 11:05 | I moved from Facebook to WhatsApp in July of 2019, | | |
| | 11:06 | I believe. And I was at WhatsApp until May of 2021. | | |
| 11:16 - 12:03 | **Glick, Susan 2024-09-09** | | 00:00:32 | **Glick_250504_13 09.3** |
| | 11:16 | In your LinkedIn profile, you described your | | |
| | 11:17 | work at Facebook as having (as read): | | |
| | 11:18 | "Managed communications for | | |
| | 11:19 | privacy-related products, | | |
| | 11:20 | challenges, and news. Led | | |
| | 11:21 | comprehensive external engagement | | |
| | 11:22 | campaigns, including meetings with | | |
| | 11:23 | policymakers, roundtables with | | |
| | 11:24 | third-party influencers and media | | |
| | 11:25 | briefings. Advised on product | | |
| | 12:01 | development." | | |
| | 12:02 | Is that right? | | |
| | 12:03 | A. Correct. | | |
| 12:19 - 13:01 | **Glick, Susan 2024-09-09** | | 00:00:31 | **Glick_250504_13 09.4** |
| | 12:19 | Q. Okay. So focusing on your role as a privacy | | |
| | 12:20 | communications manager at Facebook, what's an example | | |
| | 12:21 | of a privacy-related challenge? | | |
| | 12:22 | A. Oh, the General Data Protection Regulation | | |
| | 12:23 | coming into force in Europe. | | |
| | 12:24 | Q. Anything else? Or was that the basic idea? | | |
| | 12:25 | A. That, or questions about data privacy and how | | |
| | 13:01 | Facebook handled data. | | |
| 13:02 - 13:06 | **Glick, Susan 2024-09-09** | | 00:00:14 | **Glick_250504_13 09.5** |
| | 13:02 | Q. What were the comprehensive external | | |
| | 13:03 | engagement campaigns that you led while at Facebook? | | |
| | 13:04 | A. Primary one was, for example, the General | | |

**Glick_250504_1309 - Susan Glick Both Parties Trial Designations**

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 13:05 | Data Protection Regulation coming into force in | | |
| | 13:06 | Europe. | | |
| 13:07 - 13:08 | **Glick, Susan 2024-09-09** | | 00:00:09 | **Glick_250504_13 09.6** |
| | 13:07 | Q. And when did that come into force? | | |
| | 13:08 | A. Roughly 2018. | | |
| 13:09 - 13:12 | **Glick, Susan 2024-09-09** | | 00:00:08 | **Glick_250504_13 09.7** |
| | 13:09 | Q. Were there others -- you said the primary one | | |
| | 13:10 | was the GDPR. Were there others? Or was that really | | |
| | 13:11 | the one? | | |
| | 13:12 | A. There were others. | | |
| 15:06 - 15:11 | **Glick, Susan 2024-09-09** | | 00:00:11 | **Glick_250504_13 09.11** |
| | 15:06 | Q. And have you also personally briefed the head | | |
| | 15:07 | of WhatsApp? | | |
| | 15:08 | A. Yes. | | |
| | 15:09 | Q. And who's that person? | | |
| | 15:10 | A. At the time when I worked there, that person | | |
| | 15:11 | was Will Cathcart. | | |
| 20:20 - 21:03 | **Glick, Susan 2024-09-09** | | 00:00:25 | **Glick_250504_13 09.14** |
| | 20:20 | Q. So are you also -- well, are you familiar | | |
| | 20:21 | with the intended uses for NSO's products? | | |
| | 20:22 | A. Not really. | | |
| | 20:23 | Q. Do you have any understanding at all? | | |
| | 20:24 | A. Minimal. | | |
| | 20:25 | Q. And what is your minimal understanding? | | |
| | 21:01 | A. That NSO has software that someone could | | |
| | 21:02 | implant on somebody's phone to see what that user does | | |
| | 21:03 | on their phone. | | |
| 27:11 - 27:22 | **Glick, Susan 2024-09-09** | | 00:00:22 | **Glick_250504_13 09.15** |
| | 27:11 | Q. Did you ever hear Mr. Zuckerberg express any | | |
| | 27:12 | opinion about NSO? | | |
| | 27:13 | A. Never. | | |
| | 27:14 | Q. Who is Sheryl Sandberg? | | |
| | 27:15 | A. She was the second-in-command to Mark | | |
| | 27:16 | Zuckerberg at Facebook. | | |
| | 27:17 | Q. So she was the No. 2 at Facebook during the | | |
| | 27:18 | time that you were at Facebook and WhatsApp? | | |
| | 27:19 | A. That's my understanding. | | |
| | 27:20 | Q. All right. Did you ever speak with | | |
| | 27:21 | Ms. Sandberg about NSO? | | |

**Glick_250504_1309 - Susan Glick Both Parties Trial Designations**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 27:22  A.  Never. | | |
| 64:22 - 65:01 | **Glick, Susan 2024-09-09** | 00:00:15 | **Glick_250504_13 09.16** |
| | 64:22  Q.  Let me ask a basic question.  What is your | | |
| | 64:23      understanding of why WhatsApp chose to notify the | | |
| | 64:24      1,470 WhatsApp account-holders? | | |
| | 64:25  A.  We wanted to make them aware that their | | |
| | 65:01      phones may have been compromised. | | |
| 65:02 - 65:03 | **Glick, Susan 2024-09-09** | 00:00:06 | **Glick_250504_13 09.17** |
| | 65:02  Q.  Any other reasons? | | |
| | 65:03  A.  Not that I can recall. | | |
| 65:04 - 65:10 | **Glick, Susan 2024-09-09** | 00:00:26 | **Glick_250504_13 09.18** |
| | 65:04  Q.  And why is it that you wanted to notify these | | |
| | 65:05      1,470 WhatsApp users that their phones may have been | | |
| | 65:06      compromised? | | |
| | 65:07  A.  Because WhatsApp is a private messaging | | |
| | 65:08      platform, and when a messaging platform gets hacked, | | |
| | 65:09      you generally owe it to your users to let them know | | |
| | 65:10      that they may have been the victim of a hack. | | |
| 68:04 - 68:05 | **Glick, Susan 2024-09-09** | 00:00:07 | **Glick_250504_13 09.19** |
| | 68:04  Q.  Okay.  Did WhatsApp believe that it had a | | |
| | 68:05      legal obligation to notify the 1,470 users? | | |
| 68:08 - 68:08 | **Glick, Susan 2024-09-09** | 00:00:02 | **Glick_250504_13 09.20** |
| | 68:08      THE WITNESS:  I don't know. | | |
| 68:09 - 68:11 | **Glick, Susan 2024-09-09** | 00:00:03 | **Glick_250504_13 09.21** |
| | 68:09      BY MR. AKROTIRIANAKIS: | | |
| | 68:10  Q.  Did you say "no" or "I don't know"? | | |
| | 68:11  A.  "I don't know." | | |
| 68:12 - 68:13 | **Glick, Susan 2024-09-09** | 00:00:07 | **Glick_250504_13 09.22** |
| | 68:12  Q.  Did you ever hear anyone within WhatsApp say | | |
| | 68:13      that there was a legal obligation to notify the 1,470? | | |
| 68:17 - 68:17 | **Glick, Susan 2024-09-09** | 00:00:03 | **Glick_250504_13 09.23** |
| | 68:17      THE WITNESS:  Not that I recall. | | |
| 69:09 - 69:14 | **Glick, Susan 2024-09-09** | 00:00:36 | **Glick_250504_13 09.24** |
| | 69:09  Q.  What do you know about the security flaw? | | |
| | 69:10  A.  I remember that WhatsApp code was exploited | | |
| | 69:11      by NSO and Pegasus, and that -- I think, if I'm | | |
| | 69:12      remembering correctly, the fix was that WhatsApp was | | |

**Glick_250504_1309 - Susan Glick Both Parties Trial Designations**

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 69:13 | able to make it so that those kinds of exploits | | |
| | 69:14 | couldn't happen. | | |
| 69:22 - 70:02 | **Glick, Susan 2024-09-09** | | 00:00:16 | **Glick_250504_13 09.25** |
| | 69:22 | Q. Do you recall what it was that you | | |
| | 69:23 | hyperlinked in the draft email that you prepared for | | |
| | 69:24 | Mr. Cathcart? | | |
| | 69:25 | A. I don't specifically recall, but it must have | | |
| | 70:01 | been a newspaper article, or, like, online article on | | |
| | 70:02 | that topic. | | |
| 70:09 - 70:16 | **Glick, Susan 2024-09-09** | | 00:00:23 | **Glick_250504_13 09.26** |
| | 70:09 | Q. You recall that the security flaw was in the | | |
| | 70:10 | WhatsApp code; is that right? | | |
| | 70:11 | A. I don't remember, specifically. | | |
| | 70:12 | Q. Are you familiar with the term "zero day"? | | |
| | 70:13 | A. Yeah, vaguely. | | |
| | 70:14 | Q. Do you remember what "zero day" means? | | |
| | 70:15 | A. Like, some kind of security breach that has | | |
| | 70:16 | never been seen before. | | |
| 71:12 - 71:20 | **Glick, Susan 2024-09-09** | | 00:00:25 | **Glick_250504_13 09.27** |
| | 71:12 | Q. Sure.  It is correct that WhatsApp fixed the | | |
| | 71:13 | flaw back in May 2019; correct? | | |
| | 71:14 | A. Whatever the issue was, they fixed it, to the | | |
| | 71:15 | best of my knowledge. | | |
| | 71:16 | Q. Okay.  And your understanding was that with | | |
| | 71:17 | the fix, that you were aware of, that the | | |
| | 71:18 | vulnerability could no longer be exploited; correct? | | |
| | 71:19 | A. My understanding was that whatever the issue | | |
| | 71:20 | was, they fixed it. | | |

| | |
|---|---|
| NSO Designations | 00:03:27 |
| WhatsApp Designations | 00:02:27 |
| **TOTAL RUN TIME** | **00:05:53** |